# Exhibit 5

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Beckerman, Daniel - 06/11/2025 | 8 | 7 | 8 | 10 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 10 | 9 | 10 | 20 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 10 | 21 | 11 | 12 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 12 | 7 | 13 | 10 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 12 | 24 | 14 | 6 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 14 | 7 | 15 | 11 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 17 | 7 | 17 | 8 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 17 | 7 | 17 | 8 | Defendants' Objections | L; V |
| Beckerman, Daniel - 06/11/2025 | 17 | 13 | 17 | 13 | Defendants' Objections | L; V |
| Beckerman, Daniel - 06/11/2025 | 17 | 13 | 20 | 19 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 17 | 14 | 18 | 18 | Defendants' Objections | P |
| Beckerman, Daniel - 06/11/2025 | 18 | 22 | 20 | 19 | Defendants' Objections | F; H; P; SPEC |
| Beckerman, Daniel - 06/11/2025 | 21 | 12 | 21 | 19 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 24 | 18 | 25 | 11 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 25 | 13 | 27 | 5 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 26 | 3 | 26 | 10 | Defendants' Objections | F; SPEC |
| Beckerman, Daniel - 06/11/2025 | 27 | 6 | 28 | 9 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 28 | 10 | 29 | 25 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 28 | 21 | 29 | 25 | Defendants' Objections | L; P |
| Beckerman, Daniel - 06/11/2025 | 30 | 1 | 30 | 16 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 30 | 1 | 30 | 16 | Defendants' Objections | F; H; L; P; V |
| Beckerman, Daniel - 06/11/2025 | 30 | 17 | 30 | 23 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 30 | 17 | 30 | 23 | Defendants' Objections | L; V |
| Beckerman, Daniel - 06/11/2025 | 30 | 17 | 31 | 9 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 30 | 25 | 31 | 1 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 30 | 25 | 31 | 1 | Defendants' Objections | L; V |
| Beckerman, Daniel - 06/11/2025 | 31 | 2 | 31 | 9 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 31 | 2 | 31 | 9 | Defendants' Counter-Objections | A; F; H; MIL; P; R |
| Beckerman, Daniel - 06/11/2025 | 32 | 13 | 32 | 19 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 32 | 13 | 32 | 19 | Defendants' Objections | A; F; H; MIL; P; R |
| Beckerman, Daniel - 06/11/2025 | 32 | 13 | 34 | 8 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 32 | 24 | 33 | 2 | Defendants' Objections | H; L |
| Beckerman, Daniel - 06/11/2025 | 32 | 24 | 33 | 12 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 33 | 3 | 34 | 2 | Defendants' Objections | H |
| Beckerman, Daniel - 06/11/2025 | 33 | 19 | 34 | 8 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 34 | 3 | 34 | 8 | Defendants' Objections | AF; H; L; V |
| Beckerman, Daniel - 06/11/2025 | 34 | 10 | 34 | 18 | Defendants' Objections | AF; H; L; V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Beckerman, Daniel - 06/11/2025 | 34 | 10 | 35 | 19 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 34 | 10 | 36 | 1 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 34 | 20 | 35 | 19 | Defendants' Objections | H |
| Beckerman, Daniel - 06/11/2025 | 36 | 11 | 36 | 20 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 36 | 14 | 36 | 18 | Defendants' Objections | P |
| Beckerman, Daniel - 06/11/2025 | 36 | 19 | 36 | 20 | Defendants' Objections | L; P; SPEC; V |
| Beckerman, Daniel - 06/11/2025 | 36 | 22 | 37 | 24 | Defendants' Objections | L; P; SPEC; V |
| Beckerman, Daniel - 06/11/2025 | 36 | 22 | 39 | 13 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 37 | 25 | 39 | 13 | Defendants' Objections | F; H; P; SPEC |
| Beckerman, Daniel - 06/11/2025 | 39 | 14 | 39 | 16 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 39 | 14 | 39 | 16 | Defendants' Objections | L |
| Beckerman, Daniel - 06/11/2025 | 39 | 18 | 40 | 4 | Defendants' Objections | L; P; R; SPEC |
| Beckerman, Daniel - 06/11/2025 | 39 | 18 | 40 | 7 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 40 | 6 | 40 | 7 | Defendants' Objections | L; P; SPEC; V |
| Beckerman, Daniel - 06/11/2025 | 40 | 9 | 40 | 17 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 40 | 9 | 40 | 17 | Defendants' Objections | L; P; SPEC; V |
| Beckerman, Daniel - 06/11/2025 | 40 | 19 | 40 | 21 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 40 | 19 | 40 | 21 | Defendants' Objections | AF; H; L; P |
| Beckerman, Daniel - 06/11/2025 | 40 | 23 | 41 | 8 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 40 | 23 | 41 | 8 | Defendants' Objections | AF; H; L; P |
| Beckerman, Daniel - 06/11/2025 | 41 | 21 | 41 | 23 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 41 | 21 | 41 | 23 | Defendants' Objections | AF; H; L |
| Beckerman, Daniel - 06/11/2025 | 42 | 7 | 42 | 21 | Defendants' Objections | AF; H; L; P |
| Beckerman, Daniel - 06/11/2025 | 42 | 7 | 42 | 23 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 42 | 22 | 42 | 23 | Defendants' Objections | F; H; P |
| Beckerman, Daniel - 06/11/2025 | 43 | 1 | 43 | 7 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 43 | 1 | 43 | 7 | Defendants' Objections | F; H; P |
| Beckerman, Daniel - 06/11/2025 | 43 | 8 | 44 | 9 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 44 | 10 | 44 | 25 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 44 | 10 | 44 | 25 | Defendants' Objections | A; F; H; I; P |
| Beckerman, Daniel - 06/11/2025 | 45 | 23 | 46 | 3 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 45 | 23 | 46 | 3 | Defendants' Objections | H; IMP; R |
| Beckerman, Daniel - 06/11/2025 | 46 | 6 | 46 | 16 | Defendants' Objections | H |
| Beckerman, Daniel - 06/11/2025 | 46 | 6 | 47 | 21 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 46 | 17 | 46 | 19 | Defendants' Objections | H |
| Beckerman, Daniel - 06/11/2025 | 46 | 20 | 47 | 2 | Defendants' Objections | H |
| Beckerman, Daniel - 06/11/2025 | 47 | 3 | 47 | 21 | Defendants' Objections | F; H; P; SPEC |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Beckerman, Daniel - 06/11/2025 | 47 | 22 | 48 | 16 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 47 | 22 | 48 | 16 | Defendants' Objections | H |
| Beckerman, Daniel - 06/11/2025 | 49 | 6 | 49 | 9 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 49 | 11 | 49 | 22 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 49 | 24 | 50 | 14 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 51 | 3 | 51 | 8 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 51 | 3 | 51 | 8 | Defendants' Objections | H; IMP; L |
| Beckerman, Daniel - 06/11/2025 | 51 | 12 | 51 | 15 | Defendants' Objections | H; IMP; L |
| Beckerman, Daniel - 06/11/2025 | 51 | 12 | 51 | 22 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 51 | 21 | 51 | 22 | Defendants' Objections | AF; H; L |
| Beckerman, Daniel - 06/11/2025 | 51 | 24 | 51 | 24 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 51 | 24 | 51 | 24 | Defendants' Objections | AF; H; L |
| Beckerman, Daniel - 06/11/2025 | 53 | 5 | 53 | 7 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 53 | 5 | 53 | 7 | Defendants' Objections | L; V |
| Beckerman, Daniel - 06/11/2025 | 53 | 9 | 53 | 11 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 53 | 9 | 53 | 11 | Defendants' Objections | L; V |
| Beckerman, Daniel - 06/11/2025 | 53 | 13 | 54 | 1 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 53 | 13 | 54 | 1 | Defendants' Counter-Objections | A; F; H; P |
| Beckerman, Daniel - 06/11/2025 | 54 | 21 | 55 | 7 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 56 | 15 | 57 | 7 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 57 | 8 | 60 | 10 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 57 | 8 | 60 | 10 | Defendants' Objections | P; SPEC |
| Beckerman, Daniel - 06/11/2025 | 61 | 11 | 61 | 16 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 61 | 11 | 61 | 16 | Defendants' Objections | AF; L; NAQ; P |
| Beckerman, Daniel - 06/11/2025 | 61 | 18 | 61 | 25 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 61 | 18 | 61 | 25 | Defendants' Objections | H; P |
| Beckerman, Daniel - 06/11/2025 | 62 | 1 | 62 | 2 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 62 | 1 | 62 | 2 | Defendants' Objections | P; SPEC; V |
| Beckerman, Daniel - 06/11/2025 | 62 | 4 | 62 | 5 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 62 | 4 | 62 | 5 | Defendants' Objections | F; P; SPEC; V |
| Beckerman, Daniel - 06/11/2025 | 62 | 7 | 62 | 8 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 62 | 7 | 62 | 8 | Defendants' Objections | F; L; P; SPEC; V |
| Beckerman, Daniel - 06/11/2025 | 62 | 10 | 62 | 13 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 62 | 10 | 62 | 13 | Defendants' Objections | F; L; P; SPEC; V |
| Beckerman, Daniel - 06/11/2025 | 62 | 15 | 62 | 16 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 62 | 15 | 62 | 16 | Defendants' Objections | P; SPEC |
| Beckerman, Daniel - 06/11/2025 | 62 | 18 | 63 | 12 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Beckerman, Daniel - 06/11/2025 | 62 | 18 | 63 | 12 | Defendants' Objections | P; SPEC |
| Beckerman, Daniel - 06/11/2025 | 63 | 13 | 63 | 24 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 63 | 13 | 63 | 24 | Defendants' Objections | P; SPEC |
| Beckerman, Daniel - 06/11/2025 | 68 | 3 | 68 | 7 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 68 | 8 | 68 | 14 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 68 | 15 | 69 | 16 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 69 | 13 | 69 | 21 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 71 | 13 | 71 | 25 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 71 | 17 | 71 | 25 | Defendants' Objections | L; SPEC |
| Beckerman, Daniel - 06/11/2025 | 72 | 1 | 72 | 6 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 72 | 13 | 72 | 20 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 72 | 13 | 72 | 20 | Defendants' Objections | L; MIS; V |
| Beckerman, Daniel - 06/11/2025 | 72 | 22 | 73 | 4 | Defendants' Objections | L; MIS; V |
| Beckerman, Daniel - 06/11/2025 | 72 | 22 | 73 | 8 | Plaintiffs' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 73 | 6 | 73 | 8 | Defendants' Objections | L |
| Beckerman, Daniel - 06/11/2025 | 91 | 16 | 92 | 4 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 92 | 6 | 92 | 8 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 92 | 11 | 92 | 14 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 92 | 19 | 92 | 21 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 93 | 17 | 93 | 19 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 93 | 22 | 93 | 23 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 93 | 22 | 93 | 23 | Plaintiffs' Objections | C;V |
| Beckerman, Daniel - 06/11/2025 | 93 | 24 | 94 | 5 | Plaintiffs' Objections | C;V |
| Beckerman, Daniel - 06/11/2025 | 94 | 2 | 94 | 5 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 94 | 7 | 94 | 9 | Plaintiffs' Objections | C;V |
| Beckerman, Daniel - 06/11/2025 | 94 | 7 | 94 | 18 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 94 | 21 | 95 | 17 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 95 | 20 | 96 | 1 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 96 | 5 | 96 | 8 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 96 | 10 | 96 | 24 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 96 | 24 | 97 | 2 | Plaintiffs' Objections | V |
| Beckerman, Daniel - 06/11/2025 | 97 | 1 | 97 | 10 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 97 | 16 | 98 | 3 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 98 | 2 | 98 | 7 | Plaintiffs' Objections | V |
| Beckerman, Daniel - 06/11/2025 | 98 | 5 | 98 | 7 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 98 | 9 | 98 | 17 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 99 | 3 | 99 | 4 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Beckerman, Daniel - 06/11/2025 | 99 | 6 | 99 | 25 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 100 | 1 | 100 | 5 | Plaintiffs' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 100 | 16 | 100 | 20 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 101 | 11 | 101 | 20 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 101 | 21 | 102 | 18 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 102 | 21 | 102 | 25 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 104 | 2 | 104 | 10 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 104 | 18 | 104 | 23 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 105 | 6 | 105 | 12 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 106 | 11 | 106 | 13 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 107 | 25 | 108 | 3 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 108 | 17 | 108 | 20 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 108 | 25 | 109 | 5 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 109 | 21 | 109 | 24 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 110 | 10 | 112 | 6 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 112 | 4 | 112 | 10 | Plaintiffs' Objections | V |
| Beckerman, Daniel - 06/11/2025 | 112 | 9 | 112 | 13 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 112 | 15 | 112 | 20 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 112 | 23 | 113 | 2 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 113 | 5 | 113 | 6 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 113 | 8 | 113 | 13 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 113 | 17 | 114 | 12 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 114 | 24 | 115 | 10 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 116 | 2 | 116 | 6 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 116 | 8 | 116 | 8 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 116 | 12 | 116 | 14 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 116 | 18 | 116 | 22 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 117 | 10 | 117 | 13 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 117 | 10 | 117 | 19 | Plaintiffs' Objections | L; V |
| Beckerman, Daniel - 06/11/2025 | 117 | 15 | 118 | 6 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 119 | 9 | 119 | 19 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 119 | 25 | 120 | 3 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 120 | 14 | 120 | 17 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 120 | 21 | 120 | 23 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 120 | 24 | 121 | 3 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 121 | 5 | 121 | 24 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 121 | 22 | 122 | 2 | Plaintiffs' Objections | C; V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Beckerman, Daniel - 06/11/2025 | 122 | 1 | 122 | 2 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 122 | 25 | 123 | 11 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 123 | 12 | 123 | 16 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 124 | 3 | 124 | 17 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 124 | 19 | 124 | 23 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 124 | 25 | 125 | 24 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 126 | 1 | 126 | 20 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 126 | 22 | 127 | 7 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 127 | 8 | 127 | 25 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 128 | 20 | 129 | 6 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 130 | 1 | 130 | 8 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 130 | 9 | 130 | 22 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 131 | 6 | 131 | 24 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 131 | 25 | 132 | 24 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 133 | 24 | 135 | 13 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 135 | 14 | 135 | 25 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 136 | 1 | 136 | 4 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 136 | 7 | 136 | 10 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 136 | 13 | 136 | 19 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 136 | 22 | 139 | 10 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 139 | 11 | 139 | 14 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 139 | 11 | 139 | 18 | Plaintiffs' Objections | V |
| Beckerman, Daniel - 06/11/2025 | 139 | 16 | 139 | 21 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 139 | 23 | 140 | 4 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 140 | 6 | 140 | 14 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 140 | 16 | 141 | 3 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 141 | 5 | 141 | 8 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 141 | 10 | 141 | 12 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 142 | 9 | 142 | 17 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 146 | 13 | 146 | 25 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 147 | 1 | 147 | 4 | Plaintiffs' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 147 | 6 | 147 | 13 | Plaintiffs' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 147 | 15 | 148 | 6 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 148 | 7 | 148 | 12 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 148 | 13 | 148 | 24 | Plaintiffs' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 148 | 13 | 148 | 24 | Defendants' Counter-Objections | H; L; NR; P |
| Beckerman, Daniel - 06/11/2025 | 148 | 25 | 149 | 1 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Beckerman, Daniel - 06/11/2025 | 148 | 25 | 149 | 1 | Defendants' Counter-Objections | F; H; L; MIS; P; SPEC |
| Beckerman, Daniel - 06/11/2025 | 149 | 3 | 149 | 8 | Plaintiffs' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 149 | 3 | 149 | 8 | Defendants' Counter-Objections | F; H; L; MIS; P; SPEC |
| Beckerman, Daniel - 06/11/2025 | 149 | 10 | 149 | 15 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 149 | 16 | 149 | 25 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 150 | 1 | 150 | 1 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 150 | 2 | 150 | 24 | Plaintiffs' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 150 | 25 | 151 | 5 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 151 | 9 | 151 | 11 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 151 | 13 | 152 | 7 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 152 | 8 | 152 | 11 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 152 | 12 | 152 | 14 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 152 | 15 | 153 | 9 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 153 | 10 | 153 | 15 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 153 | 16 | 153 | 19 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 153 | 22 | 154 | 3 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 154 | 13 | 154 | 17 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 154 | 19 | 154 | 22 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 154 | 25 | 155 | 2 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 155 | 9 | 155 | 16 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 155 | 19 | 157 | 2 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 157 | 5 | 157 | 12 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 157 | 13 | 157 | 18 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 157 | 19 | 159 | 14 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 162 | 23 | 163 | 9 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 163 | 5 | 163 | 25 | Plaintiffs' Objections | L; V; C |
| Beckerman, Daniel - 06/11/2025 | 163 | 13 | 163 | 25 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 164 | 2 | 164 | 24 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 164 | 21 | 165 | 19 | Plaintiffs' Objections | L |
| Beckerman, Daniel - 06/11/2025 | 165 | 3 | 165 | 19 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 166 | 14 | 166 | 17 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 167 | 8 | 167 | 10 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 168 | 16 | 168 | 19 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 169 | 14 | 169 | 19 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 169 | 20 | 169 | 25 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 170 | 1 | 170 | 6 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 170 | 11 | 170 | 19 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Beckerman, Daniel - 06/11/2025 | 170 | 21 | 171 | 2 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 171 | 9 | 171 | 20 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 171 | 21 | 172 | 18 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 176 | 5 | 176 | 15 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 176 | 16 | 177 | 15 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 177 | 16 | 177 | 22 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 178 | 24 | 179 | 11 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 180 | 8 | 180 | 17 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 181 | 4 | 181 | 18 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 182 | 3 | 182 | 16 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 182 | 17 | 183 | 20 | Plaintiffs' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 183 | 6 | 183 | 16 | Plaintiffs' Objections | I |
| Beckerman, Daniel - 06/11/2025 | 183 | 6 | 183 | 16 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 183 | 17 | 183 | 20 | Defendants' Counter-Objections | 701/702; F; H; L; P |
| Beckerman, Daniel - 06/11/2025 | 183 | 24 | 184 | 11 | Defendants' Counter-Objections | 701/702; F; H; L; P |
| Beckerman, Daniel - 06/11/2025 | 183 | 24 | 184 | 21 | Plaintiffs' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 184 | 13 | 184 | 21 | Defendants' Counter-Objections | 701/702; F; H; P |
| Beckerman, Daniel - 06/11/2025 | 184 | 22 | 184 | 25 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 184 | 22 | 185 | 9 | Plaintiffs' Objections | L; C |
| Beckerman, Daniel - 06/11/2025 | 185 | 2 | 185 | 9 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 185 | 11 | 185 | 15 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 185 | 16 | 185 | 23 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 186 | 7 | 186 | 12 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 186 | 13 | 187 | 4 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 187 | 5 | 187 | 10 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 187 | 11 | 187 | 25 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 188 | 17 | 188 | 20 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 191 | 5 | 191 | 10 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 191 | 11 | 191 | 22 | Plaintiffs' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 191 | 23 | 192 | 16 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 192 | 17 | 193 | 9 | Plaintiffs' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 192 | 17 | 193 | 9 | Defendants' Counter-Objections | 701/702; F; H; L; LC; MIL; P; SPEC; V |
| Beckerman, Daniel - 06/11/2025 | 194 | 1 | 195 | 8 | Defendants' Counter-Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 198 | 23 | 198 | 24 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 198 | 23 | 199 | 3 | Plaintiffs' Objections | V |
| Beckerman, Daniel - 06/11/2025 | 199 | 1 | 199 | 3 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 199 | 5 | 199 | 6 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Beckerman, Daniel - 06/11/2025 | 199 | 5 | 199 | 12 | Plaintiffs' Objections | V |
| Beckerman, Daniel - 06/11/2025 | 199 | 8 | 199 | 12 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 199 | 14 | 200 | 20 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 200 | 18 | 200 | 25 | Plaintiffs' Objections | V |
| Beckerman, Daniel - 06/11/2025 | 200 | 22 | 200 | 25 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 200 | 22 | 201 | 7 | Plaintiffs' Objections | V |
| Beckerman, Daniel - 06/11/2025 | 201 | 2 | 201 | 7 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 202 | 18 | 203 | 3 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 203 | 9 | 203 | 21 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 203 | 22 | 203 | 25 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 204 | 5 | 204 | 7 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 204 | 10 | 205 | 9 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 205 | 10 | 205 | 12 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 205 | 14 | 205 | 16 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 207 | 3 | 207 | 10 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 210 | 15 | 211 | 5 | Plaintiffs' Objections | C; V |
| Beckerman, Daniel - 06/11/2025 | 210 | 22 | 210 | 25 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 211 | 2 | 211 | 5 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 211 | 18 | 213 | 9 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 213 | 5 | 213 | 12 | Plaintiffs' Objections | SPEC |
| Beckerman, Daniel - 06/11/2025 | 213 | 12 | 213 | 12 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 213 | 21 | 213 | 22 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 213 | 24 | 214 | 12 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 215 | 15 | 216 | 5 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 217 | 5 | 217 | 7 | Plaintiffs' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 217 | 8 | 217 | 18 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 217 | 23 | 218 | 1 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 218 | 15 | 218 | 19 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 218 | 23 | 220 | 7 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 229 | 7 | 229 | 10 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 229 | 12 | 229 | 16 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 232 | 13 | 233 | 10 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 236 | 14 | 236 | 16 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 236 | 19 | 236 | 21 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 236 | 23 | 237 | 4 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 237 | 7 | 237 | 8 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 237 | 10 | 237 | 20 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Beckerman, Daniel - 06/11/2025 | 238 | 4 | 239 | 12 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 239 | 16 | 239 | 18 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 239 | 25 | 241 | 2 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 240 | 24 | 241 | 8 | Plaintiffs' Objections | V |
| Beckerman, Daniel - 06/11/2025 | 241 | 5 | 241 | 8 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 241 | 10 | 241 | 16 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 241 | 17 | 241 | 19 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 241 | 22 | 242 | 3 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 242 | 5 | 242 | 10 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 244 | 13 | 244 | 24 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 245 | 2 | 245 | 8 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 245 | 12 | 245 | 13 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 245 | 20 | 245 | 23 | Plaintiffs' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 245 | 20 | 245 | 23 | Defendants' Counter-Objections | SPEC; P; MIL; 701/702 |
| Beckerman, Daniel - 06/11/2025 | 246 | 1 | 246 | 22 | Plaintiffs' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 246 | 1 | 246 | 22 | Defendants' Counter-Objections | 701/702; F; H; IH; L; LC; MIL; P; R; SPEC; V |
| Beckerman, Daniel - 06/11/2025 | 250 | 21 | 251 | 10 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 263 | 24 | 264 | 3 | Plaintiffs' Objections | I |
| Beckerman, Daniel - 06/11/2025 | 263 | 24 | 264 | 3 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 275 | 21 | 276 | 13 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 277 | 16 | 279 | 5 | Defendants' Affirmative Designations | |
| Beckerman, Daniel - 06/11/2025 | 282 | 6 | 282 | 8 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 282 | 6 | 282 | 14 | Plaintiffs' Counter-Objections | L; ARG |
| Beckerman, Daniel - 06/11/2025 | 282 | 11 | 282 | 14 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 283 | 5 | 283 | 16 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 283 | 14 | 283 | 24 | Plaintiffs' Counter-Objections | L; ARG |
| Beckerman, Daniel - 06/11/2025 | 283 | 19 | 283 | 24 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 285 | 7 | 285 | 14 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 286 | 17 | 287 | 11 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 288 | 18 | 288 | 23 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 288 | 18 | 289 | 4 | Plaintiffs' Counter-Objections | REL |
| Beckerman, Daniel - 06/11/2025 | 289 | 2 | 289 | 4 | Defendants' Counter Designations | |
| Beckerman, Daniel - 06/11/2025 | 289 | 23 | 290 | 15 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 9 | 14 | 9 | 16 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 9 | 14 | 9 | 16 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 11 | 20 | 11 | 25 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 11 | 20 | 12 | 25 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Nagle, Patrick - 06/16/2025 | 12 | 11 | 12 | 22 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 13 | 16 | 15 | 22 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 13 | 17 | 14 | 12 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 16 | 8 | 16 | 13 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 17 | 2 | 17 | 20 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 17 | 2 | 17 | 20 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 17 | 21 | 18 | 7 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 17 | 21 | 18 | 17 | Plaintiffs' Objections | P; NR |
| Nagle, Patrick - 06/16/2025 | 18 | 8 | 20 | 18 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 18 | 18 | 19 | 6 | Plaintiffs' Objections | P; R |
| Nagle, Patrick - 06/16/2025 | 18 | 25 | 19 | 6 | Plaintiffs' Objections | P; R |
| Nagle, Patrick - 06/16/2025 | 19 | 7 | 20 | 2 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 20 | 3 | 20 | 18 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 20 | 21 | 22 | 24 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 21 | 4 | 22 | 2 | Plaintiffs' Objections | P; AF |
| Nagle, Patrick - 06/16/2025 | 23 | 13 | 23 | 15 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 23 | 13 | 24 | 6 | Plaintiffs' Objections | C |
| Nagle, Patrick - 06/16/2025 | 23 | 13 | 24 | 6 | Plaintiffs' Objections | V |
| Nagle, Patrick - 06/16/2025 | 23 | 18 | 23 | 22 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 23 | 25 | 24 | 23 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 25 | 6 | 25 | 13 | Plaintiffs' Objections | V |
| Nagle, Patrick - 06/16/2025 | 25 | 12 | 25 | 17 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 25 | 21 | 25 | 24 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 26 | 3 | 26 | 9 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 27 | 6 | 27 | 20 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 27 | 17 | 27 | 25 | Plaintiffs' Objections | SPEC; IH |
| Nagle, Patrick - 06/16/2025 | 27 | 23 | 28 | 6 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 28 | 7 | 28 | 11 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 29 | 16 | 29 | 19 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 29 | 16 | 29 | 25 | Plaintiffs' Objections | V; SPEC |
| Nagle, Patrick - 06/16/2025 | 29 | 16 | 29 | 25 | Plaintiffs' Objections | F |
| Nagle, Patrick - 06/16/2025 | 29 | 22 | 30 | 6 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 30 | 3 | 30 | 13 | Plaintiffs' Objections | F; P; AF; C |
| Nagle, Patrick - 06/16/2025 | 30 | 9 | 30 | 13 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 30 | 15 | 30 | 18 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 30 | 22 | 31 | 8 | Defendants' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 33 | 2 | 34 | 6 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Nagle, Patrick - 06/16/2025 | 33 | 19 | 34 | 6 | Plaintiffs' Objections | P; AF |
| Nagle, Patrick - 06/16/2025 | 36 | 4 | 36 | 8 | Plaintiffs' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 36 | 4 | 36 | 11 | Defendants' Counter-Objections | F; SCOPE; SPEC |
| Nagle, Patrick - 06/16/2025 | 36 | 11 | 36 | 11 | Plaintiffs' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 47 | 19 | 48 | 4 | Plaintiffs' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 50 | 4 | 50 | 9 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 51 | 2 | 51 | 5 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 51 | 10 | 52 | 7 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 52 | 8 | 56 | 13 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 56 | 15 | 58 | 14 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 64 | 8 | 64 | 9 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 64 | 8 | 64 | 18 | Defendants' Objections | L |
| Nagle, Patrick - 06/16/2025 | 64 | 11 | 64 | 21 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 64 | 19 | 64 | 23 | Defendants' Objections | AF; F; L; SPEC |
| Nagle, Patrick - 06/16/2025 | 64 | 23 | 65 | 3 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 64 | 25 | 65 | 6 | Defendants' Objections | AF; L |
| Nagle, Patrick - 06/16/2025 | 65 | 5 | 65 | 11 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 65 | 8 | 65 | 15 | Defendants' Objections | AF; F; L; SPEC |
| Nagle, Patrick - 06/16/2025 | 65 | 13 | 65 | 15 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 66 | 8 | 66 | 24 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 66 | 25 | 67 | 5 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 67 | 10 | 67 | 23 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 67 | 13 | 67 | 19 | Plaintiffs' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 67 | 24 | 68 | 5 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 68 | 2 | 68 | 8 | Defendants' Objections | C; L |
| Nagle, Patrick - 06/16/2025 | 68 | 7 | 68 | 12 | Plaintiffs' Affirmative Designations | |
| Nagle, Patrick - 06/16/2025 | 68 | 10 | 68 | 13 | Defendants' Objections | L |
| Nagle, Patrick - 06/16/2025 | 68 | 15 | 68 | 17 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 68 | 20 | 68 | 25 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 69 | 2 | 69 | 10 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 69 | 15 | 69 | 16 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 69 | 18 | 70 | 4 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 74 | 17 | 75 | 5 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 75 | 9 | 75 | 14 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 75 | 9 | 76 | 4 | Plaintiffs' Counter-Objections | AA; SPEC; F |
| Nagle, Patrick - 06/16/2025 | 75 | 17 | 75 | 19 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 75 | 21 | 76 | 4 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Nagle, Patrick - 06/16/2025 | 76 | 19 | 77 | 2 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 76 | 19 | 77 | 18 | Plaintiffs' Counter-Objections | AA; SPEC; F |
| Nagle, Patrick - 06/16/2025 | 77 | 7 | 77 | 10 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 77 | 12 | 77 | 15 | Defendants' Counter Designations | |
| Nagle, Patrick - 06/16/2025 | 77 | 18 | 77 | 18 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 9 | 23 | 10 | 1 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 11 | 13 | 13 | 6 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 13 | 19 | 13 | 22 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 14 | 7 | 14 | 21 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 19 | 21 | 19 | 24 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 19 | 21 | 19 | 24 | Defendants' Objections | AF; SPEC; V |
| Seigle, Seth - 07/16/2025 | 20 | 1 | 20 | 6 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 20 | 1 | 20 | 6 | Defendants' Objections | AF; SPEC; V |
| Seigle, Seth - 07/16/2025 | 20 | 8 | 20 | 13 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 20 | 8 | 20 | 13 | Defendants' Objections | AF; SPEC; V |
| Seigle, Seth - 07/16/2025 | 20 | 15 | 20 | 15 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 20 | 17 | 20 | 21 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 22 | 9 | 22 | 10 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 22 | 12 | 22 | 13 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 22 | 15 | 22 | 15 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 22 | 17 | 22 | 18 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 22 | 19 | 22 | 21 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 26 | 23 | 26 | 25 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 27 | 1 | 27 | 2 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 27 | 7 | 27 | 9 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 27 | 11 | 27 | 20 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 28 | 3 | 28 | 4 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 28 | 6 | 28 | 7 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 28 | 9 | 28 | 15 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 28 | 17 | 28 | 17 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 28 | 19 | 28 | 20 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 28 | 23 | 28 | 24 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 29 | 8 | 29 | 15 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 29 | 17 | 29 | 20 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 30 | 25 | 31 | 4 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 30 | 25 | 31 | 4 | Defendants' Objections | A; F; L; MIS; SPEC; V |
| Seigle, Seth - 07/16/2025 | 31 | 7 | 31 | 8 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Seigle, Seth - 07/16/2025 | 31 | 7 | 31 | 8 | Defendants' Objections | A; F; L; MIS; SPEC; V |
| Seigle, Seth - 07/16/2025 | 31 | 10 | 31 | 13 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 31 | 10 | 31 | 17 | Plaintiffs' Counter-Objections | NR |
| Seigle, Seth - 07/16/2025 | 31 | 15 | 31 | 17 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 31 | 19 | 31 | 20 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 31 | 19 | 31 | 20 | Defendants' Objections | A; AF; F; L; MIS; SPEC; V |
| Seigle, Seth - 07/16/2025 | 31 | 22 | 32 | 1 | Defendants' Objections | A; AF; F; L; MIS; SPEC; V |
| Seigle, Seth - 07/16/2025 | 31 | 22 | 32 | 6 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 32 | 3 | 32 | 6 | Defendants' Objections | A; F; H; SPEC; V |
| Seigle, Seth - 07/16/2025 | 32 | 9 | 32 | 12 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 32 | 9 | 32 | 12 | Defendants' Objections | H; F; I; A; LP |
| Seigle, Seth - 07/16/2025 | 32 | 17 | 32 | 22 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 33 | 17 | 34 | 2 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 34 | 4 | 34 | 9 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 34 | 7 | 34 | 9 | Defendants' Objections | L; V |
| Seigle, Seth - 07/16/2025 | 34 | 11 | 34 | 12 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 34 | 11 | 34 | 12 | Defendants' Objections | L; V |
| Seigle, Seth - 07/16/2025 | 34 | 18 | 35 | 11 | Defendants' Objections | F; SPEC; V |
| Seigle, Seth - 07/16/2025 | 34 | 18 | 35 | 14 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 35 | 12 | 35 | 14 | Defendants' Objections | L; MIS; V |
| Seigle, Seth - 07/16/2025 | 35 | 16 | 35 | 18 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 35 | 16 | 35 | 18 | Defendants' Objections | L; MIS; V |
| Seigle, Seth - 07/16/2025 | 35 | 20 | 35 | 23 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 35 | 25 | 36 | 4 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 36 | 3 | 36 | 7 | Plaintiffs' Counter-Objections | NR |
| Seigle, Seth - 07/16/2025 | 36 | 6 | 36 | 7 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 36 | 15 | 36 | 15 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 36 | 15 | 36 | 15 | Defendants' Objections | IH; SPEC; V |
| Seigle, Seth - 07/16/2025 | 36 | 17 | 36 | 23 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 36 | 17 | 36 | 23 | Defendants' Objections | IH; SPEC; V |
| Seigle, Seth - 07/16/2025 | 36 | 25 | 37 | 1 | Defendants' Objections | IH; SPEC; V |
| Seigle, Seth - 07/16/2025 | 36 | 25 | 37 | 3 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 37 | 3 | 37 | 3 | Defendants' Objections | F; IH; SPEC; V |
| Seigle, Seth - 07/16/2025 | 37 | 5 | 37 | 9 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 37 | 5 | 37 | 9 | Defendants' Objections | F; IH; SPEC; V |
| Seigle, Seth - 07/16/2025 | 38 | 21 | 38 | 22 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 38 | 24 | 39 | 1 | Plaintiffs' Counter-Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Seigle, Seth - 07/16/2025 | 39 | 3 | 39 | 5 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 39 | 8 | 39 | 11 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 43 | 7 | 43 | 9 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 43 | 7 | 43 | 14 | Plaintiffs' Counter-Objections | NR |
| Seigle, Seth - 07/16/2025 | 43 | 11 | 43 | 14 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 46 | 20 | 46 | 22 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 46 | 25 | 47 | 3 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 47 | 19 | 47 | 20 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 48 | 11 | 48 | 15 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 54 | 11 | 54 | 16 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 54 | 18 | 54 | 20 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 59 | 9 | 59 | 11 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 59 | 9 | 59 | 14 | Plaintiffs' Counter-Objections | NR; F; SPEC |
| Seigle, Seth - 07/16/2025 | 59 | 13 | 59 | 14 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 59 | 16 | 59 | 18 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 59 | 16 | 59 | 18 | Defendants' Objections | A; F; V |
| Seigle, Seth - 07/16/2025 | 59 | 20 | 59 | 23 | Defendants' Objections | A; F; V |
| Seigle, Seth - 07/16/2025 | 59 | 20 | 60 | 2 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 59 | 25 | 60 | 2 | Defendants' Objections | A; AF; F; L; SPEC; V |
| Seigle, Seth - 07/16/2025 | 60 | 4 | 60 | 6 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 60 | 4 | 60 | 6 | Defendants' Objections | A; AF; F; L; SPEC; V |
| Seigle, Seth - 07/16/2025 | 60 | 8 | 60 | 9 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 60 | 8 | 60 | 15 | Plaintiffs' Counter-Objections | F; NR |
| Seigle, Seth - 07/16/2025 | 60 | 11 | 60 | 15 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 61 | 3 | 61 | 5 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 61 | 7 | 61 | 15 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 61 | 17 | 61 | 22 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 61 | 22 | 62 | 1 | Plaintiffs' Counter-Objections | NR |
| Seigle, Seth - 07/16/2025 | 61 | 24 | 62 | 1 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 64 | 8 | 64 | 10 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 64 | 8 | 64 | 10 | Defendants' Objections | H |
| Seigle, Seth - 07/16/2025 | 64 | 16 | 64 | 23 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 65 | 6 | 65 | 11 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 66 | 5 | 66 | 12 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 66 | 5 | 66 | 12 | Defendants' Objections | P; R |
| Seigle, Seth - 07/16/2025 | 69 | 3 | 69 | 9 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 69 | 3 | 69 | 9 | Defendants' Objections | F; SPEC |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Seigle, Seth - 07/16/2025 | 69 | 11 | 69 | 14 | Defendants' Objections | F; SPEC |
| Seigle, Seth - 07/16/2025 | 69 | 11 | 69 | 17 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 69 | 16 | 69 | 17 | Defendants' Objections | AF; F; MIS; SPEC; V |
| Seigle, Seth - 07/16/2025 | 69 | 19 | 70 | 1 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 69 | 19 | 70 | 1 | Defendants' Objections | AF; F; MIS; SPEC; V |
| Seigle, Seth - 07/16/2025 | 70 | 3 | 70 | 16 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 70 | 3 | 70 | 16 | Defendants' Objections | AF; F; MIS; SPEC; V |
| Seigle, Seth - 07/16/2025 | 70 | 18 | 70 | 25 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 70 | 18 | 70 | 25 | Defendants' Objections | AF; F; MIS; SPEC; V |
| Seigle, Seth - 07/16/2025 | 72 | 7 | 72 | 12 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 72 | 14 | 72 | 16 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 72 | 25 | 73 | 3 | Plaintiffs' Counter-Counter Designations | |
| Seigle, Seth - 07/16/2025 | 73 | 15 | 73 | 24 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 73 | 15 | 73 | 24 | Defendants' Objections | AF; F; MIS; SPEC; V |
| Seigle, Seth - 07/16/2025 | 74 | 1 | 74 | 5 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 74 | 1 | 74 | 5 | Defendants' Objections | AF; F; MIS; SPEC; V |
| Seigle, Seth - 07/16/2025 | 74 | 16 | 74 | 19 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 74 | 16 | 74 | 19 | Defendants' Objections | B; F; SPEC; V |
| Seigle, Seth - 07/16/2025 | 74 | 21 | 74 | 24 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 74 | 21 | 74 | 24 | Defendants' Objections | B; F; SPEC; V |
| Seigle, Seth - 07/16/2025 | 75 | 1 | 75 | 3 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 75 | 1 | 75 | 3 | Defendants' Objections | B; F; SPEC; V |
| Seigle, Seth - 07/16/2025 | 75 | 5 | 75 | 6 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 75 | 5 | 75 | 16 | Plaintiffs' Counter-Objections | NR; F; SPEC |
| Seigle, Seth - 07/16/2025 | 75 | 8 | 75 | 10 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 75 | 12 | 75 | 16 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 77 | 1 | 77 | 7 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 77 | 1 | 77 | 15 | Plaintiffs' Counter-Objections | NR; F; SPEC |
| Seigle, Seth - 07/16/2025 | 77 | 9 | 77 | 15 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 77 | 25 | 78 | 2 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 78 | 4 | 78 | 11 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 78 | 9 | 79 | 2 | Plaintiffs' Counter-Objections | NR; F; SPEC |
| Seigle, Seth - 07/16/2025 | 78 | 13 | 78 | 17 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 78 | 20 | 78 | 20 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 78 | 22 | 79 | 2 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 80 | 3 | 80 | 6 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 80 | 8 | 80 | 17 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Seigle, Seth - 07/16/2025 | 80 | 19 | 80 | 22 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 81 | 7 | 81 | 9 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 81 | 11 | 81 | 13 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 81 | 15 | 81 | 20 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 81 | 15 | 81 | 20 | Defendants' Objections | MIS; V |
| Seigle, Seth - 07/16/2025 | 81 | 22 | 81 | 23 | Defendants' Objections | MIS; V |
| Seigle, Seth - 07/16/2025 | 81 | 22 | 82 | 1 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 81 | 25 | 82 | 1 | Defendants' Objections | F; L; SPEC; V |
| Seigle, Seth - 07/16/2025 | 82 | 3 | 83 | 6 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 82 | 3 | 83 | 6 | Defendants' Objections | F; L; SPEC; V |
| Seigle, Seth - 07/16/2025 | 83 | 8 | 83 | 12 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 83 | 8 | 83 | 12 | Defendants' Objections | F; L; SPEC; V |
| Seigle, Seth - 07/16/2025 | 84 | 2 | 84 | 3 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 84 | 2 | 84 | 3 | Defendants' Objections | V |
| Seigle, Seth - 07/16/2025 | 84 | 5 | 84 | 10 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 84 | 5 | 84 | 10 | Defendants' Objections | V |
| Seigle, Seth - 07/16/2025 | 84 | 12 | 84 | 15 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 84 | 12 | 84 | 15 | Defendants' Objections | V |
| Seigle, Seth - 07/16/2025 | 84 | 17 | 84 | 24 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 84 | 17 | 84 | 24 | Defendants' Objections | V |
| Seigle, Seth - 07/16/2025 | 85 | 1 | 85 | 4 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 85 | 1 | 85 | 4 | Defendants' Objections | MIS; V |
| Seigle, Seth - 07/16/2025 | 85 | 7 | 85 | 8 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 85 | 7 | 85 | 8 | Defendants' Objections | V |
| Seigle, Seth - 07/16/2025 | 85 | 10 | 85 | 19 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 85 | 10 | 85 | 19 | Defendants' Objections | V |
| Seigle, Seth - 07/16/2025 | 86 | 25 | 87 | 7 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 86 | 25 | 87 | 20 | Plaintiffs' Counter-Objections | V; NR |
| Seigle, Seth - 07/16/2025 | 87 | 9 | 87 | 20 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 90 | 12 | 91 | 3 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 90 | 25 | 91 | 7 | Plaintiffs' Counter-Objections | C; V |
| Seigle, Seth - 07/16/2025 | 91 | 5 | 91 | 7 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 96 | 14 | 96 | 19 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 96 | 14 | 96 | 23 | Plaintiffs' Counter-Objections | L |
| Seigle, Seth - 07/16/2025 | 96 | 21 | 96 | 23 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 99 | 17 | 99 | 20 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 99 | 17 | 100 | 1 | Plaintiffs' Counter-Objections | L |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Seigle, Seth - 07/16/2025 | 99 | 23 | 99 | 23 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 99 | 25 | 100 | 1 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 101 | 4 | 101 | 11 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 101 | 4 | 101 | 17 | Plaintiffs' Counter-Objections | C; L |
| Seigle, Seth - 07/16/2025 | 101 | 13 | 101 | 17 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 102 | 24 | 103 | 4 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 102 | 24 | 103 | 5 | Plaintiffs' Counter-Objections | L |
| Seigle, Seth - 07/16/2025 | 103 | 7 | 104 | 8 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 104 | 23 | 105 | 13 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 109 | 2 | 109 | 6 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 109 | 2 | 109 | 12 | Plaintiffs' Counter-Objections | L |
| Seigle, Seth - 07/16/2025 | 109 | 8 | 109 | 12 | Defendants' Counter Designations | |
| Seigle, Seth - 07/16/2025 | 109 | 14 | 110 | 21 | Plaintiffs' Affirmative Designations | |
| Seigle, Seth - 07/16/2025 | 109 | 14 | 110 | 21 | Defendants' Objections | IH; SPEC |