Exhibit  6

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Barney, Christian - 07/02/2025 | 10 | 13 | 10 | 16 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 15 | 6 | 16 | 25 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 17 | 10 | 17 | 14 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 17 | 18 | 18 | 4 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 18 | 7 | 18 | 9 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 19 | 3 | 19 | 20 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 20 | 16 | 21 | 4 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 21 | 14 | 22 | 7 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 22 | 16 | 22 | 18 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 22 | 19 | 24 | 2 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 25 | 7 | 26 | 3 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 28 | 8 | 28 | 12 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 28 | 13 | 29 | 21 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 28 | 13 | 29 | 21 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 29 | 22 | 29 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 30 | 6 | 30 | 9 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 30 | 10 | 30 | 23 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 31 | 9 | 32 | 4 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 31 | 9 | 31 | 25 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 32 | 2 | 32 | 4 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 32 | 13 | 34 | 8 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 32 | 13 | 33 | 15 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 33 | 16 | 36 | 5 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 34 | 9 | 35 | 4 | Defendants' Counter Objections | H; L; SCOPE; SPEC; V |
| Barney, Christian - 07/02/2025 | 35 | 5 | 35 | 20 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 36 | 6 | 36 | 8 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 36 | 6 | 36 | 9 | Defendants' Counter Objections | F; L; SCOPE; V |
| Barney, Christian - 07/02/2025 | 36 | 11 | 36 | 12 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 36 | 11 | 36 | 24 | Defendants' Counter Objections | F; L; SCOPE; V |
| Barney, Christian - 07/02/2025 | 36 | 16 | 36 | 24 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 36 | 25 | 37 | 3 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 36 | 25 | 37 | 9 | Defendants' Counter Objections | F; L; SCOPE; SPEC; V |
| Barney, Christian - 07/02/2025 | 37 | 6 | 37 | 6 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 37 | 9 | 37 | 9 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 42 | 5 | 44 | 2 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 42 | 10 | 42 | 25 | Defendants' Counter Objections | H |
| Barney, Christian - 07/02/2025 | 44 | 3 | 44 | 7 | Defendants' Counter Objections | H |
| Barney, Christian - 07/02/2025 | 44 | 3 | 45 | 17 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Barney, Christian - 07/02/2025 | 44 | 8 | 45 | 5 | Defendants' Counter Objections | H |
| Barney, Christian - 07/02/2025 | 45 | 6 | 45 | 17 | Defendants' Counter Objections | H |
| Barney, Christian - 07/02/2025 | 45 | 18 | 46 | 13 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 46 | 22 | 46 | 25 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 47 | 3 | 47 | 13 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 48 | 15 | 48 | 20 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 49 | 6 | 49 | 25 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 50 | 10 | 50 | 19 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 50 | 10 | 50 | 19 | Plaintiffs' Objections | SPEC |
| Barney, Christian - 07/02/2025 | 50 | 20 | 52 | 22 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 51 | 2 | 51 | 18 | Defendants' Counter Objections | R; SCOPE |
| Barney, Christian - 07/02/2025 | 51 | 19 | 51 | 21 | Defendants' Counter Objections | H; R; SCOPE |
| Barney, Christian - 07/02/2025 | 51 | 22 | 51 | 25 | Defendants' Counter Objections | R; SCOPE |
| Barney, Christian - 07/02/2025 | 52 | 2 | 52 | 6 | Defendants' Counter Objections | H; R; SCOPE |
| Barney, Christian - 07/02/2025 | 52 | 7 | 52 | 22 | Defendants' Counter Objections | R; SCOPE |
| Barney, Christian - 07/02/2025 | 52 | 23 | 53 | 19 | Defendants' Counter Objections | AF; H; SPEC |
| Barney, Christian - 07/02/2025 | 52 | 23 | 53 | 19 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 53 | 20 | 54 | 17 | Defendants' Counter Objections | AF; F; H; L; SPEC; V |
| Barney, Christian - 07/02/2025 | 53 | 20 | 53 | 23 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 53 | 25 | 54 | 7 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 54 | 9 | 54 | 10 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 54 | 12 | 54 | 17 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 55 | 3 | 55 | 6 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 55 | 3 | 55 | 13 | Defendants' Counter Objections | AF; H; L; SPEC; V |
| Barney, Christian - 07/02/2025 | 55 | 10 | 55 | 13 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 55 | 15 | 55 | 19 | Defendants' Counter Objections | H; L |
| Barney, Christian - 07/02/2025 | 55 | 15 | 55 | 19 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 55 | 25 | 56 | 8 | Defendants' Counter Objections | H |
| Barney, Christian - 07/02/2025 | 55 | 25 | 56 | 8 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 56 | 9 | 57 | 7 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 56 | 9 | 58 | 16 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 57 | 8 | 57 | 24 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 57 | 25 | 58 | 3 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 58 | 14 | 58 | 19 | Defendants' Counter Objections | F; L; V |
| Barney, Christian - 07/02/2025 | 58 | 18 | 58 | 19 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 58 | 21 | 61 | 14 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 61 | 15 | 61 | 16 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 61 | 18 | 61 | 23 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Barney, Christian - 07/02/2025 | 61 | 24 | 62 | 2 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 61 | 24 | 62 | 2 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 62 | 5 | 62 | 6 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 62 | 5 | 62 | 17 | Defendants' Counter Objections | F; SCOPE; V |
| Barney, Christian - 07/02/2025 | 62 | 8 | 62 | 25 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 62 | 19 | 62 | 25 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 63 | 4 | 63 | 21 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 63 | 4 | 63 | 21 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 70 | 21 | 71 | 15 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 72 | 3 | 72 | 7 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 72 | 3 | 72 | 20 | Plaintiffs' Objections | P |
| Barney, Christian - 07/02/2025 | 72 | 8 | 72 | 12 | Defendants' Counter Objections | F; SPEC |
| Barney, Christian - 07/02/2025 | 72 | 8 | 72 | 12 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 72 | 13 | 72 | 20 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 73 | 22 | 74 | 10 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 74 | 11 | 75 | 5 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 74 | 16 | 74 | 21 | Defendants' Counter Objections | LC; SPEC |
| Barney, Christian - 07/02/2025 | 75 | 3 | 75 | 15 | Defendants' Counter Objections | AF; L; SPEC |
| Barney, Christian - 07/02/2025 | 75 | 7 | 75 | 13 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 75 | 15 | 75 | 19 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 75 | 17 | 76 | 8 | Defendants' Counter Objections | AF; L; SPEC; V |
| Barney, Christian - 07/02/2025 | 75 | 21 | 76 | 8 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 76 | 13 | 76 | 16 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 76 | 19 | 76 | 24 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 77 | 3 | 77 | 5 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 77 | 7 | 77 | 8 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 77 | 10 | 77 | 13 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 77 | 14 | 77 | 16 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 77 | 18 | 78 | 14 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 78 | 8 | 78 | 14 | Plaintiffs' Objections | F; SPEC |
| Barney, Christian - 07/02/2025 | 78 | 18 | 79 | 15 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 79 | 17 | 80 | 4 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 80 | 6 | 80 | 11 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 80 | 12 | 80 | 23 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 80 | 24 | 80 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 81 | 2 | 81 | 3 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 81 | 5 | 81 | 5 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 81 | 7 | 81 | 11 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Barney, Christian - 07/02/2025 | 81 | 13 | 81 | 19 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 81 | 18 | 82 | 6 | Plaintiffs' Objections | LC; SPEC |
| Barney, Christian - 07/02/2025 | 81 | 22 | 82 | 6 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 87 | 4 | 87 | 17 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 89 | 23 | 90 | 10 | Defendants' Counter Objections | V |
| Barney, Christian - 07/02/2025 | 89 | 23 | 89 | 24 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 90 | 3 | 90 | 10 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 90 | 19 | 90 | 22 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 91 | 9 | 92 | 3 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 91 | 13 | 92 | 3 | Defendants' Counter Objections | I |
| Barney, Christian - 07/02/2025 | 92 | 4 | 92 | 14 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 92 | 15 | 92 | 19 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 92 | 15 | 92 | 22 | Defendants' Counter Objections | F; L; SPEC; V |
| Barney, Christian - 07/02/2025 | 92 | 21 | 92 | 22 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 92 | 24 | 93 | 2 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 93 | 4 | 94 | 4 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 94 | 21 | 95 | 9 | Defendants' Counter Objections | F; L; SPEC; V |
| Barney, Christian - 07/02/2025 | 94 | 21 | 94 | 24 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 95 | 2 | 95 | 9 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 95 | 13 | 95 | 14 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 95 | 13 | 95 | 14 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 95 | 23 | 96 | 11 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 95 | 23 | 96 | 11 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 96 | 16 | 97 | 2 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 97 | 3 | 97 | 6 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 97 | 3 | 97 | 6 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 97 | 18 | 98 | 7 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 97 | 18 | 98 | 7 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 99 | 3 | 99 | 12 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 99 | 3 | 99 | 16 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 99 | 13 | 99 | 16 | Defendants' Counter Objections | F; SCOPE; SPEC |
| Barney, Christian - 07/02/2025 | 99 | 20 | 99 | 21 | Defendants' Counter Objections | H; LP; SCOPE |
| Barney, Christian - 07/02/2025 | 99 | 20 | 99 | 21 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 99 | 23 | 101 | 13 | Defendants' Counter Objections | H; LP; SCOPE |
| Barney, Christian - 07/02/2025 | 99 | 23 | 101 | 13 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 101 | 14 | 101 | 19 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 102 | 16 | 102 | 21 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 102 | 16 | 102 | 24 | Defendants' Counter Objections | F; L; SCOPE; SPEC |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Barney, Christian - 07/02/2025 | 103 | 15 | 106 | 14 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 103 | 15 | 105 | 16 | Defendants' Counter Objections | F; H; SCOPE; SPEC |
| Barney, Christian - 07/02/2025 | 105 | 17 | 106 | 14 | Defendants' Counter Objections | F; H; SCOPE; SPEC |
| Barney, Christian - 07/02/2025 | 106 | 15 | 106 | 17 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 106 | 19 | 106 | 20 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 106 | 22 | 106 | 23 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 107 | 3 | 107 | 9 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 108 | 16 | 109 | 3 | Defendants' Counter Objections | SCOPE |
| Barney, Christian - 07/02/2025 | 108 | 16 | 109 | 3 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 109 | 4 | 109 | 11 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 116 | 15 | 116 | 17 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 116 | 15 | 116 | 20 | Plaintiffs' Objections | LC; V |
| Barney, Christian - 07/02/2025 | 116 | 22 | 116 | 24 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 117 | 3 | 117 | 7 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 117 | 10 | 117 | 10 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 117 | 12 | 117 | 15 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 117 | 12 | 117 | 24 | Plaintiffs' Objections | F |
| Barney, Christian - 07/02/2025 | 117 | 18 | 117 | 24 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 118 | 3 | 118 | 7 | Plaintiffs' Objections | LC; V |
| Barney, Christian - 07/02/2025 | 118 | 3 | 118 | 16 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 118 | 15 | 118 | 19 | Plaintiffs' Objections | LC; V |
| Barney, Christian - 07/02/2025 | 118 | 19 | 118 | 23 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 118 | 21 | 119 | 17 | Plaintiffs' Objections | F; LC; SPEC; V |
| Barney, Christian - 07/02/2025 | 119 | 2 | 119 | 11 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 119 | 13 | 119 | 17 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 119 | 18 | 121 | 22 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 121 | 15 | 121 | 17 | Plaintiffs' Objections | L; LC; V |
| Barney, Christian - 07/02/2025 | 121 | 18 | 121 | 22 | Plaintiffs' Objections | LC; SPEC |
| Barney, Christian - 07/02/2025 | 122 | 3 | 122 | 8 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 122 | 3 | 122 | 10 | Plaintiffs' Objections | MIS |
| Barney, Christian - 07/02/2025 | 122 | 10 | 123 | 12 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 123 | 13 | 123 | 14 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 123 | 13 | 123 | 24 | Defendants' Counter Objections | F; H; SPEC |
| Barney, Christian - 07/02/2025 | 123 | 17 | 123 | 24 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 124 | 3 | 124 | 11 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 124 | 3 | 124 | 11 | Plaintiffs' Objections | F |
| Barney, Christian - 07/02/2025 | 124 | 18 | 124 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 125 | 2 | 125 | 5 | Defendants' Counter-Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Barney, Christian - 07/02/2025 | 125 | 13 | 125 | 13 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 125 | 17 | 125 | 20 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 125 | 22 | 125 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 126 | 2 | 126 | 2 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 126 | 4 | 126 | 4 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 126 | 18 | 126 | 22 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 126 | 25 | 126 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 127 | 2 | 127 | 15 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 127 | 16 | 128 | 9 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 127 | 25 | 128 | 17 | Plaintiffs' Objections | C; IN; P; SPEC; V |
| Barney, Christian - 07/02/2025 | 128 | 12 | 129 | 5 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 128 | 24 | 129 | 11 | Plaintiffs' Objections | C; SPEC; V |
| Barney, Christian - 07/02/2025 | 129 | 8 | 129 | 14 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 129 | 13 | 129 | 20 | Plaintiffs' Objections | V |
| Barney, Christian - 07/02/2025 | 129 | 16 | 129 | 16 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 129 | 19 | 129 | 20 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 129 | 22 | 130 | 24 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 132 | 18 | 134 | 6 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 133 | 23 | 134 | 10 | Plaintiffs' Objections | IN; LC; P; V |
| Barney, Christian - 07/02/2025 | 134 | 9 | 134 | 15 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 134 | 17 | 134 | 24 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 135 | 2 | 135 | 8 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 135 | 4 | 137 | 5 | Plaintiffs' Objections | LC; MIS; P |
| Barney, Christian - 07/02/2025 | 135 | 13 | 136 | 18 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 136 | 21 | 137 | 17 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 137 | 15 | 137 | 20 | Plaintiffs' Objections | V |
| Barney, Christian - 07/02/2025 | 137 | 20 | 137 | 25 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 137 | 22 | 138 | 14 | Plaintiffs' Objections | V |
| Barney, Christian - 07/02/2025 | 138 | 4 | 138 | 14 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 138 | 15 | 139 | 8 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 139 | 18 | 139 | 24 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 139 | 25 | 140 | 3 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 139 | 25 | 140 | 15 | Plaintiffs' Objections | LC; P; V |
| Barney, Christian - 07/02/2025 | 140 | 6 | 140 | 15 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 140 | 21 | 141 | 2 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 141 | 3 | 141 | 15 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 141 | 16 | 141 | 19 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 141 | 16 | 141 | 21 | Plaintiffs' Objections | C; V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Barney, Christian - 07/02/2025 | 141 | 21 | 141 | 21 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 142 | 2 | 143 | 13 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 143 | 12 | 143 | 21 | Plaintiffs' Objections | F; SPEC |
| Barney, Christian - 07/02/2025 | 143 | 15 | 143 | 24 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 143 | 22 | 144 | 8 | Plaintiffs' Objections | C; V |
| Barney, Christian - 07/02/2025 | 144 | 3 | 144 | 8 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 144 | 20 | 145 | 5 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 145 | 6 | 146 | 17 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 145 | 6 | 147 | 21 | Plaintiffs' Objections | LC; P; SPEC |
| Barney, Christian - 07/02/2025 | 146 | 21 | 146 | 22 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 146 | 24 | 147 | 11 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 147 | 12 | 147 | 16 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 147 | 19 | 147 | 21 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 152 | 15 | 155 | 21 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 155 | 22 | 156 | 12 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 156 | 13 | 156 | 22 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 156 | 25 | 157 | 24 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 157 | 25 | 158 | 16 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 158 | 19 | 158 | 23 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 158 | 19 | 158 | 25 | Plaintiffs' Objections | L; V |
| Barney, Christian - 07/02/2025 | 158 | 25 | 158 | 25 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 160 | 5 | 160 | 9 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 160 | 10 | 160 | 25 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 160 | 19 | 161 | 7 | Plaintiffs' Objections | L; V |
| Barney, Christian - 07/02/2025 | 161 | 6 | 161 | 14 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 161 | 9 | 161 | 17 | Plaintiffs' Objections | SPEC |
| Barney, Christian - 07/02/2025 | 161 | 17 | 161 | 20 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 161 | 22 | 162 | 6 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 161 | 25 | 162 | 11 | Plaintiffs' Objections | SPEC |
| Barney, Christian - 07/02/2025 | 162 | 8 | 162 | 8 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 162 | 10 | 162 | 11 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 162 | 18 | 163 | 14 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 163 | 2 | 163 | 18 | Plaintiffs' Objections | SPEC |
| Barney, Christian - 07/02/2025 | 163 | 17 | 163 | 18 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 163 | 20 | 163 | 24 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 163 | 25 | 164 | 10 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 164 | 11 | 164 | 15 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 164 | 16 | 165 | 3 | Defendants' Counter Objections | AF; P; SPEC |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Barney, Christian - 07/02/2025 | 164 | 16 | 167 | 15 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 165 | 4 | 165 | 23 | Defendants' Counter Objections | H |
| Barney, Christian - 07/02/2025 | 166 | 19 | 167 | 3 | Defendants' Counter Objections | H; SPEC |
| Barney, Christian - 07/02/2025 | 167 | 16 | 167 | 22 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 167 | 25 | 167 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 168 | 11 | 168 | 23 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 168 | 25 | 168 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 169 | 2 | 169 | 3 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 169 | 17 | 169 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 170 | 2 | 170 | 11 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 170 | 14 | 170 | 15 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 170 | 20 | 170 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 171 | 2 | 171 | 5 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 171 | 6 | 171 | 10 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 171 | 6 | 171 | 13 | Plaintiffs' Objections | SPEC; V |
| Barney, Christian - 07/02/2025 | 171 | 12 | 172 | 3 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 172 | 18 | 173 | 12 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 173 | 13 | 173 | 22 | Defendants' Counter Objections | SPEC |
| Barney, Christian - 07/02/2025 | 173 | 13 | 173 | 22 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 174 | 9 | 175 | 11 | Defendants' Counter Objections | SPEC |
| Barney, Christian - 07/02/2025 | 174 | 9 | 174 | 12 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 174 | 15 | 175 | 16 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 175 | 12 | 176 | 7 | Defendants' Counter Objections | H; SPEC |
| Barney, Christian - 07/02/2025 | 175 | 19 | 178 | 2 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 176 | 9 | 176 | 21 | Defendants' Counter Objections | F; P; SPEC |
| Barney, Christian - 07/02/2025 | 176 | 22 | 176 | 25 | Defendants' Counter Objections | F; H; P; SPEC |
| Barney, Christian - 07/02/2025 | 177 | 2 | 177 | 20 | Defendants' Counter Objections | F; H; P; SPEC |
| Barney, Christian - 07/02/2025 | 177 | 21 | 178 | 7 | Defendants' Counter Objections | F; P; SPEC |
| Barney, Christian - 07/02/2025 | 178 | 3 | 178 | 7 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 178 | 10 | 178 | 25 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 178 | 19 | 178 | 25 | Defendants' Counter Objections | H |
| Barney, Christian - 07/02/2025 | 179 | 2 | 179 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 180 | 2 | 180 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 181 | 2 | 181 | 19 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 181 | 22 | 181 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 182 | 2 | 182 | 7 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 183 | 9 | 183 | 23 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 184 | 18 | 184 | 19 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Barney, Christian - 07/02/2025 | 184 | 24 | 193 | 7 | Plaintiffs' Objections | F |
| Barney, Christian - 07/02/2025 | 184 | 24 | 189 | 14 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 189 | 15 | 189 | 22 | Plaintiffs' Objections | L |
| Barney, Christian - 07/02/2025 | 189 | 15 | 189 | 25 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 189 | 23 | 190 | 16 | Plaintiffs' Objections | F; SPEC |
| Barney, Christian - 07/02/2025 | 190 | 4 | 190 | 16 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 190 | 18 | 191 | 25 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 191 | 19 | 191 | 25 | Plaintiffs' Objections | F; L |
| Barney, Christian - 07/02/2025 | 192 | 2 | 192 | 6 | Plaintiffs' Objections | F; L |
| Barney, Christian - 07/02/2025 | 192 | 2 | 193 | 7 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 193 | 8 | 193 | 24 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 193 | 25 | 194 | 3 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 193 | 25 | 194 | 20 | Plaintiffs' Objections | P; V |
| Barney, Christian - 07/02/2025 | 194 | 6 | 194 | 12 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 194 | 15 | 194 | 16 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 194 | 18 | 195 | 22 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 195 | 4 | 195 | 10 | Plaintiffs' Objections | SPEC; V |
| Barney, Christian - 07/02/2025 | 195 | 14 | 195 | 22 | Plaintiffs' Objections | SPEC; V |
| Barney, Christian - 07/02/2025 | 195 | 25 | 196 | 6 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 195 | 25 | 196 | 6 | Plaintiffs' Objections | L; SPEC |
| Barney, Christian - 07/02/2025 | 196 | 7 | 197 | 6 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 196 | 18 | 196 | 19 | Plaintiffs' Objections | V |
| Barney, Christian - 07/02/2025 | 196 | 25 | 197 | 6 | Plaintiffs' Objections | V |
| Barney, Christian - 07/02/2025 | 197 | 7 | 197 | 13 | Plaintiffs' Objections | C |
| Barney, Christian - 07/02/2025 | 197 | 7 | 197 | 17 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 197 | 18 | 198 | 8 | Defendants' Counter Objections | AF; SPEC |
| Barney, Christian - 07/02/2025 | 197 | 18 | 197 | 24 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 198 | 3 | 198 | 24 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 198 | 25 | 198 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 199 | 2 | 199 | 7 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 199 | 10 | 199 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 200 | 2 | 200 | 17 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 200 | 20 | 200 | 23 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 200 | 25 | 200 | 25 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 201 | 2 | 201 | 20 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 202 | 9 | 202 | 14 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 202 | 9 | 202 | 19 | Plaintiffs' Objections | F; SPEC |
| Barney, Christian - 07/02/2025 | 202 | 17 | 202 | 23 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Barney, Christian - 07/02/2025 | 202 | 21 | 203 | 3 | Plaintiffs' Objections | SPEC |
| Barney, Christian - 07/02/2025 | 203 | 2 | 205 | 13 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 203 | 5 | 205 | 13 | Plaintiffs' Objections | SPEC |
| Barney, Christian - 07/02/2025 | 205 | 21 | 206 | 4 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 205 | 21 | 206 | 4 | Plaintiffs' Objections | SPEC |
| Barney, Christian - 07/02/2025 | 206 | 18 | 208 | 5 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 208 | 8 | 209 | 3 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 209 | 4 | 210 | 11 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 210 | 7 | 210 | 24 | Plaintiffs' Objections | L |
| Barney, Christian - 07/02/2025 | 210 | 14 | 210 | 24 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 211 | 13 | 212 | 21 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 211 | 13 | 212 | 21 | Plaintiffs' Objections | F; SPEC |
| Barney, Christian - 07/02/2025 | 212 | 22 | 213 | 22 | Defendants' Counter Objections | F; H; SPEC |
| Barney, Christian - 07/02/2025 | 212 | 22 | 213 | 22 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 213 | 23 | 215 | 22 | Plaintiffs' Objections | F; SPEC |
| Barney, Christian - 07/02/2025 | 213 | 23 | 214 | 25 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 215 | 2 | 215 | 22 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 215 | 25 | 217 | 8 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 217 | 18 | 217 | 23 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 221 | 12 | 222 | 8 | Plaintiffs' Objections | F; SPEC |
| Barney, Christian - 07/02/2025 | 221 | 12 | 221 | 17 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 221 | 20 | 223 | 5 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 222 | 15 | 223 | 5 | Plaintiffs' Objections | F; SPEC |
| Barney, Christian - 07/02/2025 | 224 | 11 | 225 | 4 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 225 | 7 | 225 | 24 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 226 | 20 | 228 | 20 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 227 | 22 | 228 | 20 | Defendants' Counter Objections | P; SPEC |
| Barney, Christian - 07/02/2025 | 228 | 21 | 228 | 23 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 229 | 2 | 229 | 5 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 229 | 12 | 229 | 16 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 229 | 22 | 230 | 6 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 235 | 19 | 241 | 6 | Defendants' Counter Objections | F; SCOPE |
| Barney, Christian - 07/02/2025 | 235 | 19 | 243 | 14 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 241 | 7 | 242 | 8 | Defendants' Counter Objections | F; SCOPE; SPEC |
| Barney, Christian - 07/02/2025 | 242 | 9 | 243 | 14 | Defendants' Counter Objections | F; SCOPE |
| Barney, Christian - 07/02/2025 | 244 | 2 | 244 | 13 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 244 | 18 | 244 | 22 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 244 | 25 | 244 | 25 | Defendants' Counter-Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Barney, Christian - 07/02/2025 | 245 | 2 | 245 | 3 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 246 | 3 | 246 | 5 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 246 | 8 | 246 | 11 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 246 | 10 | 246 | 14 | Plaintiffs' Objections | V |
| Barney, Christian - 07/02/2025 | 246 | 14 | 246 | 14 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 246 | 16 | 247 | 2 | Plaintiffs' Objections | V |
| Barney, Christian - 07/02/2025 | 246 | 16 | 247 | 17 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 247 | 15 | 247 | 17 | Plaintiffs' Objections | V |
| Barney, Christian - 07/02/2025 | 249 | 13 | 250 | 15 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 250 | 12 | 250 | 19 | Defendants' Counter Objections | L; LC |
| Barney, Christian - 07/02/2025 | 250 | 17 | 250 | 22 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 250 | 21 | 251 | 5 | Defendants' Counter Objections | AF; L; LC; MIS |
| Barney, Christian - 07/02/2025 | 250 | 25 | 251 | 10 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 251 | 7 | 251 | 13 | Defendants' Counter Objections | F; L; LC; SPEC |
| Barney, Christian - 07/02/2025 | 251 | 12 | 251 | 13 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 251 | 15 | 252 | 2 | Defendants' Counter Objections | A; F; H; P |
| Barney, Christian - 07/02/2025 | 251 | 15 | 252 | 2 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 252 | 8 | 252 | 9 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 252 | 8 | 252 | 13 | Defendants' Counter Objections | F; L; P; SPEC |
| Barney, Christian - 07/02/2025 | 252 | 12 | 252 | 25 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 252 | 15 | 252 | 22 | Defendants' Counter Objections | F; P; SPEC |
| Barney, Christian - 07/02/2025 | 252 | 23 | 253 | 3 | Defendants' Counter Objections | F; L; LC; P; SPEC |
| Barney, Christian - 07/02/2025 | 253 | 3 | 253 | 3 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 253 | 5 | 253 | 20 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 253 | 19 | 254 | 17 | Defendants' Counter Objections | AF; H; P; SPEC |
| Barney, Christian - 07/02/2025 | 253 | 23 | 254 | 17 | Plaintiffs' Counter Designations | |
| Barney, Christian - 07/02/2025 | 255 | 9 | 255 | 19 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 257 | 3 | 257 | 6 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 257 | 10 | 257 | 15 | Defendants' Counter-Counter Designations | |
| Barney, Christian - 07/02/2025 | 258 | 4 | 259 | 4 | Plaintiffs' Objections | LC; SPEC |
| Barney, Christian - 07/02/2025 | 258 | 4 | 260 | 17 | Defendants' Affirmative Designations | |
| Barney, Christian - 07/02/2025 | 259 | 5 | 259 | 13 | Plaintiffs' Objections | LC; SPEC |
| Barney, Christian - 07/02/2025 | 259 | 14 | 260 | 17 | Plaintiffs' Objections | LC; SPEC |
| Barone, Valerie - 05/30/2025 | 7 | 3 | 7 | 6 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 9 | 13 | 10 | 9 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 11 | 6 | 12 | 2 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 12 | 3 | 12 | 6 | Plaintiffs' Counter Designations | |
| Barone, Valerie - 05/30/2025 | 12 | 12 | 12 | 20 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Barone, Valerie - 05/30/2025 | 12 | 21 | 13 | 17 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 14 | 7 | 14 | 14 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 14 | 7 | 14 | 22 | Plaintiffs' Objections | I |
| Barone, Valerie - 05/30/2025 | 15 | 23 | 17 | 9 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 16 | 9 | 16 | 15 | Plaintiffs' Objections | C; F; SPEC; V |
| Barone, Valerie - 05/30/2025 | 16 | 16 | 16 | 21 | Plaintiffs' Objections | F |
| Barone, Valerie - 05/30/2025 | 17 | 10 | 18 | 18 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 18 | 19 | 18 | 22 | Plaintiffs' Counter Designations | |
| Barone, Valerie - 05/30/2025 | 18 | 23 | 19 | 2 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 18 | 23 | 19 | 14 | Plaintiffs' Objections | C |
| Barone, Valerie - 05/30/2025 | 19 | 7 | 19 | 19 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 20 | 7 | 20 | 10 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 20 | 7 | 20 | 17 | Plaintiffs' Objections | C; V |
| Barone, Valerie - 05/30/2025 | 20 | 14 | 21 | 3 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 21 | 4 | 21 | 10 | Plaintiffs' Objections | H |
| Barone, Valerie - 05/30/2025 | 21 | 4 | 21 | 14 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 21 | 15 | 22 | 22 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 22 | 23 | 23 | 17 | Plaintiffs' Objections | V |
| Barone, Valerie - 05/30/2025 | 22 | 23 | 22 | 25 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 23 | 4 | 23 | 17 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 23 | 19 | 24 | 2 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 23 | 19 | 24 | 2 | Plaintiffs' Objections | SPEC |
| Barone, Valerie - 05/30/2025 | 24 | 3 | 24 | 16 | Plaintiffs' Objections | C |
| Barone, Valerie - 05/30/2025 | 27 | 4 | 27 | 7 | Plaintiffs' Objections | F |
| Barone, Valerie - 05/30/2025 | 27 | 19 | 27 | 21 | Plaintiffs' Objections | F |
| Barone, Valerie - 05/30/2025 | 28 | 1 | 28 | 10 | Plaintiffs' Counter Designations | |
| Barone, Valerie - 05/30/2025 | 31 | 6 | 31 | 18 | Plaintiffs' Objections | H |
| Barone, Valerie - 05/30/2025 | 31 | 19 | 32 | 12 | Plaintiffs' Objections | F; H |
| Barone, Valerie - 05/30/2025 | 32 | 14 | 33 | 14 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 33 | 5 | 33 | 14 | Plaintiffs' Objections | H |
| Barone, Valerie - 05/30/2025 | 36 | 17 | 36 | 20 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 36 | 17 | 36 | 21 | Plaintiffs' Objections | V |
| Barone, Valerie - 05/30/2025 | 37 | 2 | 37 | 4 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 37 | 2 | 37 | 6 | Plaintiffs' Objections | V |
| Barone, Valerie - 05/30/2025 | 37 | 6 | 37 | 10 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 37 | 8 | 37 | 12 | Plaintiffs' Objections | V |
| Barone, Valerie - 05/30/2025 | 37 | 12 | 38 | 2 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 37 | 25 | 38 | 4 | Plaintiffs' Objections | F; SPEC; V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Barone, Valerie - 05/30/2025 | 38 | 4 | 39 | 1 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 39 | 2 | 39 | 6 | Plaintiffs' Counter Designations | |
| Barone, Valerie - 05/30/2025 | 39 | 7 | 39 | 11 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 39 | 7 | 39 | 13 | Plaintiffs' Objections | V |
| Barone, Valerie - 05/30/2025 | 39 | 13 | 40 | 17 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 40 | 18 | 41 | 2 | Plaintiffs' Objections | V |
| Barone, Valerie - 05/30/2025 | 40 | 18 | 40 | 21 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 40 | 23 | 41 | 2 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 41 | 4 | 41 | 6 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 41 | 4 | 41 | 8 | Plaintiffs' Objections | V |
| Barone, Valerie - 05/30/2025 | 41 | 8 | 41 | 24 | Defendants' Affirmative Designations | |
| Barone, Valerie - 05/30/2025 | 50 | 6 | 50 | 10 | Defendants' Counter Objections | F; R; SCOPE |
| Barone, Valerie - 05/30/2025 | 50 | 6 | 50 | 19 | Plaintiffs' Counter Designations | |
| Barone, Valerie - 05/30/2025 | 50 | 11 | 50 | 14 | Defendants' Counter Objections | F; R; SCOPE |
| Barone, Valerie - 05/30/2025 | 50 | 15 | 50 | 19 | Defendants' Counter Objections | R; SCOPE |
| Bowman, Tad - 07/28/2025 | 8 | 22 | 9 | 4 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 8 | 25 | 9 | 4 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 13 | 20 | 14 | 4 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 13 | 21 | 13 | 25 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 14 | 2 | 14 | 4 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 15 | 10 | 15 | 24 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 15 | 21 | 16 | 4 | Defendants' Counter Objections | V |
| Bowman, Tad - 07/28/2025 | 16 | 1 | 16 | 4 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 16 | 5 | 16 | 9 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 27 | 4 | 27 | 13 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 27 | 14 | 27 | 21 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 27 | 14 | 27 | 21 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 31 | 14 | 32 | 11 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 39 | 22 | 40 | 5 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 40 | 6 | 40 | 6 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 40 | 6 | 40 | 8 | Defendants' Counter Objections | F; L; SPEC |
| Bowman, Tad - 07/28/2025 | 40 | 8 | 40 | 13 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 40 | 14 | 40 | 22 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 40 | 23 | 41 | 3 | Defendants' Counter Objections | F; SPEC; V |
| Bowman, Tad - 07/28/2025 | 40 | 23 | 40 | 25 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 41 | 3 | 41 | 3 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 41 | 4 | 41 | 8 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 41 | 15 | 42 | 5 | Plaintiffs' Objections | I |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Bowman, Tad - 07/28/2025 | 41 | 16 | 41 | 18 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 41 | 20 | 41 | 25 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 42 | 2 | 42 | 5 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 50 | 3 | 50 | 14 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 75 | 6 | 75 | 14 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 75 | 20 | 77 | 7 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 77 | 12 | 77 | 15 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 77 | 17 | 77 | 17 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 77 | 24 | 78 | 12 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 78 | 15 | 79 | 4 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 78 | 15 | 78 | 21 | Defendants' Counter Objections | L; V |
| Bowman, Tad - 07/28/2025 | 78 | 22 | 79 | 4 | Defendants' Counter Objections | F; V |
| Bowman, Tad - 07/28/2025 | 79 | 6 | 79 | 14 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 80 | 7 | 80 | 15 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 80 | 21 | 81 | 11 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 81 | 22 | 81 | 25 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 82 | 8 | 82 | 13 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 82 | 24 | 83 | 8 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 83 | 9 | 83 | 23 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 83 | 20 | 84 | 2 | Defendants' Counter Objections | L; V |
| Bowman, Tad - 07/28/2025 | 83 | 25 | 84 | 2 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 85 | 15 | 85 | 18 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 85 | 15 | 85 | 23 | Defendants' Counter Objections | F |
| Bowman, Tad - 07/28/2025 | 85 | 20 | 86 | 4 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 86 | 5 | 86 | 24 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 88 | 20 | 89 | 18 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 93 | 14 | 94 | 8 | Defendants' Counter Objections | F; L; SPEC; V |
| Bowman, Tad - 07/28/2025 | 93 | 14 | 93 | 21 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 93 | 23 | 94 | 8 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 98 | 4 | 98 | 8 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 99 | 5 | 99 | 9 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 99 | 10 | 99 | 20 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 101 | 16 | 102 | 6 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 101 | 16 | 101 | 25 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 102 | 2 | 102 | 24 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 102 | 19 | 102 | 24 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 102 | 25 | 103 | 18 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 103 | 19 | 104 | 2 | Plaintiffs' Objections | I |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Bowman, Tad - 07/28/2025 | 103 | 22 | 103 | 25 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 104 | 2 | 104 | 2 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 105 | 25 | 106 | 12 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 105 | 25 | 106 | 16 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 106 | 13 | 106 | 16 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 106 | 17 | 106 | 22 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 106 | 23 | 107 | 11 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 107 | 11 | 107 | 16 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 107 | 12 | 107 | 16 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 107 | 17 | 108 | 7 | Plaintiffs' Objections | I; L |
| Bowman, Tad - 07/28/2025 | 107 | 22 | 107 | 25 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 108 | 3 | 108 | 14 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 108 | 15 | 108 | 25 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 108 | 21 | 109 | 8 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 109 | 2 | 109 | 2 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 109 | 3 | 109 | 8 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 109 | 20 | 109 | 23 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 109 | 24 | 110 | 3 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 109 | 24 | 109 | 25 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 110 | 2 | 110 | 3 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 110 | 7 | 110 | 8 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 110 | 17 | 111 | 3 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 111 | 4 | 111 | 11 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 112 | 14 | 113 | 14 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 112 | 15 | 113 | 5 | Plaintiffs' Objections | F |
| Bowman, Tad - 07/28/2025 | 112 | 15 | 112 | 19 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 112 | 22 | 112 | 25 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 113 | 2 | 113 | 14 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 113 | 15 | 113 | 21 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 113 | 22 | 114 | 5 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 113 | 24 | 114 | 9 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 114 | 10 | 114 | 15 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 114 | 10 | 114 | 19 | Plaintiffs' Objections | I; L |
| Bowman, Tad - 07/28/2025 | 114 | 17 | 115 | 7 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 115 | 8 | 115 | 11 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 115 | 8 | 115 | 16 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 115 | 14 | 115 | 24 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 115 | 22 | 115 | 24 | Plaintiffs' Objections | I |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Bowman, Tad - 07/28/2025 | 116 | 8 | 117 | 15 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 117 | 16 | 117 | 22 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 118 | 20 | 119 | 6 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 118 | 21 | 119 | 6 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 119 | 7 | 119 | 11 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 119 | 7 | 119 | 11 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 121 | 11 | 121 | 16 | Plaintiffs' Objections | F; I |
| Bowman, Tad - 07/28/2025 | 121 | 17 | 121 | 23 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 121 | 21 | 121 | 23 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 122 | 16 | 122 | 24 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 123 | 2 | 123 | 12 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 123 | 19 | 124 | 7 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 123 | 19 | 123 | 25 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 124 | 4 | 124 | 7 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 125 | 2 | 125 | 25 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 125 | 3 | 125 | 7 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 125 | 3 | 125 | 20 | Plaintiffs' Objections | L |
| Bowman, Tad - 07/28/2025 | 125 | 11 | 125 | 25 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 126 | 19 | 127 | 9 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 126 | 20 | 126 | 25 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 127 | 2 | 127 | 9 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 127 | 6 | 127 | 10 | Plaintiffs' Objections | L |
| Bowman, Tad - 07/28/2025 | 128 | 25 | 129 | 5 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 128 | 25 | 129 | 9 | Plaintiffs' Objections | L |
| Bowman, Tad - 07/28/2025 | 129 | 8 | 129 | 25 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 130 | 2 | 130 | 12 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 130 | 9 | 130 | 12 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 131 | 17 | 131 | 21 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 131 | 24 | 131 | 24 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 133 | 12 | 133 | 15 | Defendants' Counter Objections | SPEC |
| Bowman, Tad - 07/28/2025 | 133 | 12 | 134 | 15 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 133 | 16 | 133 | 20 | Defendants' Counter Objections | SPEC |
| Bowman, Tad - 07/28/2025 | 133 | 21 | 133 | 25 | Defendants' Counter Objections | SPEC |
| Bowman, Tad - 07/28/2025 | 134 | 2 | 134 | 15 | Defendants' Counter Objections | SPEC |
| Bowman, Tad - 07/28/2025 | 135 | 9 | 135 | 12 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 136 | 11 | 137 | 9 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 136 | 24 | 137 | 9 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 137 | 10 | 137 | 11 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Bowman, Tad - 07/28/2025 | 137 | 12 | 137 | 14 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 137 | 12 | 137 | 18 | Plaintiffs' Objections | L |
| Bowman, Tad - 07/28/2025 | 137 | 12 | 137 | 22 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 137 | 18 | 137 | 18 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 137 | 19 | 137 | 22 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 137 | 23 | 138 | 16 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 138 | 20 | 138 | 22 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 138 | 24 | 139 | 16 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 140 | 18 | 141 | 2 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 141 | 4 | 141 | 12 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 142 | 11 | 145 | 15 | Plaintiffs' Objections | H |
| Bowman, Tad - 07/28/2025 | 142 | 11 | 142 | 16 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 142 | 17 | 142 | 21 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 142 | 22 | 143 | 22 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 143 | 23 | 145 | 11 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 145 | 8 | 145 | 15 | Plaintiffs' Objections | I; L |
| Bowman, Tad - 07/28/2025 | 145 | 14 | 145 | 15 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 153 | 17 | 153 | 22 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 153 | 23 | 154 | 24 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 154 | 20 | 154 | 24 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 155 | 10 | 155 | 23 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 155 | 11 | 155 | 17 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 155 | 15 | 155 | 21 | Plaintiffs' Objections | L |
| Bowman, Tad - 07/28/2025 | 155 | 23 | 156 | 12 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 156 | 9 | 156 | 12 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 157 | 1 | 157 | 12 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 157 | 2 | 157 | 3 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 157 | 2 | 157 | 9 | Plaintiffs' Objections | L |
| Bowman, Tad - 07/28/2025 | 157 | 8 | 157 | 12 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 158 | 24 | 159 | 5 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 159 | 10 | 159 | 23 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 160 | 15 | 160 | 18 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 160 | 15 | 160 | 22 | Defendants' Counter Objections | F; SPEC; V |
| Bowman, Tad - 07/28/2025 | 160 | 20 | 161 | 17 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 160 | 23 | 161 | 8 | Defendants' Counter Objections | F; SPEC; V |
| Bowman, Tad - 07/28/2025 | 161 | 9 | 161 | 22 | Defendants' Counter Objections | L; SPEC; V |
| Bowman, Tad - 07/28/2025 | 161 | 19 | 162 | 2 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 161 | 23 | 162 | 2 | Defendants' Counter Objections | L; V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Bowman, Tad - 07/28/2025 | 162 | 8 | 162 | 13 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 163 | 21 | 164 | 5 | Defendants' Counter Objections | F; L; SPEC; V |
| Bowman, Tad - 07/28/2025 | 163 | 21 | 163 | 25 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 164 | 3 | 164 | 15 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 164 | 6 | 164 | 17 | Defendants' Counter Objections | LC; SPEC; V |
| Bowman, Tad - 07/28/2025 | 164 | 17 | 164 | 17 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 173 | 7 | 173 | 16 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 173 | 8 | 173 | 16 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 173 | 24 | 174 | 15 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 173 | 25 | 174 | 6 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 174 | 7 | 174 | 9 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 174 | 7 | 174 | 15 | Plaintiffs' Objections | L |
| Bowman, Tad - 07/28/2025 | 174 | 11 | 174 | 15 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 175 | 2 | 175 | 8 | Plaintiffs' Objections | I; L |
| Bowman, Tad - 07/28/2025 | 175 | 3 | 175 | 7 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 175 | 9 | 175 | 9 | Defendants' Affirmative Designations | |
| Bowman, Tad - 07/28/2025 | 175 | 17 | 175 | 23 | Plaintiffs' Counter Designations | |
| Bowman, Tad - 07/28/2025 | 175 | 24 | 176 | 2 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 176 | 5 | 176 | 8 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 176 | 21 | 177 | 8 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 177 | 10 | 177 | 19 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 177 | 20 | 178 | 6 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 178 | 9 | 178 | 17 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 179 | 2 | 179 | 7 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 179 | 8 | 179 | 17 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 179 | 19 | 180 | 14 | Defendants' Counter-Counter Designations | |
| Bowman, Tad - 07/28/2025 | 180 | 14 | 181 | 10 | Plaintiffs' Objections | I |
| Bowman, Tad - 07/28/2025 | 180 | 15 | 181 | 10 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 8 | 17 | 8 | 20 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 10 | 22 | 10 | 24 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 11 | 10 | 12 | 9 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 13 | 7 | 14 | 21 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 15 | 14 | 15 | 19 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 17 | 2 | 17 | 8 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 19 | 9 | 19 | 17 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 20 | 18 | 22 | 19 | Plaintiffs' Objections | I |
| Briggs, Brandon - 06/04/2025 | 20 | 18 | 20 | 24 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 21 | 2 | 21 | 16 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Briggs, Brandon - 06/04/2025 | 21 | 17 | 22 | 11 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 22 | 12 | 22 | 19 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 23 | 11 | 24 | 7 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 24 | 21 | 27 | 15 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 27 | 12 | 27 | 15 | Plaintiffs' Objections | V |
| Briggs, Brandon - 06/04/2025 | 27 | 19 | 29 | 19 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 29 | 5 | 29 | 21 | Plaintiffs' Objections | H; L |
| Briggs, Brandon - 06/04/2025 | 30 | 1 | 30 | 2 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 32 | 11 | 33 | 9 | Plaintiffs' Objections | H |
| Briggs, Brandon - 06/04/2025 | 32 | 11 | 32 | 17 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 32 | 20 | 33 | 5 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 33 | 8 | 33 | 14 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 33 | 11 | 33 | 18 | Plaintiffs' Objections | SPEC; V |
| Briggs, Brandon - 06/04/2025 | 33 | 17 | 33 | 24 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 33 | 19 | 34 | 7 | Plaintiffs' Objections | F; L |
| Briggs, Brandon - 06/04/2025 | 34 | 3 | 36 | 4 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 34 | 9 | 34 | 22 | Plaintiffs' Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 36 | 14 | 37 | 24 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 38 | 24 | 39 | 6 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 38 | 24 | 39 | 13 | Plaintiffs' Objections | C; F |
| Briggs, Brandon - 06/04/2025 | 39 | 9 | 40 | 4 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 40 | 2 | 40 | 17 | Plaintiffs' Objections | F; V |
| Briggs, Brandon - 06/04/2025 | 40 | 12 | 40 | 17 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 41 | 1 | 41 | 4 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 41 | 1 | 41 | 10 | Plaintiffs' Objections | C; F; V |
| Briggs, Brandon - 06/04/2025 | 41 | 7 | 41 | 14 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 41 | 12 | 41 | 20 | Plaintiffs' Objections | F; V |
| Briggs, Brandon - 06/04/2025 | 41 | 17 | 41 | 20 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 41 | 22 | 42 | 3 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 41 | 22 | 42 | 13 | Plaintiffs' Objections | F; H |
| Briggs, Brandon - 06/04/2025 | 42 | 6 | 43 | 8 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 43 | 6 | 43 | 21 | Plaintiffs' Objections | F; V |
| Briggs, Brandon - 06/04/2025 | 43 | 11 | 43 | 21 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 49 | 24 | 50 | 16 | Plaintiffs' Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 50 | 17 | 51 | 14 | Defendants' Counter Objections | I |
| Briggs, Brandon - 06/04/2025 | 50 | 17 | 51 | 14 | Plaintiffs' Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 51 | 21 | 52 | 10 | Defendants' Counter Objections | L |
| Briggs, Brandon - 06/04/2025 | 51 | 21 | 51 | 23 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Briggs, Brandon - 06/04/2025 | 52 | 4 | 52 | 17 | Plaintiffs' Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 53 | 4 | 53 | 7 | Defendants' Counter-Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 53 | 8 | 53 | 24 | Defendants' Counter Objections | SCOPE |
| Briggs, Brandon - 06/04/2025 | 53 | 8 | 53 | 24 | Plaintiffs' Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 54 | 1 | 54 | 15 | Defendants' Counter-Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 60 | 7 | 61 | 17 | Defendants' Counter-Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 77 | 4 | 77 | 7 | Plaintiffs' Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 77 | 8 | 78 | 8 | Defendants' Counter-Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 78 | 9 | 78 | 12 | Plaintiffs' Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 78 | 13 | 80 | 11 | Plaintiffs' Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 81 | 17 | 82 | 18 | Defendants' Counter-Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 82 | 20 | 83 | 8 | Plaintiffs' Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 84 | 1 | 85 | 6 | Defendants' Counter-Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 85 | 7 | 86 | 2 | Plaintiffs' Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 86 | 4 | 87 | 3 | Defendants' Counter-Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 103 | 18 | 104 | 9 | Plaintiffs' Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 106 | 6 | 107 | 12 | Defendants' Counter-Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 107 | 20 | 108 | 13 | Defendants' Counter-Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 108 | 14 | 109 | 11 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 108 | 14 | 109 | 11 | Plaintiffs' Objections | I |
| Briggs, Brandon - 06/04/2025 | 109 | 12 | 110 | 5 | Defendants' Counter-Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 110 | 8 | 110 | 10 | Defendants' Counter-Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 111 | 2 | 111 | 5 | Defendants' Counter-Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 111 | 14 | 111 | 20 | Defendants' Counter-Counter Designations | |
| Briggs, Brandon - 06/04/2025 | 112 | 6 | 113 | 1 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 113 | 2 | 113 | 9 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 114 | 14 | 116 | 19 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 116 | 20 | 117 | 7 | Defendants' Affirmative Designations | |
| Briggs, Brandon - 06/04/2025 | 117 | 23 | 118 | 12 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 9 | 10 | 9 | 13 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 11 | 13 | 12 | 7 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 12 | 17 | 12 | 18 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 12 | 19 | 13 | 18 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 15 | 21 | 16 | 3 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 17 | 9 | 17 | 12 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 23 | 10 | 25 | 7 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 26 | 20 | 26 | 22 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 27 | 1 | 27 | 2 | Defendants' Counter-Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Colwell, Becky - 06/23/2025 | 27 | 4 | 27 | 6 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 27 | 9 | 27 | 9 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 27 | 11 | 27 | 16 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 27 | 17 | 28 | 2 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 28 | 3 | 28 | 9 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 28 | 10 | 28 | 21 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 28 | 22 | 29 | 10 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 29 | 11 | 29 | 20 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 30 | 6 | 30 | 10 | Plaintiffs' Objections | C |
| Colwell, Becky - 06/23/2025 | 30 | 6 | 30 | 14 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 30 | 17 | 30 | 21 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 30 | 22 | 30 | 24 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 31 | 1 | 31 | 3 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 31 | 6 | 31 | 6 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 31 | 8 | 31 | 23 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 32 | 2 | 32 | 3 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 32 | 5 | 32 | 8 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 32 | 11 | 32 | 19 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 32 | 21 | 33 | 1 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 32 | 21 | 33 | 5 | Plaintiffs' Objections | H |
| Colwell, Becky - 06/23/2025 | 33 | 4 | 33 | 5 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 36 | 18 | 37 | 6 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 37 | 11 | 37 | 13 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 38 | 10 | 38 | 13 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 38 | 14 | 38 | 16 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 41 | 6 | 41 | 9 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 41 | 14 | 41 | 16 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 41 | 20 | 41 | 21 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 42 | 5 | 42 | 12 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 42 | 15 | 42 | 21 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 44 | 5 | 44 | 7 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 44 | 10 | 44 | 10 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 45 | 4 | 45 | 12 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 45 | 15 | 45 | 19 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 45 | 22 | 45 | 22 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 45 | 24 | 46 | 4 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 46 | 5 | 46 | 8 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 46 | 11 | 46 | 16 | Defendants' Counter-Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Colwell, Becky - 06/23/2025 | 46 | 17 | 47 | 4 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 48 | 9 | 48 | 11 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 48 | 14 | 48 | 23 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 49 | 12 | 49 | 23 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 50 | 2 | 50 | 6 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 50 | 7 | 50 | 10 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 50 | 7 | 50 | 21 | Defendants' Counter Objections | SCOPE |
| Colwell, Becky - 06/23/2025 | 50 | 13 | 50 | 13 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 50 | 15 | 50 | 21 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 50 | 22 | 50 | 24 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 51 | 1 | 51 | 11 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 51 | 14 | 52 | 2 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 52 | 18 | 52 | 23 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 53 | 2 | 53 | 2 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 53 | 8 | 53 | 11 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 53 | 19 | 54 | 5 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 54 | 11 | 54 | 15 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 54 | 18 | 55 | 19 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 55 | 22 | 56 | 16 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 56 | 4 | 56 | 8 | Plaintiffs' Objections | C; V |
| Colwell, Becky - 06/23/2025 | 56 | 17 | 57 | 2 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 57 | 3 | 57 | 11 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 59 | 6 | 59 | 11 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 59 | 14 | 59 | 18 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 59 | 24 | 60 | 3 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 60 | 6 | 60 | 7 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 60 | 9 | 60 | 12 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 60 | 13 | 60 | 15 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 60 | 18 | 60 | 18 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 61 | 20 | 62 | 3 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 62 | 4 | 62 | 6 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 62 | 7 | 62 | 10 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 62 | 13 | 62 | 14 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 62 | 16 | 63 | 1 | Plaintiffs' Objections | F |
| Colwell, Becky - 06/23/2025 | 62 | 16 | 62 | 22 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 63 | 1 | 63 | 3 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 63 | 3 | 63 | 10 | Plaintiffs' Objections | F |
| Colwell, Becky - 06/23/2025 | 63 | 6 | 63 | 15 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Colwell, Becky - 06/23/2025 | 63 | 12 | 63 | 17 | Plaintiffs' Objections | F; L |
| Colwell, Becky - 06/23/2025 | 63 | 19 | 64 | 5 | Plaintiffs' Objections | F; L |
| Colwell, Becky - 06/23/2025 | 63 | 19 | 63 | 19 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 63 | 22 | 64 | 4 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 64 | 6 | 64 | 9 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 64 | 6 | 64 | 13 | Plaintiffs' Objections | L |
| Colwell, Becky - 06/23/2025 | 64 | 13 | 64 | 13 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 69 | 20 | 70 | 1 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 70 | 4 | 70 | 9 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 70 | 12 | 70 | 12 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 70 | 14 | 70 | 19 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 70 | 23 | 71 | 4 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 71 | 7 | 71 | 7 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 71 | 22 | 72 | 13 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 72 | 16 | 72 | 19 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 72 | 21 | 73 | 7 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 73 | 2 | 73 | 18 | Plaintiffs' Objections | F; L |
| Colwell, Becky - 06/23/2025 | 73 | 12 | 73 | 18 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 76 | 3 | 76 | 9 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 76 | 13 | 76 | 16 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 76 | 19 | 76 | 19 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 76 | 21 | 76 | 24 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 77 | 3 | 77 | 3 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 77 | 5 | 77 | 7 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 77 | 15 | 77 | 16 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 77 | 18 | 78 | 1 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 78 | 4 | 78 | 5 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 78 | 7 | 78 | 10 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 78 | 14 | 78 | 16 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 78 | 18 | 78 | 18 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 78 | 20 | 79 | 3 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 79 | 4 | 79 | 9 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 79 | 10 | 79 | 17 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 79 | 20 | 79 | 20 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 79 | 22 | 80 | 11 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 80 | 12 | 80 | 15 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 80 | 16 | 80 | 19 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 80 | 16 | 80 | 22 | Plaintiffs' Objections | H |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Colwell, Becky - 06/23/2025 | 80 | 22 | 80 | 22 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 80 | 23 | 81 | 4 | Plaintiffs' Objections | H |
| Colwell, Becky - 06/23/2025 | 80 | 24 | 81 | 4 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 82 | 23 | 83 | 5 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 83 | 9 | 83 | 9 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 83 | 11 | 83 | 16 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 83 | 18 | 83 | 18 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 84 | 18 | 84 | 21 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 85 | 7 | 86 | 9 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 86 | 10 | 86 | 20 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 86 | 21 | 87 | 8 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 87 | 11 | 87 | 11 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 90 | 10 | 90 | 12 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 90 | 24 | 91 | 2 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 91 | 6 | 91 | 9 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 91 | 10 | 91 | 12 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 92 | 21 | 94 | 7 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 94 | 8 | 97 | 1 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 94 | 24 | 95 | 16 | Plaintiffs' Objections | LC |
| Colwell, Becky - 06/23/2025 | 96 | 8 | 98 | 3 | Plaintiffs' Objections | LC |
| Colwell, Becky - 06/23/2025 | 97 | 3 | 98 | 3 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 98 | 4 | 98 | 8 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 98 | 11 | 98 | 13 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 98 | 15 | 98 | 20 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 98 | 24 | 99 | 12 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 99 | 13 | 100 | 1 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 100 | 4 | 100 | 6 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 100 | 8 | 100 | 11 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 100 | 14 | 100 | 15 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 100 | 17 | 100 | 19 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 100 | 22 | 101 | 2 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 100 | 22 | 101 | 11 | Plaintiffs' Objections | MIS |
| Colwell, Becky - 06/23/2025 | 101 | 5 | 101 | 23 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 104 | 13 | 104 | 14 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 106 | 9 | 106 | 15 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 106 | 18 | 106 | 22 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 107 | 1 | 107 | 12 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 107 | 11 | 107 | 14 | Plaintiffs' Objections | V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Colwell, Becky - 06/23/2025 | 107 | 14 | 107 | 17 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 107 | 16 | 107 | 19 | Plaintiffs' Objections | V |
| Colwell, Becky - 06/23/2025 | 107 | 19 | 107 | 23 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 107 | 21 | 108 | 2 | Plaintiffs' Objections | V |
| Colwell, Becky - 06/23/2025 | 108 | 2 | 108 | 2 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 108 | 11 | 108 | 14 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 108 | 11 | 108 | 17 | Plaintiffs' Objections | L; V |
| Colwell, Becky - 06/23/2025 | 108 | 17 | 108 | 17 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 109 | 9 | 109 | 15 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 109 | 9 | 109 | 21 | Plaintiffs' Objections | L; V |
| Colwell, Becky - 06/23/2025 | 109 | 19 | 109 | 21 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 109 | 23 | 110 | 7 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 113 | 20 | 114 | 14 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 114 | 10 | 114 | 18 | Plaintiffs' Objections | V |
| Colwell, Becky - 06/23/2025 | 114 | 17 | 115 | 14 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 115 | 15 | 116 | 4 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 116 | 5 | 116 | 7 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 116 | 17 | 116 | 19 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 116 | 22 | 117 | 2 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 117 | 5 | 117 | 9 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 118 | 5 | 118 | 23 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 120 | 3 | 120 | 6 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 120 | 24 | 121 | 3 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 120 | 24 | 121 | 6 | Plaintiffs' Objections | V |
| Colwell, Becky - 06/23/2025 | 121 | 6 | 121 | 6 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 121 | 8 | 121 | 11 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 121 | 10 | 121 | 14 | Plaintiffs' Objections | V |
| Colwell, Becky - 06/23/2025 | 121 | 14 | 121 | 20 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 121 | 21 | 122 | 18 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 122 | 21 | 124 | 9 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 124 | 10 | 124 | 20 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 124 | 21 | 125 | 2 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 125 | 1 | 125 | 5 | Plaintiffs' Objections | V |
| Colwell, Becky - 06/23/2025 | 125 | 5 | 125 | 17 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 125 | 18 | 125 | 21 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 125 | 22 | 126 | 1 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 126 | 12 | 126 | 14 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 126 | 12 | 126 | 18 | Plaintiffs' Objections | V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Colwell, Becky - 06/23/2025 | 126 | 17 | 127 | 24 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 128 | 1 | 128 | 4 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 128 | 5 | 128 | 7 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 128 | 8 | 128 | 12 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 128 | 13 | 129 | 15 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 129 | 16 | 130 | 1 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 129 | 23 | 130 | 6 | Plaintiffs' Objections | F |
| Colwell, Becky - 06/23/2025 | 130 | 4 | 130 | 14 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 130 | 15 | 130 | 17 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 130 | 23 | 131 | 8 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 131 | 9 | 132 | 4 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 132 | 5 | 132 | 17 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 132 | 18 | 132 | 22 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 132 | 23 | 132 | 24 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 133 | 3 | 133 | 10 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 133 | 13 | 133 | 13 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 133 | 15 | 133 | 22 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 134 | 1 | 134 | 19 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 135 | 4 | 135 | 24 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 136 | 1 | 136 | 3 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 136 | 1 | 136 | 6 | Plaintiffs' Objections | F; V |
| Colwell, Becky - 06/23/2025 | 136 | 6 | 136 | 12 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 137 | 7 | 137 | 8 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 137 | 7 | 137 | 12 | Plaintiffs' Objections | V |
| Colwell, Becky - 06/23/2025 | 137 | 11 | 137 | 12 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 137 | 14 | 137 | 17 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 137 | 21 | 137 | 24 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 138 | 3 | 138 | 4 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 138 | 6 | 138 | 14 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 138 | 6 | 138 | 19 | Plaintiffs' Objections | L |
| Colwell, Becky - 06/23/2025 | 138 | 19 | 138 | 19 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 143 | 7 | 143 | 16 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 145 | 1 | 145 | 9 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 145 | 10 | 146 | 2 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 145 | 23 | 146 | 5 | Defendants' Counter Objections | L; V |
| Colwell, Becky - 06/23/2025 | 146 | 5 | 146 | 5 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 147 | 21 | 148 | 3 | Defendants' Counter Objections | SCOPE |
| Colwell, Becky - 06/23/2025 | 147 | 21 | 148 | 3 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Colwell, Becky - 06/23/2025 | 148 | 19 | 149 | 22 | Defendants' Counter Objections | SCOPE |
| Colwell, Becky - 06/23/2025 | 148 | 19 | 149 | 22 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 149 | 23 | 150 | 4 | Defendants' Counter Objections | SCOPE |
| Colwell, Becky - 06/23/2025 | 149 | 23 | 150 | 4 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 150 | 5 | 150 | 6 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 150 | 9 | 150 | 16 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 150 | 18 | 150 | 21 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 150 | 22 | 151 | 5 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 151 | 14 | 151 | 18 | Defendants' Counter Objections | SCOPE |
| Colwell, Becky - 06/23/2025 | 151 | 14 | 151 | 18 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 151 | 22 | 152 | 12 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 155 | 14 | 155 | 18 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 155 | 21 | 156 | 6 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 156 | 13 | 156 | 16 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 156 | 17 | 157 | 1 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 157 | 10 | 157 | 16 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 158 | 3 | 158 | 7 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 158 | 10 | 158 | 23 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 183 | 14 | 183 | 17 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 184 | 10 | 184 | 16 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 186 | 12 | 186 | 17 | Defendants' Counter Objections | H |
| Colwell, Becky - 06/23/2025 | 186 | 12 | 186 | 18 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 187 | 5 | 188 | 2 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 188 | 16 | 188 | 19 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 188 | 20 | 189 | 9 | Defendants' Counter Objections | C; V |
| Colwell, Becky - 06/23/2025 | 188 | 20 | 188 | 21 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 188 | 24 | 189 | 15 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 189 | 19 | 190 | 1 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 189 | 19 | 190 | 18 | Defendants' Counter Objections | SCOPE |
| Colwell, Becky - 06/23/2025 | 190 | 2 | 190 | 5 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 190 | 6 | 190 | 7 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 190 | 8 | 190 | 12 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 190 | 13 | 190 | 18 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 190 | 21 | 190 | 24 | Defendants' Counter Objections | SCOPE |
| Colwell, Becky - 06/23/2025 | 190 | 21 | 190 | 24 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 191 | 1 | 191 | 3 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 191 | 6 | 191 | 7 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 199 | 14 | 200 | 4 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Colwell, Becky - 06/23/2025 | 200 | 5 | 200 | 23 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 200 | 24 | 202 | 2 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 201 | 22 | 202 | 3 | Defendants' Counter Objections | L; SPEC; V |
| Colwell, Becky - 06/23/2025 | 202 | 9 | 203 | 12 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 207 | 16 | 207 | 23 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 207 | 24 | 208 | 2 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 207 | 24 | 208 | 5 | Defendants' Counter Objections | L; V |
| Colwell, Becky - 06/23/2025 | 208 | 5 | 208 | 5 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 214 | 17 | 214 | 24 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 215 | 1 | 215 | 5 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 215 | 7 | 215 | 19 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 215 | 20 | 216 | 5 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 216 | 23 | 217 | 7 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 217 | 24 | 218 | 13 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 219 | 1 | 220 | 12 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 220 | 13 | 220 | 24 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 221 | 1 | 221 | 20 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 221 | 21 | 222 | 5 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 222 | 16 | 223 | 4 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 223 | 5 | 224 | 1 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 229 | 3 | 229 | 7 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 229 | 12 | 229 | 12 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 233 | 18 | 235 | 4 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 234 | 10 | 234 | 19 | Plaintiffs' Objections | C |
| Colwell, Becky - 06/23/2025 | 235 | 5 | 235 | 9 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 235 | 12 | 235 | 13 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 235 | 15 | 235 | 20 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 235 | 23 | 236 | 16 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 236 | 17 | 237 | 1 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 236 | 23 | 237 | 7 | Plaintiffs' Objections | L |
| Colwell, Becky - 06/23/2025 | 237 | 4 | 237 | 7 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 237 | 23 | 238 | 3 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 238 | 6 | 238 | 7 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 238 | 9 | 238 | 18 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 238 | 19 | 239 | 7 | Plaintiffs' Objections | L |
| Colwell, Becky - 06/23/2025 | 238 | 19 | 238 | 23 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 239 | 2 | 239 | 7 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 239 | 9 | 239 | 10 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Colwell, Becky - 06/23/2025 | 239 | 9 | 239 | 15 | Plaintiffs' Objections | F; L; SPEC |
| Colwell, Becky - 06/23/2025 | 239 | 14 | 239 | 15 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 239 | 17 | 240 | 2 | Plaintiffs' Objections | F; IH; SPEC |
| Colwell, Becky - 06/23/2025 | 239 | 17 | 239 | 21 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 239 | 24 | 240 | 2 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 240 | 4 | 241 | 10 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 241 | 7 | 241 | 20 | Plaintiffs' Objections | V |
| Colwell, Becky - 06/23/2025 | 241 | 15 | 242 | 1 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 242 | 2 | 242 | 22 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 245 | 13 | 246 | 13 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 246 | 23 | 247 | 2 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 246 | 23 | 247 | 12 | Plaintiffs' Objections | F |
| Colwell, Becky - 06/23/2025 | 247 | 7 | 247 | 16 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 247 | 13 | 247 | 16 | Plaintiffs' Objections | F; L |
| Colwell, Becky - 06/23/2025 | 247 | 20 | 247 | 24 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 248 | 1 | 248 | 2 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 248 | 4 | 248 | 9 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 250 | 9 | 250 | 24 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 251 | 1 | 251 | 4 | Defendants' Affirmative Designations | |
| Colwell, Becky - 06/23/2025 | 251 | 5 | 251 | 10 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 251 | 13 | 251 | 18 | Plaintiffs' Counter Designations | |
| Colwell, Becky - 06/23/2025 | 251 | 20 | 252 | 1 | Defendants' Counter-Counter Designations | |
| Colwell, Becky - 06/23/2025 | 252 | 2 | 252 | 18 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 13 | 10 | 13 | 14 | Plaintiffs' Objections | I |
| Day, Kay - 07/25/2025 | 13 | 12 | 14 | 25 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 14 | 21 | 14 | 25 | Plaintiffs' Objections | I |
| Day, Kay - 07/25/2025 | 16 | 5 | 16 | 10 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 16 | 11 | 16 | 15 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 21 | 7 | 22 | 8 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 22 | 21 | 23 | 5 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 27 | 18 | 27 | 19 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 27 | 18 | 27 | 21 | Defendants' Counter Objections | F; L; SCOPE; V |
| Day, Kay - 07/25/2025 | 27 | 21 | 27 | 21 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 27 | 25 | 28 | 18 | Defendants' Counter Objections | F; NR; SCOPE |
| Day, Kay - 07/25/2025 | 27 | 25 | 28 | 18 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 30 | 8 | 30 | 13 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 30 | 8 | 30 | 15 | Defendants' Counter Objections | L; SCOPE; V |
| Day, Kay - 07/25/2025 | 30 | 15 | 31 | 6 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Day, Kay - 07/25/2025 | 30 | 16 | 31 | 3 | Defendants' Counter Objections | F; SCOPE |
| Day, Kay - 07/25/2025 | 31 | 4 | 31 | 7 | Defendants' Counter Objections | SCOPE |
| Day, Kay - 07/25/2025 | 32 | 5 | 32 | 10 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 32 | 5 | 32 | 23 | Defendants' Counter Objections | SCOPE |
| Day, Kay - 07/25/2025 | 32 | 11 | 32 | 23 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 34 | 3 | 35 | 3 | Defendants' Counter Objections | F; NR; SCOPE; V |
| Day, Kay - 07/25/2025 | 34 | 3 | 34 | 9 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 34 | 11 | 35 | 3 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 42 | 6 | 42 | 7 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 42 | 6 | 42 | 11 | Defendants' Counter Objections | L; SCOPE; V |
| Day, Kay - 07/25/2025 | 42 | 9 | 42 | 16 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 42 | 12 | 42 | 24 | Defendants' Counter Objections | AF; C; L; SCOPE |
| Day, Kay - 07/25/2025 | 42 | 18 | 42 | 21 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 42 | 23 | 42 | 24 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 42 | 25 | 43 | 25 | Defendants' Counter Objections | F; H; SCOPE; SPEC; V |
| Day, Kay - 07/25/2025 | 42 | 25 | 43 | 25 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 46 | 3 | 46 | 6 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 46 | 3 | 46 | 18 | Defendants' Counter Objections | H; L; MIS; SCOPE |
| Day, Kay - 07/25/2025 | 46 | 9 | 46 | 21 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 46 | 19 | 47 | 6 | Defendants' Counter Objections | F; SCOPE; SPEC |
| Day, Kay - 07/25/2025 | 46 | 24 | 46 | 24 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 47 | 2 | 47 | 6 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 47 | 22 | 47 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 48 | 3 | 48 | 6 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 48 | 7 | 48 | 12 | Defendants' Counter Objections | SCOPE |
| Day, Kay - 07/25/2025 | 48 | 7 | 48 | 12 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 48 | 13 | 48 | 23 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 48 | 25 | 48 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 54 | 12 | 54 | 17 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 54 | 12 | 54 | 21 | Defendants' Counter Objections | L; SCOPE; V |
| Day, Kay - 07/25/2025 | 54 | 20 | 54 | 21 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 57 | 21 | 59 | 6 | Defendants' Counter Objections | SCOPE; V |
| Day, Kay - 07/25/2025 | 57 | 21 | 59 | 6 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 60 | 6 | 60 | 11 | Defendants' Counter Objections | SCOPE |
| Day, Kay - 07/25/2025 | 60 | 6 | 60 | 11 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 60 | 16 | 61 | 4 | Defendants' Counter Objections | I; SCOPE |
| Day, Kay - 07/25/2025 | 60 | 16 | 60 | 18 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 60 | 20 | 61 | 4 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Day, Kay - 07/25/2025 | 84 | 6 | 84 | 14 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 84 | 6 | 84 | 20 | Defendants' Counter Objections | AF; C; F; IH; NR; SCOPE; SPEC |
| Day, Kay - 07/25/2025 | 84 | 16 | 84 | 20 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 92 | 23 | 94 | 9 | Plaintiffs' Objections | F; H |
| Day, Kay - 07/25/2025 | 92 | 24 | 95 | 14 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 95 | 12 | 95 | 14 | Plaintiffs' Objections | I; L |
| Day, Kay - 07/25/2025 | 95 | 17 | 95 | 20 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 95 | 17 | 95 | 20 | Plaintiffs' Objections | I; L; V |
| Day, Kay - 07/25/2025 | 95 | 23 | 96 | 3 | Plaintiffs' Objections | I; L; V |
| Day, Kay - 07/25/2025 | 95 | 23 | 95 | 25 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 96 | 3 | 96 | 24 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 96 | 4 | 96 | 9 | Plaintiffs' Objections | H |
| Day, Kay - 07/25/2025 | 96 | 10 | 96 | 24 | Plaintiffs' Objections | SPEC |
| Day, Kay - 07/25/2025 | 96 | 25 | 97 | 3 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 96 | 25 | 97 | 6 | Plaintiffs' Objections | I; L; V |
| Day, Kay - 07/25/2025 | 97 | 6 | 97 | 25 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 97 | 7 | 97 | 10 | Plaintiffs' Objections | SPEC |
| Day, Kay - 07/25/2025 | 97 | 24 | 97 | 25 | Plaintiffs' Objections | I; L |
| Day, Kay - 07/25/2025 | 98 | 4 | 98 | 9 | Plaintiffs' Objections | F; H |
| Day, Kay - 07/25/2025 | 98 | 4 | 99 | 15 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 99 | 16 | 99 | 18 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 99 | 21 | 99 | 21 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 100 | 12 | 100 | 17 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 100 | 20 | 102 | 10 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 102 | 7 | 102 | 10 | Plaintiffs' Objections | I |
| Day, Kay - 07/25/2025 | 102 | 11 | 102 | 19 | Plaintiffs' Objections | I; L; V |
| Day, Kay - 07/25/2025 | 102 | 13 | 102 | 19 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 102 | 23 | 103 | 3 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 102 | 23 | 103 | 5 | Plaintiffs' Objections | I; L |
| Day, Kay - 07/25/2025 | 103 | 5 | 103 | 12 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 103 | 10 | 103 | 15 | Plaintiffs' Objections | I |
| Day, Kay - 07/25/2025 | 103 | 16 | 103 | 25 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 103 | 21 | 103 | 25 | Plaintiffs' Objections | I; L |
| Day, Kay - 07/25/2025 | 104 | 5 | 105 | 4 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 104 | 5 | 104 | 8 | Plaintiffs' Objections | F; H |
| Day, Kay - 07/25/2025 | 106 | 10 | 106 | 22 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 106 | 16 | 106 | 22 | Plaintiffs' Objections | F |
| Day, Kay - 07/25/2025 | 107 | 15 | 107 | 20 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Day, Kay - 07/25/2025 | 107 | 15 | 107 | 23 | Defendants' Counter Objections | SCOPE |
| Day, Kay - 07/25/2025 | 107 | 23 | 108 | 24 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 107 | 24 | 108 | 17 | Defendants' Counter Objections | SCOPE |
| Day, Kay - 07/25/2025 | 108 | 18 | 108 | 24 | Defendants' Counter Objections | SCOPE |
| Day, Kay - 07/25/2025 | 108 | 25 | 109 | 12 | Defendants' Counter Objections | SCOPE |
| Day, Kay - 07/25/2025 | 108 | 25 | 109 | 12 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 109 | 13 | 109 | 17 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 109 | 19 | 109 | 24 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 110 | 18 | 111 | 9 | Defendants' Counter Objections | SCOPE |
| Day, Kay - 07/25/2025 | 110 | 18 | 111 | 9 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 113 | 10 | 113 | 22 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 114 | 18 | 114 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 115 | 2 | 115 | 3 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 115 | 5 | 115 | 5 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 115 | 6 | 116 | 11 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 115 | 6 | 115 | 22 | Defendants' Counter Objections | SCOPE |
| Day, Kay - 07/25/2025 | 117 | 17 | 117 | 20 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 118 | 22 | 118 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 119 | 2 | 119 | 3 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 119 | 6 | 119 | 12 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 119 | 13 | 119 | 18 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 119 | 21 | 119 | 21 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 119 | 22 | 120 | 3 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 120 | 3 | 120 | 3 | Plaintiffs' Objections | I |
| Day, Kay - 07/25/2025 | 120 | 5 | 120 | 16 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 120 | 13 | 120 | 16 | Plaintiffs' Objections | I |
| Day, Kay - 07/25/2025 | 120 | 16 | 120 | 16 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 120 | 17 | 120 | 20 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 120 | 23 | 120 | 23 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 120 | 24 | 121 | 2 | Plaintiffs' Objections | I |
| Day, Kay - 07/25/2025 | 120 | 24 | 120 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 121 | 2 | 121 | 2 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 121 | 3 | 122 | 18 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 122 | 13 | 122 | 18 | Plaintiffs' Objections | F; H; I; L |
| Day, Kay - 07/25/2025 | 122 | 22 | 123 | 5 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 123 | 7 | 123 | 16 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 123 | 15 | 123 | 20 | Plaintiffs' Objections | F; L |
| Day, Kay - 07/25/2025 | 123 | 19 | 123 | 24 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Day, Kay - 07/25/2025 | 123 | 21 | 124 | 2 | Plaintiffs' Objections | SPEC |
| Day, Kay - 07/25/2025 | 124 | 2 | 124 | 15 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 127 | 2 | 128 | 8 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 127 | 16 | 128 | 8 | Plaintiffs' Objections | I |
| Day, Kay - 07/25/2025 | 128 | 9 | 128 | 11 | Plaintiffs' Objections | I |
| Day, Kay - 07/25/2025 | 128 | 12 | 128 | 22 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 128 | 17 | 128 | 22 | Plaintiffs' Objections | L; V |
| Day, Kay - 07/25/2025 | 128 | 25 | 129 | 6 | Plaintiffs' Objections | SPEC; V |
| Day, Kay - 07/25/2025 | 128 | 25 | 129 | 11 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 134 | 2 | 134 | 5 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 134 | 8 | 134 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 135 | 2 | 135 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 136 | 2 | 136 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 138 | 17 | 138 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 139 | 2 | 139 | 12 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 173 | 3 | 173 | 6 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 175 | 21 | 175 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 176 | 2 | 176 | 14 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 176 | 16 | 176 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 177 | 12 | 177 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 178 | 2 | 178 | 8 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 181 | 4 | 181 | 18 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 181 | 20 | 181 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 182 | 2 | 182 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 183 | 5 | 183 | 11 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 183 | 14 | 183 | 22 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 183 | 25 | 183 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 184 | 2 | 184 | 5 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 184 | 7 | 184 | 12 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 184 | 15 | 184 | 18 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 190 | 25 | 190 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 191 | 2 | 191 | 12 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 191 | 16 | 191 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 192 | 2 | 192 | 6 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 192 | 10 | 192 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 193 | 2 | 193 | 6 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 199 | 16 | 199 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 200 | 2 | 200 | 22 | Defendants' Counter-Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Day, Kay - 07/25/2025 | 205 | 6 | 205 | 8 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 205 | 6 | 205 | 19 | Defendants' Counter Objections | F |
| Day, Kay - 07/25/2025 | 205 | 10 | 205 | 13 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 205 | 15 | 205 | 15 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 205 | 16 | 205 | 17 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 205 | 16 | 205 | 19 | Plaintiffs' Objections | I |
| Day, Kay - 07/25/2025 | 205 | 20 | 206 | 5 | Plaintiffs' Objections | I |
| Day, Kay - 07/25/2025 | 205 | 20 | 205 | 25 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 206 | 3 | 206 | 5 | Defendants' Affirmative Designations | |
| Day, Kay - 07/25/2025 | 208 | 7 | 208 | 10 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 208 | 7 | 208 | 21 | Defendants' Counter Objections | F; L |
| Day, Kay - 07/25/2025 | 208 | 12 | 208 | 15 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 208 | 17 | 208 | 21 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 208 | 25 | 208 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 209 | 2 | 209 | 23 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 211 | 2 | 211 | 4 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 211 | 2 | 211 | 6 | Defendants' Counter Objections | F; V |
| Day, Kay - 07/25/2025 | 211 | 6 | 211 | 6 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 211 | 7 | 211 | 13 | Defendants' Counter Objections | F |
| Day, Kay - 07/25/2025 | 211 | 7 | 211 | 13 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 211 | 24 | 212 | 5 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 211 | 24 | 212 | 15 | Defendants' Counter Objections | F; L |
| Day, Kay - 07/25/2025 | 212 | 7 | 212 | 15 | Plaintiffs' Counter Designations | |
| Day, Kay - 07/25/2025 | 213 | 2 | 213 | 5 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 213 | 7 | 213 | 9 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 218 | 16 | 218 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 219 | 2 | 219 | 5 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 219 | 12 | 219 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 220 | 2 | 220 | 3 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 221 | 18 | 221 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 223 | 5 | 223 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 224 | 2 | 224 | 8 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 227 | 22 | 227 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 228 | 2 | 228 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 229 | 2 | 229 | 25 | Defendants' Counter-Counter Designations | |
| Day, Kay - 07/25/2025 | 230 | 2 | 230 | 17 | Defendants' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 17 | 1 | 17 | 4 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 19 | 15 | 20 | 2 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hanna, George - 06/16/2025 | 19 | 15 | 20 | 19 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 20 | 8 | 20 | 19 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 20 | 21 | 20 | 21 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 20 | 21 | 20 | 21 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 21 | 1 | 22 | 3 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 22 | 6 | 23 | 17 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 22 | 10 | 22 | 17 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 24 | 11 | 24 | 21 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 25 | 2 | 25 | 13 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 27 | 6 | 27 | 20 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 29 | 15 | 29 | 16 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 29 | 19 | 29 | 19 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 30 | 2 | 30 | 11 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 30 | 12 | 30 | 13 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 30 | 16 | 31 | 4 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 31 | 14 | 32 | 9 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 31 | 14 | 32 | 9 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 32 | 10 | 33 | 3 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 38 | 7 | 38 | 19 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 39 | 8 | 40 | 16 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 40 | 19 | 41 | 17 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 42 | 19 | 44 | 20 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 45 | 20 | 48 | 10 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 48 | 12 | 49 | 2 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 48 | 22 | 49 | 5 | Defendants' Counter Objections | 701/702; F; SPEC |
| Hanna, George - 06/16/2025 | 49 | 4 | 49 | 22 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 49 | 8 | 49 | 18 | Defendants' Counter Objections | 701/702; F; SPEC |
| Hanna, George - 06/16/2025 | 50 | 12 | 51 | 3 | Defendants' Objections | F; L; SPEC; V |
| Hanna, George - 06/16/2025 | 50 | 13 | 50 | 17 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 50 | 21 | 51 | 6 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 51 | 8 | 53 | 1 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 53 | 15 | 54 | 21 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 54 | 22 | 56 | 15 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 54 | 22 | 56 | 19 | Plaintiffs' Counter-Objections | F; I; IMP |
| Hanna, George - 06/16/2025 | 56 | 18 | 56 | 19 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 57 | 2 | 57 | 4 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 57 | 6 | 58 | 7 | Defendants' Counter Objections | H |
| Hanna, George - 06/16/2025 | 57 | 6 | 58 | 10 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hanna, George - 06/16/2025 | 58 | 8 | 58 | 16 | Defendants' Objections | L; MIS; V |
| Hanna, George - 06/16/2025 | 58 | 14 | 58 | 21 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 58 | 18 | 59 | 3 | Defendants' Objections | F; L; V |
| Hanna, George - 06/16/2025 | 59 | 2 | 59 | 8 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 59 | 5 | 59 | 21 | Defendants' Objections | L; V |
| Hanna, George - 06/16/2025 | 59 | 12 | 59 | 21 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 66 | 13 | 68 | 8 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 68 | 11 | 69 | 12 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 68 | 17 | 69 | 9 | Defendants' Counter Objections | F; L; MIS; SPEC; V |
| Hanna, George - 06/16/2025 | 69 | 10 | 69 | 18 | Defendants' Objections | F; L; MIS; SPEC; V |
| Hanna, George - 06/16/2025 | 69 | 16 | 70 | 2 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 69 | 20 | 70 | 2 | Defendants' Counter Objections | F; L; MIS; SPEC; V |
| Hanna, George - 06/16/2025 | 70 | 11 | 70 | 13 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 70 | 11 | 70 | 15 | Defendants' Objections | C; F; L; MIS; SPEC; V |
| Hanna, George - 06/16/2025 | 70 | 17 | 71 | 7 | Defendants' Objections | C; F; L; MIS; SPEC; V |
| Hanna, George - 06/16/2025 | 70 | 17 | 70 | 21 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 71 | 1 | 71 | 7 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 72 | 1 | 72 | 13 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 72 | 16 | 72 | 17 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 74 | 2 | 76 | 6 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 76 | 8 | 76 | 13 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 76 | 15 | 77 | 16 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 77 | 14 | 77 | 22 | Defendants' Counter Objections | L |
| Hanna, George - 06/16/2025 | 77 | 19 | 78 | 4 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 78 | 2 | 78 | 10 | Defendants' Counter Objections | L |
| Hanna, George - 06/16/2025 | 78 | 7 | 79 | 17 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 78 | 12 | 79 | 2 | Defendants' Counter Objections | L |
| Hanna, George - 06/16/2025 | 81 | 8 | 82 | 8 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 82 | 7 | 82 | 12 | Defendants' Counter Objections | F; L; SPEC |
| Hanna, George - 06/16/2025 | 82 | 11 | 83 | 4 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 82 | 14 | 82 | 16 | Defendants' Counter Objections | F; L; SPEC |
| Hanna, George - 06/16/2025 | 82 | 17 | 83 | 2 | Defendants' Counter Objections | F; L; SPEC |
| Hanna, George - 06/16/2025 | 83 | 3 | 83 | 8 | Defendants' Counter Objections | V |
| Hanna, George - 06/16/2025 | 83 | 7 | 83 | 11 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 83 | 10 | 83 | 19 | Defendants' Objections | L; V |
| Hanna, George - 06/16/2025 | 83 | 15 | 84 | 7 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 83 | 20 | 84 | 5 | Defendants' Counter Objections | H |
| Hanna, George - 06/16/2025 | 84 | 6 | 84 | 12 | Defendants' Counter Objections | H; SPEC |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hanna, George - 06/16/2025 | 84 | 10 | 84 | 18 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 84 | 14 | 84 | 15 | Defendants' Counter Objections | H; SPEC |
| Hanna, George - 06/16/2025 | 84 | 16 | 85 | 2 | Defendants' Counter Objections | L; V |
| Hanna, George - 06/16/2025 | 84 | 20 | 86 | 9 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 86 | 8 | 86 | 16 | Defendants' Counter Objections | L |
| Hanna, George - 06/16/2025 | 86 | 12 | 86 | 19 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 86 | 22 | 87 | 3 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 87 | 3 | 87 | 15 | Defendants' Objections | AF; L; SPEC; V |
| Hanna, George - 06/16/2025 | 87 | 6 | 87 | 9 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 87 | 13 | 87 | 19 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 87 | 17 | 88 | 3 | Defendants' Objections | AF; L; SPEC; V |
| Hanna, George - 06/16/2025 | 87 | 22 | 89 | 9 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 88 | 5 | 88 | 8 | Defendants' Counter Objections | F; L; SPEC |
| Hanna, George - 06/16/2025 | 88 | 9 | 88 | 18 | Defendants' Counter Objections | F; L; SPEC |
| Hanna, George - 06/16/2025 | 89 | 7 | 89 | 13 | Defendants' Objections | F; L; V |
| Hanna, George - 06/16/2025 | 89 | 13 | 89 | 13 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 89 | 15 | 90 | 2 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 89 | 15 | 89 | 21 | Defendants' Objections | H |
| Hanna, George - 06/16/2025 | 89 | 22 | 90 | 8 | Defendants' Counter Objections | F; H; SPEC |
| Hanna, George - 06/16/2025 | 90 | 5 | 90 | 12 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 90 | 17 | 92 | 7 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 91 | 11 | 91 | 22 | Defendants' Counter Objections | H |
| Hanna, George - 06/16/2025 | 92 | 10 | 92 | 16 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 92 | 13 | 92 | 19 | Defendants' Counter Objections | F; SPEC |
| Hanna, George - 06/16/2025 | 92 | 19 | 93 | 15 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 96 | 16 | 96 | 21 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 96 | 19 | 97 | 4 | Defendants' Objections | F; L; SPEC; V |
| Hanna, George - 06/16/2025 | 97 | 2 | 97 | 4 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 100 | 17 | 103 | 6 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 103 | 22 | 104 | 3 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 103 | 22 | 104 | 8 | Defendants' Objections | H; L; V |
| Hanna, George - 06/16/2025 | 104 | 8 | 104 | 11 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 104 | 10 | 104 | 14 | Defendants' Objections | L; V |
| Hanna, George - 06/16/2025 | 104 | 14 | 104 | 14 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 104 | 21 | 105 | 18 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 105 | 21 | 106 | 4 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 106 | 6 | 106 | 15 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 106 | 13 | 107 | 1 | Defendants' Objections | V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hanna, George - 06/16/2025 | 106 | 18 | 107 | 5 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 109 | 14 | 109 | 21 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 111 | 20 | 112 | 3 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 114 | 4 | 114 | 6 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 114 | 4 | 114 | 6 | Plaintiffs' Counter-Objections | IMP |
| Hanna, George - 06/16/2025 | 114 | 10 | 115 | 4 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 114 | 10 | 115 | 4 | Plaintiffs' Counter-Objections | IMP |
| Hanna, George - 06/16/2025 | 115 | 6 | 115 | 6 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 119 | 16 | 120 | 1 | Defendants' Objections | F; L; SPEC; V |
| Hanna, George - 06/16/2025 | 119 | 16 | 119 | 17 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 119 | 20 | 120 | 4 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 120 | 3 | 120 | 11 | Defendants' Objections | F; L; SPEC |
| Hanna, George - 06/16/2025 | 120 | 7 | 120 | 15 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 120 | 13 | 120 | 22 | Defendants' Objections | L; V |
| Hanna, George - 06/16/2025 | 120 | 19 | 121 | 10 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 121 | 7 | 121 | 16 | Defendants' Objections | L; V |
| Hanna, George - 06/16/2025 | 121 | 14 | 121 | 16 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 122 | 2 | 123 | 3 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 123 | 1 | 123 | 9 | Defendants' Objections | F; L; MIS; SPEC; V |
| Hanna, George - 06/16/2025 | 123 | 8 | 123 | 9 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 123 | 15 | 124 | 18 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 128 | 20 | 128 | 21 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 129 | 4 | 129 | 10 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 129 | 22 | 130 | 1 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 130 | 4 | 130 | 7 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 134 | 4 | 135 | 1 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 135 | 3 | 135 | 14 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 135 | 13 | 135 | 20 | Defendants' Objections | L; MIS; V |
| Hanna, George - 06/16/2025 | 135 | 18 | 136 | 13 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 136 | 11 | 137 | 3 | Defendants' Objections | AF; L; MIS; SPEC |
| Hanna, George - 06/16/2025 | 136 | 18 | 137 | 3 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 137 | 20 | 138 | 6 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 138 | 9 | 138 | 14 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 139 | 17 | 139 | 20 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 154 | 3 | 154 | 4 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 154 | 3 | 155 | 11 | Defendants' Objections | F; SPEC; V |
| Hanna, George - 06/16/2025 | 154 | 7 | 154 | 8 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 154 | 13 | 155 | 14 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hanna, George - 06/16/2025 | 155 | 16 | 155 | 19 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 160 | 11 | 160 | 20 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 161 | 1 | 161 | 3 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 161 | 5 | 161 | 18 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 161 | 20 | 162 | 2 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 162 | 4 | 162 | 12 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 162 | 9 | 162 | 14 | Plaintiffs' Counter-Objections | V |
| Hanna, George - 06/16/2025 | 162 | 14 | 162 | 14 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 162 | 16 | 162 | 19 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 162 | 21 | 163 | 9 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 163 | 10 | 165 | 5 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 165 | 7 | 165 | 9 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 173 | 11 | 174 | 1 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 174 | 4 | 174 | 13 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 174 | 19 | 175 | 1 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 175 | 3 | 175 | 9 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 175 | 13 | 175 | 14 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 177 | 7 | 177 | 14 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 177 | 17 | 177 | 18 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 177 | 21 | 177 | 22 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 178 | 2 | 178 | 19 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 178 | 21 | 178 | 21 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 181 | 20 | 182 | 3 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 183 | 2 | 183 | 4 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 183 | 2 | 183 | 10 | Plaintiffs' Counter-Objections | LC; V |
| Hanna, George - 06/16/2025 | 183 | 7 | 183 | 10 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 183 | 18 | 184 | 2 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 184 | 4 | 184 | 8 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 184 | 15 | 184 | 20 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 184 | 21 | 185 | 3 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 185 | 4 | 185 | 8 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 188 | 9 | 188 | 10 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 188 | 9 | 188 | 14 | Plaintiffs' Objections | R |
| Hanna, George - 06/16/2025 | 188 | 13 | 188 | 19 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 188 | 16 | 189 | 4 | Plaintiffs' Objections | F; SPEC |
| Hanna, George - 06/16/2025 | 189 | 1 | 189 | 4 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 189 | 11 | 189 | 13 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 199 | 12 | 199 | 20 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hanna, George - 06/16/2025 | 200 | 9 | 201 | 3 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 201 | 5 | 201 | 9 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 201 | 16 | 202 | 1 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 202 | 2 | 202 | 19 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 202 | 20 | 203 | 9 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 204 | 2 | 204 | 10 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 207 | 7 | 207 | 19 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 208 | 7 | 208 | 11 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 208 | 13 | 208 | 22 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 209 | 10 | 210 | 1 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 210 | 2 | 210 | 20 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 211 | 10 | 211 | 20 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 212 | 8 | 212 | 17 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 212 | 20 | 213 | 3 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 213 | 5 | 213 | 12 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 217 | 6 | 218 | 1 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 218 | 1 | 218 | 10 | Plaintiffs' Counter-Objections | I |
| Hanna, George - 06/16/2025 | 218 | 8 | 218 | 10 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 218 | 12 | 218 | 17 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 218 | 19 | 218 | 22 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 219 | 4 | 219 | 4 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 219 | 6 | 219 | 16 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 219 | 14 | 219 | 20 | Plaintiffs' Counter-Objections | SPEC |
| Hanna, George - 06/16/2025 | 219 | 20 | 219 | 20 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 219 | 22 | 220 | 3 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 219 | 22 | 220 | 16 | Plaintiffs' Counter-Objections | V |
| Hanna, George - 06/16/2025 | 220 | 8 | 220 | 19 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 223 | 18 | 225 | 3 | Plaintiffs' Counter Designations | |
| Hanna, George - 06/16/2025 | 224 | 21 | 225 | 3 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 225 | 7 | 225 | 19 | Plaintiffs' Counter Designations | |
| Hanna, George - 06/16/2025 | 225 | 7 | 225 | 20 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 225 | 22 | 226 | 17 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 226 | 14 | 227 | 2 | Plaintiffs' Counter-Objections | F; SPEC |
| Hanna, George - 06/16/2025 | 226 | 21 | 227 | 6 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 227 | 9 | 227 | 11 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 227 | 13 | 227 | 14 | Defendants' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 227 | 19 | 227 | 21 | Defendants' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 228 | 1 | 228 | 3 | Defendants' Counter-Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hanna, George - 06/16/2025 | 228 | 5 | 228 | 14 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 229 | 22 | 230 | 7 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 231 | 16 | 232 | 2 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 235 | 20 | 236 | 1 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 236 | 3 | 236 | 16 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 244 | 8 | 244 | 14 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 245 | 7 | 245 | 21 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 245 | 22 | 246 | 2 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 248 | 5 | 249 | 2 | Plaintiffs' Counter-Objections | SPEC |
| Hanna, George - 06/16/2025 | 248 | 5 | 248 | 7 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 248 | 10 | 249 | 2 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 249 | 5 | 249 | 8 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 249 | 11 | 249 | 22 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 250 | 1 | 250 | 3 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 258 | 4 | 258 | 16 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 263 | 2 | 265 | 13 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 265 | 22 | 266 | 10 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 267 | 1 | 267 | 11 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 267 | 9 | 267 | 15 | Plaintiffs' Counter-Objections | L |
| Hanna, George - 06/16/2025 | 267 | 14 | 268 | 19 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 271 | 5 | 271 | 8 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 273 | 6 | 273 | 8 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 273 | 12 | 274 | 1 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 274 | 12 | 274 | 14 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 274 | 12 | 274 | 19 | Plaintiffs' Counter-Objections | L; V |
| Hanna, George - 06/16/2025 | 274 | 18 | 274 | 19 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 274 | 21 | 275 | 4 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 275 | 13 | 275 | 19 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 276 | 1 | 276 | 16 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 276 | 12 | 277 | 1 | Plaintiffs' Counter-Objections | L; V |
| Hanna, George - 06/16/2025 | 276 | 20 | 277 | 1 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 277 | 3 | 277 | 6 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 277 | 10 | 277 | 14 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 278 | 15 | 278 | 20 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 278 | 21 | 280 | 8 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 280 | 11 | 280 | 15 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 284 | 13 | 285 | 14 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 286 | 19 | 287 | 14 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hanna, George - 06/16/2025 | 287 | 19 | 288 | 3 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 287 | 19 | 287 | 21 | Plaintiffs' Counter Objection | L |
| Hanna, George - 06/16/2025 | 288 | 5 | 288 | 12 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 288 | 9 | 288 | 12 | Plaintiffs' Counter Objection | V |
| Hanna, George - 06/16/2025 | 288 | 20 | 288 | 22 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 289 | 3 | 289 | 7 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 289 | 9 | 289 | 15 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 303 | 6 | 303 | 8 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 303 | 6 | 303 | 14 | Plaintiffs' Objections | V |
| Hanna, George - 06/16/2025 | 303 | 12 | 303 | 14 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 303 | 16 | 303 | 18 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 303 | 16 | 303 | 21 | Plaintiffs' Objections | F; SPEC |
| Hanna, George - 06/16/2025 | 303 | 21 | 303 | 21 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 304 | 2 | 304 | 3 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 304 | 7 | 305 | 5 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 305 | 8 | 305 | 14 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 305 | 18 | 305 | 22 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 306 | 4 | 306 | 6 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 306 | 8 | 306 | 11 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 306 | 8 | 306 | 11 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 306 | 15 | 307 | 3 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 306 | 15 | 306 | 19 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 306 | 21 | 307 | 1 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 307 | 6 | 307 | 6 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 307 | 8 | 307 | 11 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 307 | 13 | 307 | 16 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 307 | 17 | 307 | 21 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 308 | 8 | 308 | 9 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 308 | 8 | 308 | 17 | Plaintiffs' Counter-Objections | V |
| Hanna, George - 06/16/2025 | 308 | 13 | 308 | 17 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 308 | 19 | 308 | 20 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 309 | 1 | 309 | 1 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 309 | 3 | 309 | 4 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 309 | 3 | 310 | 5 | Plaintiffs' Counter-Objections | F |
| Hanna, George - 06/16/2025 | 309 | 8 | 309 | 10 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 309 | 12 | 310 | 5 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 310 | 6 | 310 | 8 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 310 | 9 | 310 | 11 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hanna, George - 06/16/2025 | 310 | 14 | 310 | 14 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 311 | 5 | 311 | 8 | Plaintiffs' Counter Objection | V |
| Hanna, George - 06/16/2025 | 311 | 5 | 311 | 14 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 311 | 18 | 311 | 18 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 311 | 20 | 311 | 20 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 312 | 1 | 312 | 3 | Defendants' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 312 | 16 | 312 | 19 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 312 | 20 | 312 | 21 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 313 | 1 | 313 | 15 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 313 | 16 | 314 | 4 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 314 | 14 | 314 | 15 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 314 | 19 | 315 | 9 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 315 | 13 | 315 | 17 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 315 | 19 | 315 | 22 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 316 | 1 | 316 | 4 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 316 | 7 | 316 | 12 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 317 | 2 | 317 | 7 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 317 | 10 | 317 | 10 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 319 | 17 | 320 | 8 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 320 | 12 | 320 | 13 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 320 | 15 | 320 | 19 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 320 | 20 | 321 | 4 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 321 | 7 | 321 | 7 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 321 | 9 | 321 | 17 | Plaintiffs' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 321 | 19 | 322 | 7 | Defendants' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 322 | 9 | 322 | 14 | Defendants' Counter-Counter Designations | |
| Hanna, George - 06/16/2025 | 323 | 8 | 323 | 17 | Defendants' Objections | IH; L; SPEC; V |
| Hanna, George - 06/16/2025 | 323 | 13 | 323 | 15 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 323 | 17 | 324 | 1 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 323 | 19 | 324 | 15 | Defendants' Objections | L; SPEC; V |
| Hanna, George - 06/16/2025 | 324 | 4 | 324 | 15 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 325 | 15 | 326 | 1 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 326 | 4 | 326 | 16 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 326 | 19 | 327 | 13 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 327 | 11 | 328 | 11 | Defendants' Objections | L; V |
| Hanna, George - 06/16/2025 | 327 | 15 | 328 | 18 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 328 | 12 | 331 | 8 | Defendants' Objections | L; V |
| Hanna, George - 06/16/2025 | 328 | 21 | 331 | 20 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hanna, George - 06/16/2025 | 331 | 15 | 332 | 2 | Defendants' Objections | AF; F; V |
| Hanna, George - 06/16/2025 | 331 | 22 | 332 | 6 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 332 | 4 | 333 | 11 | Defendants' Objections | V |
| Hanna, George - 06/16/2025 | 332 | 8 | 334 | 8 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 334 | 20 | 335 | 1 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 334 | 20 | 335 | 3 | Defendants' Objections | V |
| Hanna, George - 06/16/2025 | 335 | 3 | 335 | 11 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 335 | 9 | 335 | 15 | Defendants' Objections | V |
| Hanna, George - 06/16/2025 | 335 | 15 | 335 | 20 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 335 | 17 | 336 | 10 | Defendants' Objections | V |
| Hanna, George - 06/16/2025 | 335 | 22 | 336 | 15 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 336 | 12 | 337 | 8 | Defendants' Objections | V |
| Hanna, George - 06/16/2025 | 336 | 17 | 337 | 8 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 337 | 22 | 341 | 5 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 341 | 8 | 341 | 14 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 341 | 16 | 341 | 21 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 341 | 16 | 341 | 21 | Plaintiffs' Counter Designations | |
| Hanna, George - 06/16/2025 | 342 | 1 | 342 | 8 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 342 | 1 | 342 | 8 | Plaintiffs' Counter Designations | |
| Hanna, George - 06/16/2025 | 342 | 11 | 343 | 5 | Plaintiffs' Affirmative Designations | |
| Hanna, George - 06/16/2025 | 344 | 5 | 344 | 22 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 345 | 13 | 346 | 17 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 346 | 5 | 346 | 9 | Plaintiffs' Counter Objection | C |
| Hanna, George - 06/16/2025 | 346 | 13 | 346 | 21 | Plaintiffs' Counter-Objections | L |
| Hanna, George - 06/16/2025 | 346 | 20 | 346 | 21 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 347 | 15 | 347 | 19 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 348 | 4 | 349 | 16 | Defendants' Counter Designations | |
| Hanna, George - 06/16/2025 | 349 | 1 | 349 | 7 | Plaintiffs' Counter-Objections | H |
| Hanna, George - 06/16/2025 | 349 | 8 | 349 | 16 | Plaintiffs' Counter-Objections | H |
| Latimer, Amy - 08/14/2025 | 8 | 24 | 9 | 2 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 8 | 24 | 9 | 2 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 10 | 5 | 11 | 16 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 10 | 5 | 12 | 22 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 11 | 20 | 12 | 18 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 12 | 23 | 12 | 25 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 12 | 23 | 12 | 25 | Plaintiffs' Objections | V |
| Latimer, Amy - 08/14/2025 | 13 | 5 | 14 | 3 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 14 | 4 | 14 | 13 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Latimer, Amy - 08/14/2025 | 14 | 14 | 14 | 17 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 14 | 18 | 14 | 23 | Plaintiffs' Counter-Counter Designations | |
| Latimer, Amy - 08/14/2025 | 14 | 24 | 16 | 2 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 16 | 3 | 16 | 9 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 16 | 17 | 17 | 3 | Defendants' Counter Designations | |
| Latimer, Amy - 08/14/2025 | 17 | 4 | 17 | 10 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 17 | 19 | 18 | 2 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 18 | 16 | 18 | 21 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 19 | 7 | 19 | 15 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 19 | 18 | 20 | 11 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 20 | 5 | 20 | 11 | Plaintiffs' Counter-Objections | H |
| Latimer, Amy - 08/14/2025 | 20 | 12 | 21 | 1 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 21 | 10 | 21 | 12 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 21 | 18 | 22 | 23 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 22 | 24 | 23 | 15 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 22 | 24 | 23 | 18 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 23 | 16 | 23 | 18 | Plaintiffs' Objections | V |
| Latimer, Amy - 08/14/2025 | 23 | 25 | 24 | 20 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 24 | 22 | 26 | 6 | Plaintiffs' Objections | V |
| Latimer, Amy - 08/14/2025 | 24 | 23 | 25 | 16 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 25 | 19 | 25 | 20 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 25 | 25 | 26 | 2 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 26 | 4 | 26 | 12 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 26 | 4 | 26 | 12 | Plaintiffs' Objections | V |
| Latimer, Amy - 08/14/2025 | 26 | 16 | 27 | 1 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 27 | 3 | 27 | 7 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 27 | 6 | 27 | 12 | Plaintiffs' Objections | V |
| Latimer, Amy - 08/14/2025 | 27 | 9 | 27 | 9 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 27 | 12 | 27 | 14 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 27 | 13 | 27 | 16 | Plaintiffs' Objections | V |
| Latimer, Amy - 08/14/2025 | 27 | 16 | 27 | 19 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 27 | 18 | 27 | 21 | Plaintiffs' Objections | V |
| Latimer, Amy - 08/14/2025 | 27 | 21 | 27 | 21 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 28 | 4 | 28 | 6 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 28 | 8 | 28 | 8 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 28 | 10 | 28 | 12 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 28 | 14 | 28 | 16 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 28 | 18 | 28 | 18 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Latimer, Amy - 08/14/2025 | 28 | 20 | 28 | 22 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 28 | 24 | 28 | 25 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 29 | 2 | 29 | 5 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 29 | 10 | 30 | 1 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 30 | 2 | 31 | 2 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 31 | 3 | 31 | 7 | Defendants' Counter Designations | |
| Latimer, Amy - 08/14/2025 | 31 | 3 | 31 | 7 | Plaintiffs' Counter Objection | C; L; V |
| Latimer, Amy - 08/14/2025 | 31 | 8 | 31 | 11 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 31 | 14 | 31 | 21 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 31 | 22 | 32 | 1 | Defendants' Counter Designations | |
| Latimer, Amy - 08/14/2025 | 31 | 22 | 32 | 1 | Plaintiffs' Counter-Objections | AA |
| Latimer, Amy - 08/14/2025 | 32 | 2 | 32 | 2 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 32 | 4 | 32 | 4 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 32 | 6 | 32 | 8 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 32 | 10 | 32 | 11 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 32 | 13 | 32 | 16 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 33 | 2 | 33 | 15 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 33 | 18 | 34 | 3 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 34 | 4 | 34 | 8 | Defendants' Counter Designations | |
| Latimer, Amy - 08/14/2025 | 34 | 4 | 34 | 8 | Plaintiffs' Counter-Objections | AA |
| Latimer, Amy - 08/14/2025 | 36 | 19 | 37 | 4 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 38 | 5 | 41 | 4 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 41 | 7 | 41 | 11 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 41 | 12 | 41 | 17 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 41 | 12 | 41 | 24 | Defendants' Objections | F; L |
| Latimer, Amy - 08/14/2025 | 41 | 20 | 41 | 20 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 41 | 22 | 41 | 24 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 42 | 2 | 42 | 7 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 42 | 8 | 42 | 11 | Plaintiffs' Counter-Counter Designations | |
| Latimer, Amy - 08/14/2025 | 42 | 13 | 42 | 16 | Plaintiffs' Counter-Counter Designations | |
| Latimer, Amy - 08/14/2025 | 42 | 18 | 43 | 3 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 43 | 13 | 43 | 16 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 43 | 13 | 43 | 22 | Defendants' Objections | F |
| Latimer, Amy - 08/14/2025 | 43 | 18 | 43 | 23 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 44 | 9 | 44 | 15 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 44 | 10 | 44 | 19 | Defendants' Objections | F; SPEC |
| Latimer, Amy - 08/14/2025 | 44 | 17 | 45 | 2 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 44 | 25 | 45 | 11 | Defendants' Objections | F; H |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Latimer, Amy - 08/14/2025 | 45 | 4 | 45 | 8 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 45 | 10 | 45 | 11 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 45 | 12 | 46 | 19 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 46 | 17 | 46 | 23 | Defendants' Objections | F; H; P; SPEC; V |
| Latimer, Amy - 08/14/2025 | 46 | 21 | 47 | 5 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 46 | 25 | 47 | 7 | Defendants' Objections | F; H; L; P; SPEC |
| Latimer, Amy - 08/14/2025 | 47 | 7 | 47 | 12 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 47 | 13 | 47 | 14 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 47 | 13 | 47 | 14 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 47 | 16 | 48 | 5 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 47 | 16 | 47 | 16 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 47 | 18 | 48 | 5 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 48 | 7 | 48 | 8 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 48 | 7 | 48 | 8 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 48 | 10 | 48 | 21 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 48 | 22 | 49 | 8 | Defendants' Objections | F; H; L; MIL; P; SPEC; V |
| Latimer, Amy - 08/14/2025 | 48 | 22 | 48 | 24 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 49 | 3 | 49 | 3 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 49 | 4 | 49 | 8 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 49 | 16 | 49 | 23 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 49 | 17 | 50 | 6 | Defendants' Objections | L; V |
| Latimer, Amy - 08/14/2025 | 49 | 25 | 50 | 4 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 50 | 4 | 50 | 6 | Defendants' Objections | L |
| Latimer, Amy - 08/14/2025 | 50 | 6 | 50 | 6 | Plaintiffs' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 50 | 8 | 50 | 19 | Plaintiffs' Counter-Counter Designations | |
| Latimer, Amy - 08/14/2025 | 50 | 21 | 51 | 12 | Plaintiffs' Counter-Counter Designations | |
| Latimer, Amy - 08/14/2025 | 51 | 14 | 51 | 19 | Plaintiffs' Counter-Counter Designations | |
| Latimer, Amy - 08/14/2025 | 51 | 21 | 51 | 25 | Plaintiffs' Counter-Counter Designations | |
| Latimer, Amy - 08/14/2025 | 52 | 2 | 52 | 4 | Plaintiffs' Counter-Counter Designations | |
| Latimer, Amy - 08/14/2025 | 55 | 20 | 56 | 4 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 56 | 5 | 56 | 11 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 56 | 17 | 56 | 21 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 57 | 2 | 57 | 12 | Defendants' Affirmative Designations | |
| Latimer, Amy - 08/14/2025 | 57 | 18 | 58 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 8 | 16 | 8 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 9 | 2 | 9 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 11 | 6 | 11 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 12 | 19 | 13 | 18 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 13 | 25 | 14 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 18 | 21 | 19 | 2 | Defendants' Counter Objections | SCOPE; V |
| Lowery, Brooke - 04/08/2025 | 18 | 21 | 19 | 2 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 19 | 10 | 19 | 13 | Defendants' Counter Objections | SCOPE; V |
| Lowery, Brooke - 04/08/2025 | 19 | 10 | 19 | 13 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 20 | 14 | 20 | 16 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 20 | 14 | 20 | 18 | Defendants' Counter Objections | F; SCOPE; SPEC; V |
| Lowery, Brooke - 04/08/2025 | 20 | 18 | 20 | 24 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 20 | 20 | 20 | 24 | Defendants' Counter Objections | SCOPE; V |
| Lowery, Brooke - 04/08/2025 | 20 | 25 | 21 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 21 | 20 | 21 | 22 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 22 | 8 | 22 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 22 | 15 | 22 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 22 | 18 | 23 | 7 | Defendants' Counter Objections | F; SPEC |
| Lowery, Brooke - 04/08/2025 | 22 | 18 | 23 | 7 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 23 | 8 | 23 | 11 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 23 | 13 | 23 | 13 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 23 | 19 | 24 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 24 | 2 | 24 | 6 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 24 | 7 | 24 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 24 | 11 | 24 | 20 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 24 | 21 | 25 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 25 | 10 | 25 | 22 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 25 | 23 | 26 | 5 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 26 | 6 | 26 | 12 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 26 | 25 | 27 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 27 | 16 | 28 | 7 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 28 | 15 | 28 | 20 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 28 | 21 | 29 | 1 | Defendants' Counter Objections | AF; H; SCOPE; SPEC; V |
| Lowery, Brooke - 04/08/2025 | 28 | 21 | 28 | 24 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 29 | 1 | 29 | 1 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 29 | 3 | 29 | 7 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 29 | 8 | 29 | 9 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 29 | 8 | 29 | 13 | Defendants' Counter Objections | AF; F; H; V |
| Lowery, Brooke - 04/08/2025 | 29 | 11 | 29 | 13 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 29 | 22 | 29 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 30 | 1 | 30 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 30 | 3 | 30 | 14 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 30 | 15 | 30 | 18 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 30 | 19 | 31 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 31 | 6 | 31 | 8 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 31 | 9 | 31 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 32 | 4 | 32 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 33 | 13 | 33 | 19 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 33 | 13 | 33 | 19 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 33 | 24 | 34 | 7 | Defendants' Counter Objections | H; LP; SCOPE |
| Lowery, Brooke - 04/08/2025 | 33 | 24 | 34 | 7 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 34 | 12 | 34 | 25 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 34 | 12 | 34 | 25 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 35 | 4 | 35 | 7 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 35 | 4 | 35 | 7 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 35 | 14 | 36 | 19 | Defendants' Counter Objections | F; SCOPE; SPEC |
| Lowery, Brooke - 04/08/2025 | 35 | 14 | 36 | 21 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 36 | 20 | 36 | 23 | Defendants' Counter Objections | AF; L; SCOPE; SPEC |
| Lowery, Brooke - 04/08/2025 | 36 | 23 | 36 | 23 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 36 | 25 | 37 | 9 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 36 | 25 | 37 | 12 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 37 | 10 | 37 | 19 | Defendants' Counter Objections | L; SCOPE; V |
| Lowery, Brooke - 04/08/2025 | 37 | 14 | 37 | 17 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 37 | 19 | 38 | 2 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 37 | 21 | 38 | 2 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 38 | 3 | 38 | 6 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 38 | 19 | 38 | 23 | Defendants' Counter Objections | H; LP; SCOPE |
| Lowery, Brooke - 04/08/2025 | 38 | 19 | 38 | 23 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 39 | 2 | 39 | 9 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 39 | 2 | 39 | 9 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 40 | 5 | 40 | 8 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 40 | 5 | 40 | 8 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 40 | 22 | 41 | 1 | Defendants' Counter Objections | F; SCOPE; SPEC |
| Lowery, Brooke - 04/08/2025 | 40 | 22 | 41 | 1 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 41 | 10 | 42 | 1 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 41 | 10 | 41 | 20 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 41 | 21 | 42 | 1 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 42 | 8 | 42 | 23 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 43 | 2 | 43 | 6 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 43 | 10 | 44 | 10 | Defendants' Counter Objections | SCOPE |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 43 | 10 | 44 | 10 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 46 | 17 | 46 | 21 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 46 | 17 | 46 | 23 | Defendants' Counter Objections | L; SPEC; V |
| Lowery, Brooke - 04/08/2025 | 46 | 23 | 46 | 23 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 47 | 12 | 47 | 17 | Defendants' Counter Objections | AF; SCOPE |
| Lowery, Brooke - 04/08/2025 | 47 | 12 | 47 | 17 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 47 | 18 | 47 | 22 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 47 | 23 | 48 | 8 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 47 | 23 | 48 | 12 | Defendants' Counter Objections | H; LP; SCOPE |
| Lowery, Brooke - 04/08/2025 | 48 | 9 | 48 | 12 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 48 | 21 | 49 | 2 | Defendants' Counter Objections | F; H; SCOPE |
| Lowery, Brooke - 04/08/2025 | 48 | 21 | 49 | 2 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 49 | 13 | 50 | 7 | Defendants' Counter Objections | F; SCOPE; SPEC |
| Lowery, Brooke - 04/08/2025 | 49 | 13 | 50 | 7 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 50 | 20 | 51 | 3 | Defendants' Counter Objections | A; F; H; LP; SCOPE |
| Lowery, Brooke - 04/08/2025 | 50 | 20 | 51 | 3 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 51 | 10 | 52 | 1 | Defendants' Counter Objections | A; F; H; SCOPE |
| Lowery, Brooke - 04/08/2025 | 51 | 10 | 52 | 1 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 52 | 6 | 52 | 10 | Defendants' Counter Objections | A; F; SCOPE |
| Lowery, Brooke - 04/08/2025 | 52 | 6 | 52 | 13 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 52 | 11 | 52 | 19 | Defendants' Counter Objections | A; AF; F; SCOPE; SPEC |
| Lowery, Brooke - 04/08/2025 | 52 | 15 | 52 | 19 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 53 | 1 | 53 | 6 | Defendants' Counter Objections | H; LP; SCOPE |
| Lowery, Brooke - 04/08/2025 | 53 | 1 | 53 | 6 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 53 | 16 | 53 | 20 | Defendants' Counter Objections | H; LP; SCOPE |
| Lowery, Brooke - 04/08/2025 | 53 | 16 | 53 | 20 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 53 | 21 | 54 | 3 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 54 | 24 | 55 | 25 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 54 | 24 | 55 | 25 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 56 | 5 | 56 | 13 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 56 | 5 | 56 | 13 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 66 | 23 | 67 | 6 | Defendants' Counter Objections | A; F; H; LP; SCOPE |
| Lowery, Brooke - 04/08/2025 | 66 | 23 | 67 | 6 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 70 | 13 | 71 | 6 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 70 | 13 | 70 | 25 | Defendants' Counter Objections | A; F; H; SCOPE |
| Lowery, Brooke - 04/08/2025 | 71 | 1 | 71 | 7 | Defendants' Counter Objections | A; F; H; SCOPE; SPEC |
| Lowery, Brooke - 04/08/2025 | 71 | 8 | 71 | 10 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 71 | 9 | 71 | 13 | Defendants' Counter Objections | A; AF; F; L; SCOPE; SPEC |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 71 | 12 | 71 | 18 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 71 | 15 | 71 | 18 | Defendants' Counter Objections | A; AF; F; SCOPE; SPEC |
| Lowery, Brooke - 04/08/2025 | 71 | 24 | 72 | 4 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 74 | 6 | 74 | 10 | Defendants' Counter Objections | AF; L; SCOPE |
| Lowery, Brooke - 04/08/2025 | 74 | 6 | 74 | 10 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 74 | 11 | 74 | 16 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 74 | 24 | 75 | 1 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 75 | 3 | 75 | 5 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 75 | 7 | 75 | 9 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 75 | 7 | 75 | 13 | Defendants' Counter Objections | AF; SCOPE; SPEC; V |
| Lowery, Brooke - 04/08/2025 | 75 | 11 | 75 | 13 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 75 | 15 | 76 | 1 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 75 | 15 | 76 | 1 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 76 | 6 | 76 | 15 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 76 | 16 | 77 | 2 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 76 | 16 | 76 | 21 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 76 | 22 | 77 | 7 | Defendants' Counter Objections | AF; SCOPE; V |
| Lowery, Brooke - 04/08/2025 | 77 | 4 | 77 | 7 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 79 | 5 | 79 | 11 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 79 | 5 | 79 | 11 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 79 | 16 | 80 | 7 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 79 | 16 | 79 | 25 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 80 | 1 | 80 | 5 | Defendants' Counter Objections | F; H; SCOPE; SPEC |
| Lowery, Brooke - 04/08/2025 | 80 | 6 | 80 | 10 | Defendants' Counter Objections | SCOPE; SPEC; V |
| Lowery, Brooke - 04/08/2025 | 80 | 9 | 80 | 21 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 80 | 12 | 80 | 17 | Defendants' Counter Objections | F; SCOPE; SPEC |
| Lowery, Brooke - 04/08/2025 | 80 | 18 | 80 | 21 | Defendants' Counter Objections | R; SCOPE |
| Lowery, Brooke - 04/08/2025 | 89 | 8 | 89 | 15 | Defendants' Counter Objections | A; I |
| Lowery, Brooke - 04/08/2025 | 89 | 8 | 89 | 15 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 92 | 4 | 93 | 6 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 92 | 4 | 92 | 9 | Defendants' Counter Objections | A; AF; L; SCOPE |
| Lowery, Brooke - 04/08/2025 | 92 | 10 | 92 | 23 | Defendants' Counter Objections | A; SCOPE |
| Lowery, Brooke - 04/08/2025 | 92 | 24 | 93 | 1 | Defendants' Counter Objections | A; F; SCOPE; SPEC |
| Lowery, Brooke - 04/08/2025 | 93 | 2 | 93 | 3 | Defendants' Counter Objections | A; F; SCOPE; SPEC |
| Lowery, Brooke - 04/08/2025 | 93 | 4 | 93 | 10 | Defendants' Counter Objections | A; SCOPE; V |
| Lowery, Brooke - 04/08/2025 | 93 | 8 | 93 | 10 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 94 | 4 | 94 | 9 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 94 | 4 | 94 | 9 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 99 | 6 | 99 | 11 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 99 | 6 | 99 | 11 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 100 | 2 | 100 | 4 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 100 | 2 | 100 | 17 | Defendants' Counter Objections | R; SCOPE; V |
| Lowery, Brooke - 04/08/2025 | 100 | 6 | 100 | 17 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 100 | 19 | 101 | 1 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 100 | 19 | 100 | 21 | Defendants' Counter Objections | NAQ |
| Lowery, Brooke - 04/08/2025 | 100 | 22 | 100 | 24 | Defendants' Counter Objections | AF; SCOPE |
| Lowery, Brooke - 04/08/2025 | 100 | 25 | 101 | 3 | Defendants' Counter Objections | AF; L; SCOPE |
| Lowery, Brooke - 04/08/2025 | 101 | 3 | 101 | 9 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 101 | 5 | 101 | 9 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 101 | 24 | 107 | 3 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 107 | 1 | 107 | 3 | Defendants' Counter Objections | F |
| Lowery, Brooke - 04/08/2025 | 107 | 4 | 107 | 6 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 107 | 8 | 107 | 8 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 108 | 7 | 108 | 15 | Defendants' Counter Objections | V |
| Lowery, Brooke - 04/08/2025 | 108 | 7 | 108 | 15 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 113 | 2 | 113 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 113 | 11 | 114 | 3 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 113 | 11 | 114 | 8 | Defendants' Counter Objections | L |
| Lowery, Brooke - 04/08/2025 | 114 | 5 | 114 | 8 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 114 | 10 | 114 | 12 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 114 | 14 | 114 | 17 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 115 | 24 | 116 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 115 | 24 | 116 | 3 | Plaintiffs' Objections | F; L; SPEC; V |
| Lowery, Brooke - 04/08/2025 | 116 | 3 | 116 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 116 | 5 | 116 | 7 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 116 | 5 | 116 | 9 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 116 | 9 | 116 | 9 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 116 | 11 | 116 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 116 | 11 | 116 | 15 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 116 | 15 | 116 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 116 | 17 | 116 | 22 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 116 | 22 | 116 | 25 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 116 | 24 | 117 | 2 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 117 | 2 | 117 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 117 | 4 | 117 | 5 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 117 | 7 | 117 | 12 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 117 | 14 | 117 | 16 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 117 | 18 | 117 | 19 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 117 | 21 | 118 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 118 | 2 | 118 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 118 | 2 | 118 | 7 | Plaintiffs' Objections | F; L; P; SPEC |
| Lowery, Brooke - 04/08/2025 | 118 | 6 | 118 | 7 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 118 | 9 | 118 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 118 | 9 | 118 | 17 | Plaintiffs' Objections | F; L; V |
| Lowery, Brooke - 04/08/2025 | 118 | 16 | 118 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 119 | 14 | 119 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 119 | 21 | 119 | 25 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 119 | 25 | 119 | 25 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 120 | 2 | 120 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 120 | 2 | 120 | 5 | Plaintiffs' Objections | F; L; V |
| Lowery, Brooke - 04/08/2025 | 120 | 5 | 120 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 122 | 15 | 122 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 122 | 19 | 122 | 22 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 122 | 22 | 122 | 22 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 122 | 24 | 123 | 3 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 122 | 24 | 122 | 25 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 123 | 2 | 123 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 123 | 5 | 123 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 123 | 5 | 123 | 14 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 123 | 12 | 123 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 124 | 9 | 124 | 19 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 125 | 6 | 125 | 9 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 125 | 6 | 125 | 9 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 125 | 11 | 125 | 15 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 125 | 11 | 125 | 15 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 125 | 17 | 125 | 22 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 125 | 17 | 125 | 22 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 125 | 24 | 126 | 14 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 125 | 24 | 125 | 24 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 126 | 2 | 126 | 14 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 126 | 16 | 126 | 23 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 126 | 16 | 126 | 23 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 126 | 24 | 127 | 2 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 126 | 24 | 126 | 25 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 127 | 2 | 127 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 127 | 4 | 127 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 127 | 4 | 127 | 8 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 127 | 7 | 127 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 127 | 10 | 127 | 11 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 127 | 13 | 127 | 14 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 127 | 16 | 127 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 127 | 16 | 127 | 23 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 127 | 24 | 128 | 3 | Plaintiffs' Objections | V |
| Lowery, Brooke - 04/08/2025 | 127 | 24 | 128 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 129 | 15 | 130 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 130 | 2 | 130 | 6 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 130 | 5 | 130 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 130 | 21 | 131 | 1 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 130 | 21 | 130 | 22 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 130 | 24 | 131 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 131 | 10 | 131 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 131 | 13 | 131 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 131 | 22 | 131 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 131 | 22 | 131 | 25 | Plaintiffs' Objections | V |
| Lowery, Brooke - 04/08/2025 | 131 | 25 | 131 | 25 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 132 | 22 | 133 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 132 | 22 | 133 | 6 | Plaintiffs' Objections | C |
| Lowery, Brooke - 04/08/2025 | 133 | 6 | 133 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 133 | 8 | 133 | 9 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 133 | 11 | 133 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 134 | 2 | 134 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 134 | 2 | 134 | 8 | Plaintiffs' Objections | C; IN |
| Lowery, Brooke - 04/08/2025 | 134 | 7 | 134 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 134 | 15 | 134 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 134 | 18 | 134 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 134 | 18 | 134 | 22 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 134 | 22 | 134 | 22 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 135 | 19 | 136 | 9 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 135 | 19 | 135 | 25 | Plaintiffs' Objections | MIS; P; SPEC |
| Lowery, Brooke - 04/08/2025 | 136 | 7 | 136 | 11 | Plaintiffs' Objections | F; L; NR; SPEC |
| Lowery, Brooke - 04/08/2025 | 136 | 11 | 136 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 136 | 13 | 136 | 18 | Plaintiffs' Objections | F; L; NR; SPEC |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 136 | 17 | 138 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 136 | 23 | 137 | 1 | Plaintiffs' Objections | F; SPEC |
| Lowery, Brooke - 04/08/2025 | 138 | 1 | 138 | 6 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 138 | 5 | 138 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 138 | 8 | 138 | 14 | Plaintiffs' Objections | F; L; NR; SPEC |
| Lowery, Brooke - 04/08/2025 | 138 | 12 | 138 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 138 | 16 | 138 | 21 | Plaintiffs' Objections | F; L; NR; SPEC |
| Lowery, Brooke - 04/08/2025 | 138 | 20 | 139 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 139 | 2 | 139 | 6 | Plaintiffs' Objections | F; L; NR; SPEC |
| Lowery, Brooke - 04/08/2025 | 139 | 6 | 139 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 139 | 8 | 139 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 139 | 8 | 139 | 14 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 139 | 13 | 139 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 139 | 16 | 139 | 19 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 140 | 2 | 140 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 140 | 2 | 140 | 8 | Plaintiffs' Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 140 | 6 | 140 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 140 | 10 | 140 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 140 | 10 | 140 | 17 | Plaintiffs' Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 140 | 17 | 140 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 140 | 19 | 141 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 141 | 2 | 141 | 7 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 141 | 6 | 141 | 7 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 141 | 22 | 142 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 142 | 10 | 142 | 25 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 142 | 22 | 143 | 2 | Plaintiffs' Objections | F; MIS |
| Lowery, Brooke - 04/08/2025 | 143 | 2 | 143 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 143 | 22 | 144 | 6 | Plaintiffs' Objections | F; MIS |
| Lowery, Brooke - 04/08/2025 | 143 | 22 | 143 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 144 | 1 | 144 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 144 | 10 | 144 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 144 | 15 | 144 | 20 | Plaintiffs' Objections | C; IN; L; V |
| Lowery, Brooke - 04/08/2025 | 144 | 20 | 144 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 144 | 22 | 145 | 1 | Plaintiffs' Objections | L; NR |
| Lowery, Brooke - 04/08/2025 | 145 | 1 | 145 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 145 | 3 | 145 | 9 | Plaintiffs' Objections | AA; F; L; NR |
| Lowery, Brooke - 04/08/2025 | 145 | 8 | 145 | 9 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 146 | 16 | 146 | 22 | Plaintiffs' Objections | AA; F |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 146 | 24 | 147 | 6 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 149 | 3 | 149 | 5 | Defendants' Counter Objections | F; SPEC |
| Lowery, Brooke - 04/08/2025 | 149 | 3 | 149 | 5 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 149 | 7 | 149 | 12 | Defendants' Counter Objections | F; SPEC |
| Lowery, Brooke - 04/08/2025 | 149 | 7 | 149 | 12 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 149 | 14 | 149 | 14 | Defendants' Counter Objections | F; SPEC |
| Lowery, Brooke - 04/08/2025 | 149 | 14 | 149 | 14 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 149 | 16 | 149 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 149 | 16 | 149 | 20 | Plaintiffs' Objections | F; SPEC |
| Lowery, Brooke - 04/08/2025 | 149 | 21 | 149 | 23 | Defendants' Counter Objections | F; SPEC |
| Lowery, Brooke - 04/08/2025 | 149 | 21 | 149 | 23 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 149 | 25 | 149 | 25 | Defendants' Counter Objections | F; SPEC |
| Lowery, Brooke - 04/08/2025 | 149 | 25 | 149 | 25 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 151 | 1 | 151 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 151 | 1 | 160 | 11 | Plaintiffs' Objections | F |
| Lowery, Brooke - 04/08/2025 | 151 | 10 | 151 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 151 | 10 | 151 | 13 | Plaintiffs' Objections | F |
| Lowery, Brooke - 04/08/2025 | 151 | 25 | 152 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 152 | 14 | 152 | 23 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 152 | 25 | 153 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 152 | 25 | 153 | 7 | Plaintiffs' Objections | C; L |
| Lowery, Brooke - 04/08/2025 | 153 | 6 | 153 | 7 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 153 | 9 | 153 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 153 | 25 | 154 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 153 | 25 | 154 | 4 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 154 | 4 | 154 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 154 | 6 | 154 | 10 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 154 | 10 | 154 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 154 | 17 | 154 | 20 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 154 | 20 | 154 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 154 | 22 | 154 | 25 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 154 | 25 | 155 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 155 | 2 | 155 | 7 | Plaintiffs' Objections | L; MIS; P; SPEC |
| Lowery, Brooke - 04/08/2025 | 155 | 6 | 155 | 7 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 155 | 9 | 155 | 12 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 155 | 9 | 155 | 15 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 155 | 14 | 155 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 155 | 17 | 155 | 18 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 155 | 17 | 155 | 20 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 155 | 20 | 155 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 155 | 22 | 155 | 25 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 155 | 25 | 156 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 156 | 2 | 156 | 5 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 156 | 5 | 156 | 9 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 156 | 7 | 156 | 12 | Plaintiffs' Objections | L; MIS; P; SPEC |
| Lowery, Brooke - 04/08/2025 | 156 | 11 | 156 | 12 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 156 | 19 | 157 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 156 | 24 | 157 | 5 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 157 | 4 | 157 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 157 | 7 | 157 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 157 | 7 | 157 | 10 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 157 | 10 | 157 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 157 | 12 | 157 | 15 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 157 | 17 | 157 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 157 | 20 | 157 | 23 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 157 | 23 | 158 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 157 | 25 | 158 | 4 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 158 | 4 | 158 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 158 | 11 | 158 | 20 | Plaintiffs' Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 158 | 17 | 159 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 158 | 22 | 159 | 2 | Plaintiffs' Objections | NR |
| Lowery, Brooke - 04/08/2025 | 159 | 11 | 159 | 24 | Plaintiffs' Objections | AA; F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 159 | 19 | 160 | 7 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 160 | 2 | 160 | 11 | Plaintiffs' Objections | AA; F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 160 | 9 | 160 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 160 | 13 | 160 | 17 | Plaintiffs' Objections | F; L; NR |
| Lowery, Brooke - 04/08/2025 | 160 | 17 | 160 | 22 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 160 | 19 | 161 | 1 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 160 | 24 | 161 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 163 | 5 | 163 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 163 | 19 | 163 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 163 | 19 | 163 | 23 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 163 | 23 | 163 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 163 | 25 | 164 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 163 | 25 | 164 | 3 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 164 | 3 | 164 | 3 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 164 | 5 | 164 | 9 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 164 | 8 | 164 | 12 | Plaintiffs' Objections | V |
| Lowery, Brooke - 04/08/2025 | 164 | 11 | 164 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 164 | 14 | 164 | 20 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 164 | 17 | 166 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 164 | 22 | 165 | 8 | Plaintiffs' Objections | H |
| Lowery, Brooke - 04/08/2025 | 166 | 2 | 166 | 5 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 166 | 4 | 166 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 166 | 7 | 166 | 8 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 166 | 10 | 166 | 11 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 166 | 25 | 167 | 4 | Plaintiffs' Objections | SPEC |
| Lowery, Brooke - 04/08/2025 | 166 | 25 | 167 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 168 | 16 | 168 | 22 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 168 | 20 | 168 | 25 | Plaintiffs' Objections | L; P; V |
| Lowery, Brooke - 04/08/2025 | 168 | 24 | 169 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 169 | 2 | 169 | 6 | Plaintiffs' Objections | L; P; V |
| Lowery, Brooke - 04/08/2025 | 169 | 5 | 169 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 169 | 8 | 169 | 14 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 169 | 14 | 169 | 19 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 169 | 16 | 169 | 21 | Plaintiffs' Objections | L; NR |
| Lowery, Brooke - 04/08/2025 | 169 | 21 | 169 | 25 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 169 | 23 | 170 | 2 | Plaintiffs' Objections | F; L; SPEC; V |
| Lowery, Brooke - 04/08/2025 | 170 | 2 | 170 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 170 | 10 | 170 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 170 | 10 | 170 | 17 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 170 | 17 | 170 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 170 | 19 | 171 | 1 | Plaintiffs' Objections | L; MIS |
| Lowery, Brooke - 04/08/2025 | 170 | 23 | 171 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 171 | 3 | 171 | 7 | Plaintiffs' Objections | AA; L |
| Lowery, Brooke - 04/08/2025 | 171 | 7 | 171 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 171 | 9 | 171 | 12 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 171 | 12 | 171 | 12 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 171 | 14 | 171 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 171 | 14 | 171 | 17 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 171 | 17 | 171 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 171 | 22 | 172 | 1 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 172 | 1 | 172 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 172 | 5 | 172 | 7 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 172 | 5 | 172 | 11 | Plaintiffs' Objections | NR; V |
| Lowery, Brooke - 04/08/2025 | 172 | 9 | 172 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 172 | 13 | 172 | 20 | Plaintiffs' Objections | F; L; NR |
| Lowery, Brooke - 04/08/2025 | 172 | 17 | 172 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 172 | 22 | 172 | 25 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 172 | 25 | 172 | 25 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 173 | 2 | 173 | 3 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 173 | 5 | 173 | 6 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 173 | 8 | 173 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 173 | 11 | 173 | 19 | Plaintiffs' Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 173 | 15 | 173 | 19 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 173 | 21 | 173 | 24 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 174 | 4 | 174 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 174 | 7 | 174 | 10 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 174 | 10 | 174 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 176 | 8 | 176 | 10 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 176 | 8 | 176 | 10 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 176 | 12 | 176 | 17 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 176 | 12 | 176 | 17 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 177 | 12 | 177 | 14 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 177 | 12 | 177 | 14 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 177 | 16 | 177 | 21 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 177 | 16 | 177 | 21 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 178 | 3 | 178 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 178 | 3 | 178 | 9 | Plaintiffs' Objections | L; NR |
| Lowery, Brooke - 04/08/2025 | 178 | 7 | 178 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 178 | 21 | 179 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 178 | 25 | 179 | 8 | Plaintiffs' Objections | L; NR |
| Lowery, Brooke - 04/08/2025 | 179 | 7 | 179 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 179 | 10 | 179 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 179 | 10 | 179 | 14 | Plaintiffs' Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 179 | 13 | 179 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 179 | 16 | 180 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 181 | 15 | 181 | 16 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 181 | 18 | 181 | 19 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 181 | 21 | 182 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 182 | 5 | 182 | 7 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 182 | 5 | 182 | 10 | Plaintiffs' Objections | L |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 182 | 9 | 182 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 182 | 12 | 182 | 16 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 182 | 15 | 182 | 16 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 183 | 7 | 183 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 183 | 11 | 183 | 17 | Plaintiffs' Objections | IN |
| Lowery, Brooke - 04/08/2025 | 183 | 16 | 183 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 183 | 19 | 183 | 22 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 183 | 22 | 183 | 25 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 183 | 24 | 184 | 2 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 184 | 2 | 184 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 184 | 4 | 184 | 9 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 184 | 8 | 184 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 184 | 11 | 184 | 15 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 184 | 15 | 185 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 185 | 7 | 185 | 15 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 185 | 12 | 185 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 185 | 17 | 185 | 21 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 185 | 20 | 185 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 185 | 23 | 186 | 1 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 186 | 1 | 186 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 186 | 13 | 186 | 16 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 186 | 16 | 186 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 186 | 18 | 186 | 23 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 186 | 22 | 187 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 186 | 25 | 187 | 4 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 187 | 3 | 187 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 187 | 6 | 188 | 22 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 188 | 20 | 188 | 24 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 188 | 24 | 188 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 189 | 2 | 189 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 189 | 18 | 189 | 23 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 189 | 23 | 189 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 190 | 10 | 190 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 190 | 25 | 191 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 190 | 25 | 191 | 6 | Plaintiffs' Objections | C; H; V |
| Lowery, Brooke - 04/08/2025 | 191 | 4 | 191 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 191 | 8 | 191 | 10 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 191 | 12 | 191 | 15 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 191 | 19 | 191 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 191 | 19 | 191 | 25 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 191 | 23 | 191 | 25 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 192 | 2 | 192 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 192 | 2 | 192 | 11 | Plaintiffs' Objections | C; F; L; V |
| Lowery, Brooke - 04/08/2025 | 192 | 7 | 192 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 192 | 13 | 192 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 192 | 13 | 192 | 20 | Plaintiffs' Objections | F; L; MIS; SPEC |
| Lowery, Brooke - 04/08/2025 | 192 | 20 | 192 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 193 | 10 | 193 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 193 | 10 | 193 | 16 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 193 | 15 | 193 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 193 | 18 | 193 | 24 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 193 | 22 | 194 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 194 | 21 | 195 | 4 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 194 | 21 | 194 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 195 | 1 | 195 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 195 | 6 | 195 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 195 | 21 | 196 | 9 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 196 | 10 | 196 | 22 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 196 | 20 | 196 | 24 | Plaintiffs' Objections | C; V |
| Lowery, Brooke - 04/08/2025 | 196 | 24 | 196 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 197 | 2 | 197 | 8 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 197 | 10 | 197 | 13 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 197 | 15 | 197 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 197 | 15 | 197 | 19 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 197 | 19 | 197 | 19 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 197 | 21 | 198 | 25 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 199 | 2 | 199 | 7 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 199 | 9 | 199 | 13 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 199 | 15 | 199 | 18 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 200 | 4 | 200 | 7 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 200 | 9 | 200 | 9 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 200 | 22 | 200 | 25 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 201 | 2 | 201 | 6 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 201 | 7 | 201 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 201 | 25 | 202 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 202 | 5 | 203 | 1 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 202 | 22 | 203 | 4 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 203 | 3 | 203 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 203 | 6 | 203 | 9 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 203 | 6 | 203 | 16 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 203 | 11 | 203 | 16 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 203 | 21 | 204 | 2 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 203 | 21 | 203 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 204 | 1 | 204 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 204 | 4 | 204 | 10 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 204 | 8 | 204 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 204 | 12 | 204 | 16 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 204 | 15 | 204 | 19 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 204 | 18 | 204 | 23 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 204 | 21 | 206 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 206 | 9 | 206 | 14 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 206 | 13 | 206 | 19 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 206 | 16 | 206 | 22 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 206 | 21 | 206 | 22 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 206 | 24 | 207 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 206 | 24 | 207 | 6 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 207 | 3 | 207 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 207 | 16 | 208 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 209 | 24 | 211 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 213 | 13 | 213 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 213 | 13 | 213 | 18 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 213 | 17 | 213 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 216 | 17 | 216 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 216 | 24 | 217 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 217 | 12 | 217 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 217 | 12 | 217 | 16 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 217 | 16 | 218 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 218 | 9 | 218 | 14 | Plaintiffs' Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 218 | 13 | 218 | 25 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 218 | 24 | 219 | 3 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 219 | 2 | 219 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 219 | 5 | 219 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 219 | 10 | 219 | 18 | Plaintiffs' Objections | L; MIS |
| Lowery, Brooke - 04/08/2025 | 219 | 16 | 219 | 18 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 219 | 24 | 220 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 219 | 24 | 220 | 4 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 220 | 3 | 220 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 220 | 7 | 220 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 220 | 11 | 220 | 16 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 220 | 15 | 220 | 19 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 220 | 18 | 220 | 22 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 220 | 21 | 220 | 25 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 220 | 24 | 221 | 2 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 221 | 2 | 221 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 221 | 4 | 221 | 6 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 221 | 8 | 221 | 10 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 221 | 12 | 221 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 221 | 12 | 221 | 17 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 221 | 17 | 221 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 221 | 19 | 221 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 221 | 19 | 221 | 23 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 221 | 23 | 221 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 221 | 25 | 222 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 221 | 25 | 222 | 5 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 222 | 5 | 222 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 222 | 7 | 222 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 222 | 7 | 222 | 13 | Plaintiffs' Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 222 | 12 | 222 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 222 | 15 | 222 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 222 | 15 | 222 | 20 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 222 | 19 | 222 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 223 | 10 | 223 | 12 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 223 | 10 | 223 | 15 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 223 | 14 | 223 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 224 | 2 | 224 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 225 | 1 | 225 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 225 | 1 | 225 | 7 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 225 | 5 | 225 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 225 | 9 | 225 | 12 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 225 | 12 | 225 | 12 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 225 | 14 | 225 | 16 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 225 | 14 | 225 | 18 | Plaintiffs' Objections | L |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 225 | 18 | 225 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 225 | 20 | 226 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 226 | 2 | 226 | 3 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 226 | 4 | 226 | 9 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 226 | 4 | 226 | 14 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 226 | 11 | 226 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 228 | 11 | 228 | 13 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 228 | 15 | 228 | 19 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 228 | 21 | 228 | 22 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 228 | 25 | 229 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 228 | 25 | 229 | 4 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 229 | 4 | 229 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 229 | 15 | 229 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 229 | 15 | 229 | 21 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 229 | 20 | 229 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 230 | 10 | 230 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 230 | 10 | 230 | 17 | Plaintiffs' Objections | V |
| Lowery, Brooke - 04/08/2025 | 230 | 13 | 230 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 230 | 19 | 230 | 23 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 230 | 22 | 230 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 230 | 25 | 231 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 231 | 4 | 231 | 10 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 231 | 7 | 231 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 231 | 12 | 231 | 14 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 231 | 16 | 231 | 17 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 231 | 19 | 232 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 232 | 2 | 232 | 2 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 232 | 4 | 232 | 5 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 232 | 7 | 232 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 232 | 7 | 232 | 13 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 232 | 10 | 232 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 232 | 14 | 232 | 16 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 232 | 19 | 233 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 233 | 12 | 233 | 17 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 233 | 15 | 233 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 233 | 19 | 233 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 233 | 22 | 234 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 234 | 13 | 234 | 17 | Plaintiffs' Objections | L |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 234 | 16 | 234 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 234 | 19 | 234 | 24 | Plaintiffs' Objections | AA; L |
| Lowery, Brooke - 04/08/2025 | 234 | 23 | 234 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 235 | 2 | 235 | 3 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 235 | 5 | 235 | 10 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 235 | 12 | 235 | 13 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 235 | 15 | 235 | 19 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 236 | 1 | 236 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 236 | 1 | 236 | 7 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 236 | 5 | 236 | 7 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 236 | 9 | 236 | 25 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 236 | 24 | 237 | 2 | Plaintiffs' Objections | L; NR |
| Lowery, Brooke - 04/08/2025 | 237 | 2 | 237 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 237 | 4 | 237 | 11 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 237 | 10 | 237 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 237 | 13 | 237 | 20 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 237 | 19 | 237 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 237 | 22 | 238 | 1 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 238 | 1 | 238 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 238 | 25 | 239 | 3 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 239 | 5 | 239 | 6 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 239 | 8 | 239 | 10 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 239 | 12 | 239 | 13 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 239 | 20 | 239 | 24 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 239 | 25 | 240 | 4 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 240 | 5 | 240 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 240 | 5 | 240 | 10 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 240 | 10 | 240 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 240 | 12 | 240 | 16 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 240 | 12 | 240 | 19 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 240 | 18 | 240 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 240 | 21 | 241 | 1 | Plaintiffs' Objections | C; L |
| Lowery, Brooke - 04/08/2025 | 240 | 25 | 241 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 241 | 3 | 241 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 241 | 3 | 241 | 7 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 241 | 7 | 241 | 7 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 241 | 10 | 241 | 12 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 241 | 10 | 241 | 15 | Plaintiffs' Objections | L |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 241 | 14 | 241 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 241 | 17 | 241 | 24 | Plaintiffs' Objections | C; L |
| Lowery, Brooke - 04/08/2025 | 241 | 22 | 241 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 242 | 2 | 242 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 242 | 2 | 242 | 7 | Plaintiffs' Objections | C; L |
| Lowery, Brooke - 04/08/2025 | 242 | 5 | 242 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 242 | 9 | 242 | 16 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 242 | 13 | 242 | 16 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 242 | 17 | 242 | 25 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 243 | 9 | 243 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 243 | 16 | 243 | 19 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 243 | 19 | 245 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 245 | 4 | 245 | 11 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 245 | 8 | 245 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 245 | 13 | 245 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 245 | 13 | 245 | 16 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 245 | 15 | 245 | 19 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 245 | 18 | 245 | 22 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 245 | 21 | 246 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 245 | 24 | 246 | 9 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 246 | 3 | 246 | 9 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 246 | 11 | 246 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 246 | 19 | 246 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 246 | 23 | 247 | 2 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 247 | 1 | 247 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 247 | 4 | 247 | 8 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 247 | 8 | 248 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 248 | 3 | 248 | 8 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 248 | 7 | 248 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 248 | 13 | 248 | 17 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 248 | 17 | 248 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 248 | 19 | 248 | 23 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 248 | 22 | 248 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 248 | 25 | 249 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 250 | 1 | 250 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 250 | 12 | 250 | 17 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 250 | 15 | 250 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 250 | 25 | 251 | 1 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 251 | 3 | 251 | 4 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 251 | 6 | 251 | 7 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 251 | 9 | 251 | 9 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 251 | 11 | 251 | 12 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 251 | 11 | 251 | 18 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 251 | 14 | 252 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 252 | 12 | 252 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 252 | 12 | 252 | 17 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 252 | 16 | 252 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 252 | 18 | 252 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 253 | 2 | 253 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 253 | 5 | 253 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 253 | 12 | 253 | 16 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 253 | 17 | 253 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 253 | 18 | 253 | 22 | Plaintiffs' Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 253 | 22 | 253 | 22 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 253 | 24 | 254 | 7 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 254 | 8 | 254 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 254 | 15 | 254 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 254 | 19 | 254 | 23 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 254 | 22 | 255 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 255 | 6 | 255 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 255 | 10 | 255 | 18 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 255 | 15 | 255 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 255 | 20 | 255 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 255 | 20 | 255 | 24 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 255 | 23 | 255 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 256 | 2 | 256 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 256 | 7 | 257 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 257 | 1 | 257 | 6 | Plaintiffs' Objections | L; V |
| Lowery, Brooke - 04/08/2025 | 257 | 4 | 257 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 257 | 8 | 257 | 13 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 257 | 13 | 257 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 257 | 15 | 257 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 257 | 15 | 257 | 20 | Plaintiffs' Objections | F; L |
| Lowery, Brooke - 04/08/2025 | 257 | 19 | 257 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 257 | 22 | 258 | 3 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 258 | 4 | 258 | 8 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 258 | 10 | 258 | 10 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 258 | 12 | 258 | 14 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 258 | 12 | 258 | 17 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 258 | 19 | 259 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 259 | 1 | 259 | 5 | Plaintiffs' Objections | F; L; NR; SPEC |
| Lowery, Brooke - 04/08/2025 | 259 | 4 | 259 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 259 | 7 | 259 | 12 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 259 | 10 | 259 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 259 | 14 | 259 | 18 | Plaintiffs' Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 259 | 17 | 259 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 259 | 20 | 259 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 259 | 25 | 260 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 259 | 25 | 260 | 5 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 260 | 3 | 260 | 9 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 260 | 7 | 260 | 10 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 260 | 12 | 260 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 260 | 12 | 260 | 15 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 260 | 15 | 260 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 260 | 17 | 260 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 260 | 17 | 260 | 25 | Plaintiffs' Objections | F; L; SPEC; V |
| Lowery, Brooke - 04/08/2025 | 260 | 25 | 261 | 5 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 261 | 2 | 261 | 8 | Plaintiffs' Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 261 | 7 | 261 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 261 | 10 | 261 | 13 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 261 | 10 | 261 | 16 | Plaintiffs' Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 261 | 18 | 261 | 20 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 261 | 18 | 261 | 24 | Plaintiffs' Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 261 | 22 | 261 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 262 | 2 | 262 | 4 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 262 | 2 | 262 | 6 | Plaintiffs' Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 262 | 6 | 262 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 262 | 8 | 262 | 9 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 262 | 8 | 262 | 11 | Plaintiffs' Objections | F; L; NR; SPEC |
| Lowery, Brooke - 04/08/2025 | 262 | 11 | 262 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 262 | 13 | 262 | 15 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 262 | 13 | 262 | 19 | Plaintiffs' Objections | F; L; SPEC; V |
| Lowery, Brooke - 04/08/2025 | 262 | 17 | 262 | 19 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 262 | 21 | 263 | 1 | Plaintiffs' Objections | L |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 262 | 21 | 262 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 262 | 25 | 263 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 265 | 14 | 265 | 16 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 265 | 14 | 265 | 23 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 265 | 18 | 265 | 23 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 265 | 25 | 266 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 265 | 25 | 266 | 3 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 266 | 3 | 266 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 266 | 3 | 266 | 6 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 266 | 5 | 266 | 8 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 266 | 8 | 266 | 8 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 266 | 10 | 266 | 16 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 266 | 15 | 266 | 19 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 266 | 18 | 266 | 19 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 266 | 21 | 267 | 1 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 266 | 21 | 267 | 6 | Defendants' Counter Objections | NR |
| Lowery, Brooke - 04/08/2025 | 267 | 3 | 267 | 6 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 267 | 11 | 267 | 16 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 267 | 11 | 267 | 19 | Plaintiffs' Objections | IH; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 267 | 18 | 267 | 19 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 267 | 21 | 268 | 1 | Plaintiffs' Objections | IH; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 267 | 21 | 267 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 268 | 1 | 268 | 1 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 268 | 3 | 268 | 7 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 268 | 3 | 268 | 9 | Plaintiffs' Objections | IH; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 268 | 9 | 268 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 268 | 11 | 268 | 13 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 268 | 13 | 268 | 18 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 268 | 15 | 268 | 21 | Plaintiffs' Objections | IH; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 268 | 20 | 268 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 268 | 23 | 269 | 2 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 268 | 23 | 269 | 6 | Defendants' Counter Objections | F; NR; SPEC |
| Lowery, Brooke - 04/08/2025 | 269 | 4 | 269 | 6 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 269 | 13 | 269 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 269 | 13 | 269 | 19 | Plaintiffs' Objections | IH; L |
| Lowery, Brooke - 04/08/2025 | 269 | 19 | 269 | 21 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 269 | 21 | 269 | 23 | Plaintiffs' Objections | L |
| Lowery, Brooke - 04/08/2025 | 269 | 23 | 269 | 23 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lowery, Brooke - 04/08/2025 | 269 | 25 | 270 | 3 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 269 | 25 | 270 | 6 | Plaintiffs' Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 270 | 5 | 270 | 12 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 270 | 8 | 270 | 15 | Plaintiffs' Objections | F; IH; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 270 | 14 | 270 | 19 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 270 | 17 | 270 | 24 | Plaintiffs' Objections | IH; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 270 | 21 | 270 | 24 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 271 | 2 | 271 | 2 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 271 | 2 | 271 | 5 | Plaintiffs' Objections | IH; L |
| Lowery, Brooke - 04/08/2025 | 271 | 4 | 271 | 11 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 271 | 13 | 271 | 17 | Defendants' Affirmative Designations | |
| Lowery, Brooke - 04/08/2025 | 272 | 2 | 272 | 6 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 272 | 2 | 272 | 6 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 272 | 8 | 272 | 13 | Defendants' Counter Objections | SCOPE |
| Lowery, Brooke - 04/08/2025 | 272 | 8 | 272 | 13 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 274 | 23 | 275 | 3 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 275 | 17 | 275 | 19 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 275 | 23 | 276 | 20 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 276 | 4 | 276 | 8 | Defendants' Counter Objections | SPEC |
| Lowery, Brooke - 04/08/2025 | 276 | 9 | 276 | 13 | Defendants' Counter Objections | L; SPEC |
| Lowery, Brooke - 04/08/2025 | 276 | 14 | 277 | 3 | Defendants' Counter Objections | F; SPEC |
| Lowery, Brooke - 04/08/2025 | 276 | 22 | 277 | 3 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 277 | 4 | 277 | 7 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 277 | 4 | 277 | 14 | Defendants' Counter Objections | R |
| Lowery, Brooke - 04/08/2025 | 277 | 10 | 277 | 18 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 277 | 15 | 277 | 18 | Defendants' Counter Objections | F; L; SPEC |
| Lowery, Brooke - 04/08/2025 | 277 | 19 | 277 | 20 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 277 | 21 | 277 | 21 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 278 | 16 | 279 | 3 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 279 | 1 | 279 | 5 | Defendants' Counter Objections | F; SPEC |
| Lowery, Brooke - 04/08/2025 | 279 | 5 | 279 | 5 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 281 | 18 | 282 | 7 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 284 | 1 | 284 | 7 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 284 | 9 | 284 | 15 | Plaintiffs' Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 285 | 21 | 285 | 22 | Defendants' Counter-Counter Designations | |
| Lowery, Brooke - 04/08/2025 | 285 | 24 | 286 | 1 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 9 | 24 | 10 | 2 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 10 | 6 | 10 | 10 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Luukko, Peter - 06/25/2025 | 14 | 11 | 15 | 6 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 15 | 10 | 15 | 15 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 15 | 16 | 16 | 4 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 16 | 10 | 16 | 12 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 16 | 15 | 17 | 17 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 17 | 18 | 17 | 23 | Defendants' Counter Objections | IMP; R |
| Luukko, Peter - 06/25/2025 | 17 | 18 | 17 | 23 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 18 | 19 | 19 | 15 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 19 | 16 | 20 | 3 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 22 | 14 | 22 | 21 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 23 | 8 | 23 | 18 | Defendants' Counter Objections | IMP; P; R |
| Luukko, Peter - 06/25/2025 | 23 | 8 | 23 | 18 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 24 | 13 | 24 | 14 | Defendants' Counter Objections | F; H; SPEC |
| Luukko, Peter - 06/25/2025 | 24 | 13 | 24 | 14 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 24 | 17 | 24 | 17 | Defendants' Counter Objections | F; H; SPEC |
| Luukko, Peter - 06/25/2025 | 24 | 17 | 24 | 17 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 24 | 18 | 24 | 19 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 24 | 21 | 24 | 22 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 24 | 23 | 24 | 25 | Defendants' Counter Objections | F; SPEC |
| Luukko, Peter - 06/25/2025 | 24 | 23 | 24 | 25 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 25 | 11 | 25 | 23 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 33 | 7 | 33 | 14 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 33 | 18 | 33 | 19 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 33 | 20 | 33 | 25 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 36 | 7 | 36 | 9 | Defendants' Counter Objections | F; R; SPEC |
| Luukko, Peter - 06/25/2025 | 36 | 7 | 36 | 9 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 36 | 14 | 36 | 15 | Defendants' Counter Objections | F; R; SPEC |
| Luukko, Peter - 06/25/2025 | 36 | 14 | 36 | 15 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 51 | 25 | 52 | 5 | Defendants' Counter Objections | H; P; R; V |
| Luukko, Peter - 06/25/2025 | 51 | 25 | 52 | 5 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 53 | 23 | 53 | 25 | Defendants' Counter Objections | H; P; R; V |
| Luukko, Peter - 06/25/2025 | 53 | 23 | 53 | 25 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 54 | 2 | 54 | 2 | Defendants' Counter Objections | H; P; R; V |
| Luukko, Peter - 06/25/2025 | 54 | 2 | 54 | 2 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 58 | 17 | 58 | 24 | Defendants' Counter Objections | IMP |
| Luukko, Peter - 06/25/2025 | 58 | 17 | 58 | 24 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 59 | 13 | 60 | 9 | Defendants' Counter Objections | 701/702; B; I |
| Luukko, Peter - 06/25/2025 | 59 | 13 | 60 | 9 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Luukko, Peter - 06/25/2025 | 60 | 10 | 61 | 11 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 60 | 10 | 61 | 11 | Plaintiffs' Objections | C; L |
| Luukko, Peter - 06/25/2025 | 61 | 12 | 61 | 25 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 62 | 6 | 64 | 15 | Defendants' Counter Objections | B; I |
| Luukko, Peter - 06/25/2025 | 62 | 6 | 64 | 15 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 65 | 10 | 65 | 20 | Defendants' Counter Objections | B; I |
| Luukko, Peter - 06/25/2025 | 65 | 10 | 65 | 20 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 66 | 13 | 66 | 15 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 67 | 2 | 67 | 13 | Defendants' Counter Objections | F |
| Luukko, Peter - 06/25/2025 | 67 | 2 | 67 | 13 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 67 | 14 | 67 | 17 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 67 | 18 | 68 | 2 | Defendants' Counter Objections | F |
| Luukko, Peter - 06/25/2025 | 67 | 18 | 68 | 2 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 68 | 3 | 68 | 8 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 69 | 21 | 71 | 6 | Defendants' Counter Objections | F; H; P; SPEC |
| Luukko, Peter - 06/25/2025 | 69 | 21 | 71 | 6 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 71 | 7 | 71 | 23 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 71 | 24 | 72 | 9 | Defendants' Counter Objections | F; H; SPEC |
| Luukko, Peter - 06/25/2025 | 71 | 24 | 72 | 9 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 72 | 10 | 73 | 5 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 73 | 6 | 73 | 11 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 73 | 12 | 74 | 18 | Defendants' Counter Objections | B; I; IMP; P; R |
| Luukko, Peter - 06/25/2025 | 73 | 12 | 74 | 18 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 76 | 20 | 76 | 23 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 82 | 11 | 82 | 20 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 84 | 15 | 84 | 22 | Defendants' Counter Objections | B; I |
| Luukko, Peter - 06/25/2025 | 84 | 15 | 84 | 22 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 84 | 23 | 84 | 25 | Defendants' Counter Objections | B; F; H; I; P; SPEC |
| Luukko, Peter - 06/25/2025 | 84 | 23 | 84 | 25 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 85 | 3 | 85 | 8 | Defendants' Counter Objections | F; P; SPEC |
| Luukko, Peter - 06/25/2025 | 85 | 3 | 85 | 8 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 85 | 12 | 85 | 14 | Defendants' Counter Objections | F; P; SPEC |
| Luukko, Peter - 06/25/2025 | 85 | 12 | 85 | 14 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 85 | 15 | 85 | 24 | Defendants' Counter Objections | F; P; SPEC |
| Luukko, Peter - 06/25/2025 | 85 | 15 | 85 | 24 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 87 | 17 | 87 | 24 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 87 | 25 | 88 | 14 | Defendants' Counter Objections | F; I; SPEC |
| Luukko, Peter - 06/25/2025 | 87 | 25 | 88 | 14 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Luukko, Peter - 06/25/2025 | 95 | 17 | 95 | 20 | Defendants' Counter Objections | B; I |
| Luukko, Peter - 06/25/2025 | 95 | 17 | 95 | 20 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 95 | 24 | 95 | 24 | Defendants' Counter Objections | B; I |
| Luukko, Peter - 06/25/2025 | 95 | 24 | 95 | 24 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 96 | 3 | 96 | 7 | Defendants' Counter Objections | B; I |
| Luukko, Peter - 06/25/2025 | 96 | 3 | 96 | 7 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 98 | 10 | 98 | 19 | Defendants' Counter Objections | B; I |
| Luukko, Peter - 06/25/2025 | 98 | 10 | 98 | 19 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 98 | 20 | 99 | 6 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 99 | 7 | 99 | 10 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 99 | 11 | 103 | 13 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 103 | 14 | 104 | 7 | Defendants' Counter Objections | IMP; P; R |
| Luukko, Peter - 06/25/2025 | 103 | 14 | 104 | 7 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 104 | 11 | 104 | 15 | Defendants' Counter Objections | B; I |
| Luukko, Peter - 06/25/2025 | 104 | 11 | 104 | 15 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 104 | 17 | 104 | 19 | Defendants' Counter Objections | B; I |
| Luukko, Peter - 06/25/2025 | 104 | 17 | 104 | 19 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 104 | 22 | 104 | 23 | Defendants' Counter Objections | B; I |
| Luukko, Peter - 06/25/2025 | 104 | 22 | 104 | 23 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 104 | 24 | 106 | 10 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 106 | 17 | 106 | 22 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 108 | 8 | 115 | 4 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 115 | 5 | 116 | 3 | Defendants' Counter Objections | B; H; I |
| Luukko, Peter - 06/25/2025 | 115 | 5 | 116 | 3 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 116 | 4 | 116 | 7 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 116 | 11 | 116 | 16 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 117 | 20 | 118 | 4 | Defendants' Counter Objections | B |
| Luukko, Peter - 06/25/2025 | 117 | 20 | 118 | 4 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 142 | 23 | 143 | 4 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 143 | 16 | 143 | 19 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 143 | 20 | 144 | 3 | Defendants' Counter Objections | A; IMP |
| Luukko, Peter - 06/25/2025 | 143 | 20 | 144 | 3 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 144 | 4 | 144 | 9 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 145 | 4 | 146 | 14 | Defendants' Counter Objections | F; SPEC |
| Luukko, Peter - 06/25/2025 | 145 | 4 | 146 | 14 | Defendants' Counter Objections | A; IMP |
| Luukko, Peter - 06/25/2025 | 145 | 4 | 146 | 14 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 147 | 14 | 147 | 24 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 150 | 17 | 152 | 15 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Luukko, Peter - 06/25/2025 | 150 | 17 | 151 | 20 | Plaintiffs' Objections | V |
| Luukko, Peter - 06/25/2025 | 153 | 2 | 153 | 5 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 153 | 7 | 153 | 8 | Plaintiffs' Counter Designations | |
| Luukko, Peter - 06/25/2025 | 153 | 9 | 154 | 8 | Plaintiffs' Objections | F; SPEC |
| Luukko, Peter - 06/25/2025 | 153 | 9 | 153 | 12 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 153 | 14 | 154 | 8 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 154 | 15 | 155 | 19 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 155 | 10 | 155 | 19 | Plaintiffs' Objections | L; V |
| Luukko, Peter - 06/25/2025 | 157 | 2 | 157 | 6 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 157 | 8 | 157 | 12 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 157 | 14 | 157 | 18 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 157 | 20 | 158 | 20 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 158 | 22 | 159 | 2 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 159 | 4 | 159 | 4 | Defendants' Counter-Counter Designations | |
| Luukko, Peter - 06/25/2025 | 159 | 11 | 159 | 13 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 159 | 11 | 159 | 25 | Plaintiffs' Objections | C; F |
| Luukko, Peter - 06/25/2025 | 159 | 15 | 159 | 25 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 160 | 2 | 160 | 5 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 160 | 2 | 160 | 5 | Plaintiffs' Objections | F |
| Luukko, Peter - 06/25/2025 | 160 | 6 | 160 | 8 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 160 | 6 | 160 | 11 | Plaintiffs' Objections | F; L; V |
| Luukko, Peter - 06/25/2025 | 160 | 10 | 160 | 11 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 160 | 12 | 160 | 15 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 160 | 12 | 160 | 18 | Plaintiffs' Objections | F; L |
| Luukko, Peter - 06/25/2025 | 160 | 17 | 161 | 11 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 160 | 19 | 161 | 7 | Plaintiffs' Objections | C; F; L; V |
| Luukko, Peter - 06/25/2025 | 161 | 8 | 161 | 13 | Plaintiffs' Objections | F; L |
| Luukko, Peter - 06/25/2025 | 161 | 13 | 161 | 17 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 161 | 14 | 161 | 19 | Plaintiffs' Objections | F; L; V |
| Luukko, Peter - 06/25/2025 | 161 | 19 | 161 | 22 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 161 | 20 | 161 | 24 | Plaintiffs' Objections | F; L; V |
| Luukko, Peter - 06/25/2025 | 161 | 24 | 162 | 4 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 161 | 25 | 162 | 6 | Plaintiffs' Objections | F; L; V |
| Luukko, Peter - 06/25/2025 | 162 | 6 | 162 | 6 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 162 | 10 | 162 | 14 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 162 | 10 | 162 | 16 | Plaintiffs' Objections | F; L; V |
| Luukko, Peter - 06/25/2025 | 162 | 16 | 162 | 22 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 162 | 17 | 162 | 24 | Plaintiffs' Objections | F; L; V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Luukko, Peter - 06/25/2025 | 162 | 24 | 163 | 11 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 163 | 9 | 163 | 14 | Plaintiffs' Objections | F; V |
| Luukko, Peter - 06/25/2025 | 163 | 13 | 163 | 17 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 163 | 15 | 163 | 19 | Plaintiffs' Objections | C; V |
| Luukko, Peter - 06/25/2025 | 163 | 19 | 163 | 25 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 163 | 20 | 164 | 3 | Plaintiffs' Objections | C; CQ; L; V |
| Luukko, Peter - 06/25/2025 | 164 | 3 | 164 | 6 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 164 | 4 | 164 | 8 | Plaintiffs' Objections | F; L; V |
| Luukko, Peter - 06/25/2025 | 164 | 8 | 164 | 11 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 164 | 9 | 164 | 13 | Plaintiffs' Objections | F; V |
| Luukko, Peter - 06/25/2025 | 164 | 13 | 164 | 13 | Defendants' Affirmative Designations | |
| Luukko, Peter - 06/25/2025 | 165 | 8 | 166 | 9 | Defendants' Counter Objections | B; I |
| Luukko, Peter - 06/25/2025 | 165 | 8 | 166 | 9 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 6 | 23 | 7 | 1 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 7 | 3 | 7 | 9 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 8 | 22 | 9 | 3 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 9 | 10 | 9 | 15 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 9 | 19 | 10 | 11 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 10 | 24 | 12 | 15 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 12 | 17 | 13 | 7 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 13 | 8 | 15 | 1 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 15 | 11 | 15 | 14 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 15 | 16 | 15 | 25 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 17 | 10 | 18 | 5 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 18 | 2 | 18 | 13 | Plaintiffs' Objections | C; V |
| Marchant, John - 06/10/2025 | 18 | 9 | 18 | 18 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 18 | 14 | 18 | 18 | Plaintiffs' Objections | H |
| Marchant, John - 06/10/2025 | 19 | 3 | 19 | 18 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 20 | 5 | 20 | 24 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 20 | 5 | 20 | 24 | Plaintiffs' Objections | I; R |
| Marchant, John - 06/10/2025 | 21 | 7 | 21 | 10 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 21 | 7 | 21 | 10 | Plaintiffs' Objections | I; R |
| Marchant, John - 06/10/2025 | 21 | 15 | 23 | 19 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 21 | 15 | 22 | 21 | Plaintiffs' Objections | R |
| Marchant, John - 06/10/2025 | 24 | 4 | 24 | 13 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 24 | 24 | 27 | 12 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 25 | 7 | 25 | 19 | Plaintiffs' Objections | F |
| Marchant, John - 06/10/2025 | 25 | 20 | 26 | 2 | Plaintiffs' Objections | H |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Marchant, John - 06/10/2025 | 26 | 3 | 26 | 5 | Plaintiffs' Objections | H; I |
| Marchant, John - 06/10/2025 | 26 | 6 | 26 | 11 | Plaintiffs' Objections | H |
| Marchant, John - 06/10/2025 | 26 | 12 | 26 | 20 | Plaintiffs' Objections | H |
| Marchant, John - 06/10/2025 | 27 | 5 | 27 | 12 | Plaintiffs' Objections | H; R |
| Marchant, John - 06/10/2025 | 27 | 16 | 28 | 21 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 28 | 3 | 28 | 13 | Plaintiffs' Objections | H; R |
| Marchant, John - 06/10/2025 | 28 | 14 | 28 | 17 | Plaintiffs' Objections | R |
| Marchant, John - 06/10/2025 | 28 | 18 | 28 | 21 | Plaintiffs' Objections | H; R; V |
| Marchant, John - 06/10/2025 | 29 | 3 | 29 | 6 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 29 | 3 | 29 | 9 | Plaintiffs' Objections | H; R; V |
| Marchant, John - 06/10/2025 | 29 | 8 | 29 | 9 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 29 | 15 | 30 | 14 | Plaintiffs' Objections | H; R |
| Marchant, John - 06/10/2025 | 29 | 15 | 29 | 21 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 29 | 24 | 30 | 14 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 31 | 1 | 31 | 5 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 31 | 6 | 31 | 12 | Defendants' Counter-Counter Designations | |
| Marchant, John - 06/10/2025 | 31 | 17 | 32 | 2 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 31 | 17 | 32 | 2 | Plaintiffs' Objections | H; P; R |
| Marchant, John - 06/10/2025 | 32 | 3 | 32 | 6 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 32 | 7 | 32 | 9 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 32 | 7 | 32 | 9 | Plaintiffs' Objections | H; P; R |
| Marchant, John - 06/10/2025 | 32 | 13 | 32 | 16 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 32 | 13 | 32 | 16 | Plaintiffs' Objections | H; P; R |
| Marchant, John - 06/10/2025 | 33 | 13 | 33 | 16 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 33 | 13 | 33 | 16 | Plaintiffs' Objections | P; R |
| Marchant, John - 06/10/2025 | 33 | 21 | 33 | 23 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 33 | 21 | 33 | 23 | Plaintiffs' Objections | P; R |
| Marchant, John - 06/10/2025 | 34 | 1 | 34 | 7 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 36 | 23 | 37 | 1 | Defendants' Counter Objections | L |
| Marchant, John - 06/10/2025 | 36 | 23 | 37 | 1 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 37 | 2 | 37 | 16 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 37 | 22 | 38 | 4 | Defendants' Counter-Counter Designations | |
| Marchant, John - 06/10/2025 | 38 | 23 | 39 | 10 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 39 | 14 | 40 | 9 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 40 | 10 | 41 | 4 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 41 | 7 | 43 | 3 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 43 | 4 | 43 | 11 | Defendants' Counter-Counter Designations | |
| Marchant, John - 06/10/2025 | 43 | 12 | 43 | 16 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Marchant, John - 06/10/2025 | 43 | 12 | 43 | 19 | Defendants' Counter Objections | C; L; V |
| Marchant, John - 06/10/2025 | 43 | 18 | 43 | 19 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 43 | 21 | 44 | 3 | Defendants' Counter-Counter Designations | |
| Marchant, John - 06/10/2025 | 44 | 5 | 44 | 9 | Defendants' Counter-Counter Designations | |
| Marchant, John - 06/10/2025 | 46 | 17 | 47 | 1 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 47 | 9 | 47 | 18 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 48 | 3 | 48 | 10 | Defendants' Affirmative Designations | |
| Marchant, John - 06/10/2025 | 48 | 11 | 48 | 14 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 48 | 11 | 48 | 24 | Defendants' Counter Objections | F; L; V |
| Marchant, John - 06/10/2025 | 48 | 15 | 48 | 19 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 48 | 21 | 48 | 24 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 49 | 1 | 49 | 4 | Defendants' Counter-Counter Designations | |
| Marchant, John - 06/10/2025 | 49 | 6 | 49 | 6 | Defendants' Counter-Counter Designations | |
| Marchant, John - 06/10/2025 | 49 | 20 | 50 | 5 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 50 | 21 | 51 | 1 | Defendants' Counter Objections | C; L; V |
| Marchant, John - 06/10/2025 | 50 | 21 | 50 | 24 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 51 | 1 | 51 | 1 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 51 | 3 | 51 | 5 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 51 | 3 | 51 | 7 | Defendants' Counter Objections | L; V |
| Marchant, John - 06/10/2025 | 51 | 7 | 51 | 7 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 51 | 14 | 51 | 22 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 52 | 7 | 52 | 20 | Defendants' Counter Objections | SCOPE |
| Marchant, John - 06/10/2025 | 52 | 7 | 52 | 20 | Plaintiffs' Counter Designations | |
| Marchant, John - 06/10/2025 | 55 | 11 | 55 | 24 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 9 | 5 | 9 | 8 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 12 | 5 | 12 | 14 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 12 | 21 | 12 | 25 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 13 | 2 | 13 | 12 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 14 | 4 | 14 | 9 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 17 | 3 | 17 | 20 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 21 | 6 | 21 | 8 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 21 | 10 | 21 | 13 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 21 | 21 | 21 | 25 | Defendants' Counter Objections | C; F; V |
| Mudd, Robert - 06/24/2025 | 21 | 21 | 21 | 25 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 22 | 3 | 22 | 5 | Defendants' Counter Objections | C; F; V |
| Mudd, Robert - 06/24/2025 | 22 | 3 | 22 | 5 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 22 | 7 | 23 | 2 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 22 | 7 | 22 | 25 | Defendants' Counter Objections | C; F; V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Mudd, Robert - 06/24/2025 | 23 | 2 | 23 | 2 | Defendants' Counter Objections | C; F; V |
| Mudd, Robert - 06/24/2025 | 23 | 3 | 23 | 5 | Defendants' Counter-Counter Designations | |
| Mudd, Robert - 06/24/2025 | 23 | 7 | 23 | 12 | Defendants' Counter-Counter Designations | |
| Mudd, Robert - 06/24/2025 | 23 | 14 | 23 | 14 | Defendants' Counter-Counter Designations | |
| Mudd, Robert - 06/24/2025 | 24 | 5 | 24 | 7 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 24 | 5 | 24 | 12 | Plaintiffs' Objections | I |
| Mudd, Robert - 06/24/2025 | 24 | 13 | 24 | 16 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 24 | 24 | 24 | 25 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 25 | 2 | 25 | 3 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 25 | 4 | 25 | 5 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 25 | 7 | 25 | 13 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 25 | 14 | 25 | 18 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 26 | 11 | 26 | 13 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 26 | 14 | 26 | 16 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 26 | 17 | 26 | 19 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 27 | 24 | 27 | 25 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 28 | 2 | 28 | 2 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 28 | 3 | 28 | 23 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 28 | 24 | 28 | 25 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 29 | 2 | 29 | 2 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 29 | 3 | 29 | 8 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 29 | 22 | 29 | 25 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 30 | 2 | 30 | 18 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 30 | 19 | 30 | 22 | Plaintiffs' Objections | I |
| Mudd, Robert - 06/24/2025 | 30 | 20 | 31 | 3 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 31 | 4 | 32 | 15 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 31 | 25 | 32 | 15 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 32 | 16 | 32 | 21 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 32 | 22 | 32 | 24 | Defendants' Counter Objections | L; V |
| Mudd, Robert - 06/24/2025 | 32 | 22 | 32 | 24 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 33 | 2 | 34 | 2 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 33 | 2 | 33 | 6 | Defendants' Counter Objections | L; V |
| Mudd, Robert - 06/24/2025 | 33 | 10 | 33 | 13 | Defendants' Counter Objections | CQ |
| Mudd, Robert - 06/24/2025 | 33 | 24 | 33 | 25 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 34 | 2 | 34 | 2 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 34 | 4 | 34 | 9 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 34 | 4 | 34 | 9 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 34 | 11 | 34 | 17 | Defendants' Counter Objections | F; L; SPEC; V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Mudd, Robert - 06/24/2025 | 34 | 11 | 34 | 17 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 34 | 19 | 34 | 24 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 34 | 19 | 34 | 24 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 35 | 2 | 35 | 12 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 35 | 2 | 35 | 12 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 35 | 14 | 35 | 20 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 35 | 14 | 35 | 25 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 36 | 2 | 36 | 25 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 37 | 2 | 38 | 11 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 38 | 10 | 38 | 11 | Defendants' Counter Objections | V |
| Mudd, Robert - 06/24/2025 | 38 | 13 | 42 | 10 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 38 | 13 | 38 | 25 | Defendants' Counter Objections | V |
| Mudd, Robert - 06/24/2025 | 39 | 2 | 39 | 11 | Defendants' Counter Objections | V |
| Mudd, Robert - 06/24/2025 | 42 | 9 | 42 | 10 | Defendants' Counter Objections | V |
| Mudd, Robert - 06/24/2025 | 42 | 12 | 45 | 6 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 42 | 12 | 42 | 24 | Defendants' Counter Objections | V |
| Mudd, Robert - 06/24/2025 | 46 | 4 | 46 | 17 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 49 | 11 | 49 | 19 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 49 | 14 | 49 | 19 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 49 | 21 | 49 | 22 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 49 | 21 | 49 | 22 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 49 | 24 | 50 | 16 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 49 | 24 | 49 | 25 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 50 | 2 | 50 | 16 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 50 | 18 | 53 | 5 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 50 | 18 | 50 | 25 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 51 | 2 | 51 | 2 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 57 | 25 | 57 | 25 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 58 | 2 | 58 | 4 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 58 | 17 | 59 | 5 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 59 | 23 | 59 | 23 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 59 | 24 | 60 | 9 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 67 | 21 | 68 | 12 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 80 | 20 | 82 | 5 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 82 | 6 | 82 | 12 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 82 | 13 | 82 | 25 | Defendants' Counter-Counter Designations | |
| Mudd, Robert - 06/24/2025 | 83 | 5 | 83 | 11 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 83 | 12 | 83 | 15 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Mudd, Robert - 06/24/2025 | 83 | 16 | 83 | 19 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 83 | 20 | 84 | 12 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 84 | 13 | 84 | 25 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 85 | 2 | 85 | 3 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 85 | 4 | 85 | 19 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 85 | 25 | 86 | 9 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 86 | 10 | 87 | 2 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 87 | 10 | 87 | 13 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 87 | 16 | 88 | 6 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 88 | 7 | 88 | 15 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 88 | 16 | 88 | 25 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 89 | 2 | 89 | 7 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 89 | 8 | 89 | 25 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 90 | 2 | 90 | 22 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 90 | 23 | 91 | 7 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 91 | 8 | 91 | 10 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 91 | 15 | 91 | 23 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 91 | 24 | 91 | 25 | Defendants' Counter-Counter Designations | |
| Mudd, Robert - 06/24/2025 | 92 | 2 | 92 | 2 | Defendants' Counter-Counter Designations | |
| Mudd, Robert - 06/24/2025 | 92 | 3 | 92 | 13 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 92 | 14 | 92 | 15 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 92 | 14 | 92 | 17 | Plaintiffs' Objections | L |
| Mudd, Robert - 06/24/2025 | 92 | 17 | 92 | 17 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 93 | 3 | 93 | 14 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 93 | 24 | 94 | 8 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 94 | 9 | 95 | 6 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 95 | 4 | 95 | 9 | Plaintiffs' Objections | L; V |
| Mudd, Robert - 06/24/2025 | 95 | 8 | 95 | 16 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 95 | 14 | 95 | 18 | Plaintiffs' Objections | L; V |
| Mudd, Robert - 06/24/2025 | 95 | 18 | 95 | 25 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 95 | 23 | 96 | 4 | Plaintiffs' Objections | L; V |
| Mudd, Robert - 06/24/2025 | 96 | 3 | 96 | 8 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 96 | 5 | 96 | 9 | Plaintiffs' Objections | L |
| Mudd, Robert - 06/24/2025 | 96 | 16 | 96 | 17 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 96 | 25 | 97 | 22 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 97 | 23 | 97 | 25 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 98 | 2 | 98 | 20 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 98 | 10 | 98 | 23 | Plaintiffs' Objections | V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Mudd, Robert - 06/24/2025 | 98 | 19 | 98 | 23 | Plaintiffs' Objections | L; V |
| Mudd, Robert - 06/24/2025 | 98 | 22 | 98 | 25 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 99 | 2 | 99 | 7 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 101 | 10 | 101 | 18 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 125 | 17 | 125 | 25 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 131 | 3 | 131 | 25 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 132 | 2 | 132 | 13 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 139 | 22 | 140 | 7 | Plaintiffs' Objections | L; V |
| Mudd, Robert - 06/24/2025 | 139 | 22 | 139 | 24 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 140 | 6 | 140 | 15 | Defendants' Affirmative Designations | |
| Mudd, Robert - 06/24/2025 | 174 | 13 | 178 | 6 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 175 | 15 | 175 | 20 | Defendants' Counter Objections | SPEC |
| Mudd, Robert - 06/24/2025 | 176 | 13 | 176 | 15 | Defendants' Counter Objections | CQ |
| Mudd, Robert - 06/24/2025 | 177 | 7 | 177 | 16 | Defendants' Counter Objections | R |
| Mudd, Robert - 06/24/2025 | 180 | 20 | 181 | 5 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 181 | 3 | 181 | 5 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 181 | 7 | 181 | 8 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 181 | 7 | 181 | 11 | Plaintiffs' Counter Designations | |
| Mudd, Robert - 06/24/2025 | 181 | 9 | 181 | 11 | Defendants' Counter Objections | F; L; SPEC; V |
| Mudd, Robert - 06/24/2025 | 188 | 17 | 188 | 25 | Defendants' Counter-Counter Designations | |
| Mudd, Robert - 06/24/2025 | 189 | 2 | 189 | 25 | Defendants' Counter-Counter Designations | |
| Mudd, Robert - 06/24/2025 | 190 | 2 | 190 | 10 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 8 | 19 | 8 | 20 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 12 | 2 | 13 | 1 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 13 | 13 | 13 | 19 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 14 | 2 | 14 | 5 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 14 | 6 | 14 | 7 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 14 | 10 | 14 | 16 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 14 | 18 | 14 | 23 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 16 | 19 | 17 | 12 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 17 | 13 | 17 | 16 | Defendants' Counter Objections | V |
| Rentmeester, Andrew - 07/03/2025 | 17 | 13 | 17 | 16 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 20 | 2 | 20 | 12 | Defendants' Counter Objections | V |
| Rentmeester, Andrew - 07/03/2025 | 20 | 2 | 20 | 12 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 20 | 13 | 20 | 14 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 20 | 17 | 21 | 1 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 21 | 3 | 21 | 5 | Defendants' Counter Objections | AA; B; I |
| Rentmeester, Andrew - 07/03/2025 | 21 | 3 | 21 | 5 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Rentmeester, Andrew - 07/03/2025 | 21 | 8 | 21 | 14 | Defendants' Counter Objections | F; SPEC |
| Rentmeester, Andrew - 07/03/2025 | 21 | 8 | 21 | 14 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 21 | 16 | 21 | 19 | Defendants' Counter Objections | V |
| Rentmeester, Andrew - 07/03/2025 | 21 | 16 | 21 | 19 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 21 | 20 | 21 | 21 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 22 | 2 | 22 | 4 | Defendants' Counter Objections | F |
| Rentmeester, Andrew - 07/03/2025 | 22 | 2 | 22 | 4 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 22 | 19 | 23 | 5 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 23 | 8 | 23 | 11 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 28 | 23 | 30 | 9 | Defendants' Counter Objections | B; I; LC; V |
| Rentmeester, Andrew - 07/03/2025 | 28 | 23 | 30 | 9 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 30 | 12 | 30 | 17 | Defendants' Counter Objections | B; I; V |
| Rentmeester, Andrew - 07/03/2025 | 30 | 12 | 30 | 17 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 31 | 22 | 32 | 1 | Defendants' Counter Objections | B; I; LC; V |
| Rentmeester, Andrew - 07/03/2025 | 31 | 22 | 32 | 1 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 33 | 13 | 33 | 18 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 33 | 21 | 33 | 22 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 34 | 6 | 34 | 16 | Defendants' Counter Objections | LC |
| Rentmeester, Andrew - 07/03/2025 | 34 | 6 | 34 | 16 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 55 | 14 | 55 | 17 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 55 | 18 | 55 | 19 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 58 | 9 | 58 | 12 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 58 | 13 | 59 | 5 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 59 | 16 | 59 | 19 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 63 | 25 | 64 | 4 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 65 | 8 | 67 | 8 | Defendants' Counter Objections | B; I; P |
| Rentmeester, Andrew - 07/03/2025 | 65 | 8 | 67 | 8 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 67 | 10 | 67 | 21 | Defendants' Counter Objections | B; I; P |
| Rentmeester, Andrew - 07/03/2025 | 67 | 10 | 67 | 21 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 67 | 23 | 68 | 4 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 68 | 17 | 69 | 19 | Defendants' Counter Objections | B; H; I; P |
| Rentmeester, Andrew - 07/03/2025 | 68 | 17 | 69 | 19 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 69 | 20 | 71 | 16 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 84 | 16 | 84 | 17 | Defendants' Counter Objections | IMP |
| Rentmeester, Andrew - 07/03/2025 | 84 | 16 | 84 | 17 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 84 | 20 | 85 | 5 | Defendants' Counter Objections | H; IMP |
| Rentmeester, Andrew - 07/03/2025 | 84 | 20 | 85 | 5 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 87 | 24 | 88 | 8 | Defendants' Counter Objections | I; IMP; V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Rentmeester, Andrew - 07/03/2025 | 87 | 24 | 88 | 8 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 88 | 9 | 89 | 9 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 89 | 10 | 89 | 17 | Defendants' Counter Objections | B; I; IMP |
| Rentmeester, Andrew - 07/03/2025 | 89 | 10 | 89 | 17 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 89 | 18 | 89 | 24 | Defendants' Counter Objections | B; I; IMP |
| Rentmeester, Andrew - 07/03/2025 | 89 | 18 | 89 | 24 | Plaintiffs' Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 101 | 11 | 101 | 17 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 101 | 20 | 101 | 24 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 108 | 3 | 108 | 9 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 109 | 1 | 109 | 3 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 109 | 5 | 109 | 5 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 109 | 10 | 109 | 16 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 109 | 18 | 109 | 20 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 109 | 22 | 110 | 1 | Plaintiffs' Objections | F; L; V |
| Rentmeester, Andrew - 07/03/2025 | 109 | 22 | 109 | 24 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 110 | 1 | 110 | 1 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 110 | 3 | 110 | 5 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 110 | 3 | 111 | 5 | Plaintiffs' Objections | F; L; V |
| Rentmeester, Andrew - 07/03/2025 | 110 | 7 | 111 | 8 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 111 | 10 | 111 | 12 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 111 | 14 | 112 | 2 | Plaintiffs' Objections | F; IH; P; V |
| Rentmeester, Andrew - 07/03/2025 | 111 | 14 | 111 | 16 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 111 | 18 | 112 | 2 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 112 | 4 | 112 | 9 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 112 | 20 | 113 | 1 | Plaintiffs' Objections | F; L |
| Rentmeester, Andrew - 07/03/2025 | 112 | 20 | 112 | 23 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 112 | 25 | 112 | 25 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 113 | 1 | 113 | 1 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 113 | 3 | 113 | 5 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 113 | 3 | 113 | 7 | Plaintiffs' Objections | F |
| Rentmeester, Andrew - 07/03/2025 | 113 | 7 | 113 | 7 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 113 | 13 | 113 | 19 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 113 | 19 | 113 | 24 | Plaintiffs' Objections | F; L |
| Rentmeester, Andrew - 07/03/2025 | 113 | 22 | 113 | 24 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 113 | 25 | 114 | 18 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 114 | 19 | 114 | 21 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 114 | 19 | 114 | 23 | Plaintiffs' Objections | F; L |
| Rentmeester, Andrew - 07/03/2025 | 114 | 23 | 114 | 25 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Rentmeester, Andrew - 07/03/2025 | 114 | 25 | 115 | 4 | Plaintiffs' Objections | F; L; SPEC |
| Rentmeester, Andrew - 07/03/2025 | 115 | 1 | 115 | 2 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 115 | 4 | 115 | 6 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 115 | 6 | 116 | 5 | Plaintiffs' Objections | F; L |
| Rentmeester, Andrew - 07/03/2025 | 115 | 8 | 115 | 25 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 116 | 1 | 116 | 5 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 120 | 18 | 121 | 4 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 121 | 16 | 121 | 17 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 121 | 19 | 121 | 20 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 121 | 22 | 122 | 11 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 122 | 13 | 122 | 22 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 122 | 24 | 123 | 3 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 123 | 5 | 123 | 7 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 123 | 5 | 123 | 10 | Plaintiffs' Objections | F; L |
| Rentmeester, Andrew - 07/03/2025 | 123 | 9 | 123 | 10 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 129 | 7 | 129 | 21 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 129 | 23 | 130 | 8 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 130 | 10 | 130 | 20 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 131 | 6 | 132 | 3 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 132 | 5 | 132 | 9 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 132 | 11 | 132 | 12 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 133 | 15 | 133 | 19 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 133 | 15 | 133 | 22 | Plaintiffs' Objections | F; L |
| Rentmeester, Andrew - 07/03/2025 | 133 | 21 | 133 | 22 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 133 | 24 | 134 | 6 | Plaintiffs' Objections | L; V |
| Rentmeester, Andrew - 07/03/2025 | 133 | 24 | 133 | 25 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 134 | 1 | 134 | 2 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 134 | 3 | 134 | 4 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 134 | 6 | 134 | 10 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 134 | 12 | 134 | 16 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 134 | 15 | 134 | 18 | Plaintiffs' Objections | V |
| Rentmeester, Andrew - 07/03/2025 | 134 | 18 | 134 | 24 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 134 | 20 | 135 | 1 | Plaintiffs' Objections | CQ; P; V |
| Rentmeester, Andrew - 07/03/2025 | 135 | 1 | 135 | 4 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 135 | 3 | 135 | 7 | Plaintiffs' Objections | F; V |
| Rentmeester, Andrew - 07/03/2025 | 135 | 6 | 135 | 7 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 135 | 11 | 135 | 13 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 135 | 11 | 135 | 14 | Plaintiffs' Objections | F; V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Rentmeester, Andrew - 07/03/2025 | 135 | 15 | 135 | 22 | Defendants' Affirmative Designations | |
| Rentmeester, Andrew - 07/03/2025 | 135 | 18 | 135 | 23 | Plaintiffs' Objections | F; L; V |
| Rentmeester, Andrew - 07/03/2025 | 135 | 24 | 135 | 24 | Defendants' Counter-Counter Designations | |
| Rentmeester, Andrew - 07/03/2025 | 136 | 11 | 136 | 17 | Defendants' Counter Objections | L |
| Rentmeester, Andrew - 07/03/2025 | 136 | 11 | 136 | 17 | Plaintiffs' Counter Designations | |