Exhibit 7

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0001 | 9/12/2017 | 313-DOJ-00000001 — 313-DOJ-00000017 | JX0039 | H, LP, F, A, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0002 | 11/6/2018 | 313-DOJ-00000034 — 313-DOJ-00000070 | JX0047 | H, LP, F, A, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0003 | 8/30/2017 | 313PresentsLLC_00001403 — 313PresentsLLC_00001404 | JX2337 | H, LP, N, D, I, F, A, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0004 | 6/19/2017 | 313PresentsLLC_00001510 — 313PresentsLLC_00001510; 313PresentsLLC_00001511 — 313PresentsLLC_00001517 | N/A | A, F, H, LP, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0005 | 6/6/2017 | 313PresentsLLC_00001543 — 313PresentsLLC_00001543; 313PresentsLLC_00001544 — 313PresentsLLC_00001555 | N/A | A, F, H, LP, P, MIL, I, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0006 | 5/26/2017 | 313PresentsLLC_00001608 — 313PresentsLLC_00001613 | N/A | A, F, H, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0007 | 11/7/2023 | 313PresentsLLC_00008798 — 313PresentsLLC_00008799; 313PresentsLLC_00008800 — 313PresentsLLC_00008817 | JX0040 | H, LP, F, A, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0008 | 8/31/2017 | 313PresentsLLC_00024784 — 313PresentsLLC_00024790; 313PresentsLLC_00024791 — 313PresentsLLC_00024795; 313PresentsLLC_00024796 — 313PresentsLLC_00024800 | N/A | A, F, H, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0009 | 9/5/2017 | 313PresentsLLC_00024844 — 313PresentsLLC_00024844 | JX1245 | A, F, H, LP, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0010 | 9/22/2016 | 313PresentsLLC_00028306 — 313PresentsLLC_00028306; 313PresentsLLC_00028307 — 313PresentsLLC_00028308 | JX1238; JX0051 | H, LP, A, F, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0011 | 7/31/2024 | AAM0002118 — AAM0002118; AAM0002119 — AAM0002164 | N/A | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0012 | 3/20/2013 | AEG00000009 — AEG00000014 | N/A | A, F, Q, H, LP, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0013 | 5/3/2021 | AEG-CID-0000002123 — AEG-CID-0000002123; AEG-CID-0000002124 — AEG-CID-0000002132 | N/A | A, F, H, LP | |
| PX0014 | 11/4/2022 | AEG-CID-0000145296 — AEG-CID-0000145298 | JX0334 | H, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0015 | 8/19/2022 | AEG-CID-0000149827 — AEG-CID-0000149828 | JX0337 | H, A, F, LP, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX0016 | 7/8/2022 | AEG-CID-0000184195 — AEG-CID-0000184195 | N/A | A, F, H, LP | |
| PX0017 | 6/22/2022 | AEG-CID-0000330839 — AEG-CID-0000330841 | JX2326 | H, A, F, LP, MIL, P, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0018 | 11/2/2022 | AEG-CID-0000598958 — AEG-CID-0000598961 | JX2327 | H, A, F, LP, MIL, P, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0019 | 7/22/2022 | AEG-CID-0000726503 — AEG-CID-0000726505 | N/A | A, F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0020 | 2/6/2023 | AEG-CID-0000750309 — AEG-CID-0000750311; AEG-CID-0000750312 — AEG-CID-0000750312 | N/A | A, F, I, H, N, LP, Q, R, P, B | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0021 | 11/19/2021 | AEG-CID-0000786731 — AEG-CID-0000786737; AEG-CID-0000786738 — AEG-CID-0000786767; AEG-CID-0000786768 — AEG-CID-0000786769 | N/A | A, F, H, LP, MIL, R, P, I, B | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0022 | 11/6/2020 | AEG-CID-0000798797 — AEG-CID-0000798800; AEG-CID-0000798801 — AEG-CID-0000798819; AEG-CID-0000798820 — AEG-CID-0000798823 | N/A | H, A, F, LP, I, B | |
| PX0023 | 6/20/2019 | AEG-CID-0000807832 — AEG-CID-0000807832; AEG-CID-0000807833 — AEG-CID-0000807850; AEG-CID-0000807851 — AEG-CID-0000807854 | N/A | A, F, N, H, LP, P, I | Advance Ruling Requested - P (Rule 403) |
| PX0024 | *9/2023 | AEG-CID-0000859244 — AEG-CID-0000859244 | N/A | A, F, H, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0025 | 8/12/2024 | AEG-LIT-000009592 — AEG-LIT-000009592; AEG-LIT-000009593 — AEG-LIT-000009644 | N/A | A, H, F, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0026 | 2/15/2024 | AEG-LIT-000012037 — AEG-LIT-000012037; AEG-LIT-000012038 — AEG-LIT-000012068 | JX0336 | H, R, F, A, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0027 | 12/19/2024 | AEG-LIT-000033018 — AEG-LIT-000033018 | N/A | A, F, H, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0028 | 8/28/2023 | AEG-LIT-000033194 — AEG-LIT-000033195 | JX0339 | H, P, F, A, LP, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0029 | 2/6/2023 | AEG-LIT-000057310 — AEG-LIT-000057324 | N/A | A, F, H, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0030 | 11/30/2022 | AEG-LIT-000057485 — AEG-LIT-000057502 | JX0330 | H, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0031 | 8/29/2017 | AEG-LIT-000057982 — AEG-LIT-000058078 | N/A | A, F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0032 | 7/1/2016 | AEG-LIT-000058585 — AEG-LIT-000058622 | N/A | A, F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0033 | 7/1/2016 | AEG-LIT-000058623 — AEG-LIT-000058661 | N/A | H, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0034 | 12/13/2022 | AEG-LIT-000061312 — AEG-LIT-000061314 | JX0600 | H, A, F, LP, I | |
| PX0035 | 7/10/2023 | AEG-LIT-000070312 — AEG-LIT-000070313 | N/A | A, F, I, H, LP | |
| PX0036 | 12/4/2018 | AEG-LIT-000086585 — AEG-LIT-000086587 | JX2325 | H, R, F, A, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0037 | 8/19/2024 | AEG-LIT-000128636 — AEG-LIT-000128636; AEG-LIT-000128637 — AEG-LIT-000128638 | N/A | A, F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0038 | 2/24/2021 | AEG-LIT-000143475 — AEG-LIT-000143475; AEG-LIT-000143476 — AEG-LIT-000143479; AEG-LIT-000143480 — AEG-LIT-000143490 | JX1067 | H, F, A, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0039 | 12/7/2020 | AEG-LIT-000144932 — AEG-LIT-000144936; AEG-LIT-000144937 — AEG-LIT-000144946; AEG-LIT-000144947 — AEG-LIT-000144948 | JX1066 | H, A, F, P, LP, I | Advance Ruling Requested - P (Rule 403) |
| PX0040 | 7/24/2023 | AEG-LIT-000149188 — AEG-LIT-000149188; AEG-LIT-000149189 — AEG-LIT-000149205 | JX1073 | H, A, F, LP, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al.*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0041 | 2/25/2020 | AEG-LIT-000159716 — AEG-LIT-000159717 | JX1065 | H, A, F, LP, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0042 | 5/15/2023 | AEG-LIT-000323133 — AEG-LIT-000323134 | JX2542 | A, F, H, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0043 | 3/25/2024 | AEG-LIT-000381778 — AEG-LIT-000381780 | N/A | A, F, H, N, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0044 | 3/1/2024 | AEG-LIT-000695804 — AEG-LIT-000695804; AEG-LIT-000695805 — AEG-LIT-000695858 | N/A | A, F, H, I, N, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0045 | 5/9/2018 | AEG-LIT-000827011 — AEG-LIT-000827012 | N/A | A, F, H, I, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0046 | 11/20/2023 | AEG-LIT-000848601 — AEG-LIT-000848601; AEG-LIT-000848602 — AEG-LIT-000848602 | N/A | A, F, H, R, LP, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0047 | 6/20/2023 | ASM-DOJLNLIT-000049278 — ASM-DOJLNLIT-000049279; ASM-DOJLNLIT-000049280 — ASM-DOJLNLIT-000049393; ASM-DOJLNLIT-000049394 — ASM-DOJLNLIT-000049538 | N/A | A, F, H, R, N, LP, P, MIL, I | Advance Ruling Requested - R (Rules 401, 402) |
| PX0048 | 10/25/2022 | ASM-DOJCID-000003924 — ASM-DOJCID-000003929; ASM-DOJCID-000003930 — ASM-DOJCID-000003930 | N/A | A, F, H, R, P, LP, Q | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0049 | 5/24/2022 | ASM-DOJCID-000020981 — ASM-DOJCID-000020982; ASM-DOJCID-000020983 — ASM-DOJCID-000020990; ASM-DOJCID-000020991 — ASM-DOJCID-000020991; ASM-DOJCID-000020992 — ASM-DOJCID-000020992 | N/A | A, F, H, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0050 | 5/26/2022 | ASM-DOJCID-000021798 — ASM-DOJCID-000021799; ASM-DOJCID-000021800 — ASM-DOJCID-000021800 | JX1089 | A, F, Q, H, B, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0051 | 5/12/2021 | ASM-DOJCID-000026402 — ASM-DOJCID-000026402; ASM-DOJCID-000026403 — ASM-DOJCID-000026403 | JX1081; JX1082 | A, F, H, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0052 | 2/6/2023 | ASM-DOJCID-000026982 — ASM-DOJCID-000026983 | JX2438 | H, F, A, LP | |
| PX0053 | 1/25/2023 | ASM-DOJCID-000027964 — ASM-DOJCID-000027967 | JX2437 | H, I, R, F, A, LP, P, B | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0054 | 10/5/2021 | ASM-DOJCID-000033616 — ASM-DOJCID-000033616 | JX1088 | H, R, A, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0055 | 10/5/2019 | ASM-DOJCID-000035729 — ASM-DOJCID-000035730 | N/A | A, F, I, H, R, P, LP, B | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0056 | 3/11/2023 | ASM-DOJCID-000047090 — ASM-DOJCID-000047094 | JX1085 | F, H, R, P, MIL, A, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0057 | 1/1/2023 | ASM-DOJCID-000059815 — ASM-DOJCID-000059833 | JX1091 | H, R, B, P, A, F, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0058 | 1/1/2023 | ASM-DOJLN-000000112 — ASM-DOJLN-000000115 | N/A | A, F, R, P, H, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0059 | 1/28/2023 | ASM-DOJLNLIT-000018763 — ASM-DOJLNLIT-000018763; ASM-DOJLNLIT-000018764 — ASM-DOJLNLIT-000018786 | JX1084 | H, R, P, A, F, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al.*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0060 | 9/1/2023 | ASM-DOJLNLIT-000018789 — ASM-DOJLNLIT-000018791; ASM-DOJLNLIT-000018792 — ASM-DOJLNLIT-000018792 | N/A | A, F, H, R, P, LP, MIL, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0061 | 11/2/2023 | ASM-DOJLNLIT-000021083 — ASM-DOJLNLIT-000021085 | N/A | A, F, H, B, MIL, LP, P, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0062 | 5/25/2023 | ASM-DOJLNLIT-000023797 — ASM-DOJLNLIT-000023806 | JX1087 | F, H, R, P, A, LP, I, B | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0063 | | | N/A | | |
| PX0064 | 10/19/2023 | ASM-DOJLNLIT-000055460 — ASM-DOJLNLIT-000055461; ASM-DOJLNLIT-000055462 — ASM-DOJLNLIT-000055467; ASM-DOJLNLIT-000055468 — ASM-DOJLNLIT-000055468 | JX1093 | H, A, F, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0065 | 9/19/2023 | ASM-DOJLNLIT-000061004 — ASM-DOJLNLIT-000061007 | JX2439 | H, R, Q, F, N, P, A, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0066 | *11/1/2023 | ASM-DOJLNLIT-000078907 — ASM-DOJLNLIT-000078931 | JX1092 | F, H, P, Q, A, LP, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0067 | 7/1/2023 | ATL-DOJ-00000020 — ATL-DOJ-00000056 | N/A | A, B, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0068 | 6/17/2022 | AZOFF-DOJ-000011735 — AZOFF-DOJ-000011735 | N/A | A, F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0069 | 7/30/2019 | AZOFF-DOJ-000019935 — AZOFF-DOJ-000019937 | JX2613 | A, F, H, P | Advance Ruling Requested - P (Rule 403) |
| PX0070 | 5/21/2020 | AZOFF-DOJ-000040502 — AZOFF-DOJ-000040506 | N/A | A, F, H, P | Advance Ruling Requested - P (Rule 403) |
| PX0071 | 10/14/2022 | AZOFF-DOJ-000041767 — AZOFF-DOJ-000041770 | N/A | A, F, H, P, LP, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0072 | 9/12/2019 | AZOFF-DOJ-000042473 — AZOFF-DOJ-000042474 | JX1399 | H, P, F, A, LP | Advance Ruling Requested - P (Rule 403) |
| PX0073 | 1/25/2023 | AZOFF-DOJ-000046100 — AZOFF-DOJ-000046101 | JX1400 | H, I, A, LP, P, F, B, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0074 | *7/16/2022 | AZOFF-DOJ-000076458 — AZOFF-DOJ-000076458 | JX1398 | H, A, F, LP | |
| PX0075 | 1/25/2023 | AZOFF-DOJ-000084448 — AZOFF-DOJ-000084448 | JX1408 | H, I, A, P, LP, F, B, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0076 | 2/27/2021 | AZOFF-DOJ-000085063 — AZOFF-DOJ-000085064 | JX2610 | H, A, P, F, LP | Advance Ruling Requested - P (Rule 403) |
| PX0077 | 9/10/2019 | AZOFF-SDNY-000005323 — AZOFF-SDNY-000005326 | JX1402 | B, H, I, A, LP, F, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0078 | 1/24/2012 | BSE-DOJ-00000004 — BSE-DOJ-00000051 | N/A | H, A, F, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0079 | 10/1/2016 | BSE-DOJ-00000052 — BSE-DOJ-00000060 | N/A | H, F, A, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0080 | 7/1/2019 | BSE-DOJ-00000061 — BSE-DOJ-00000062 | N/A | H, F, A, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0081 | 12/15/2016 | BSE-DOJ-00000066 — BSE-DOJ-00000076 | N/A | H, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0082 | 8/2/2021 | BSE-DOJ-00000101 — BSE-DOJ-00000101 | N/A | H, F, A, B, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0083 | 8/6/2021 | BSE-DOJ-00000102 — BSE-DOJ-00000103 | N/A | H, I, A, P, LP, F, B | Advance Ruling Requested - P (Rule 403) |
| PX0084 | 1/31/2022 | BSE-DOJ-00000166 — BSE-DOJ-00000169 | N/A | H, I, A, P, B, LP, F | Advance Ruling Requested - P (Rule 403) |
| PX0085 | 2/2/2022 | BSE-DOJ-00000183 — BSE-DOJ-00000185 | JX0906 | H, LP, F, A, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX0086 | 2/2/2022 | BSE-DOJ-00000186 — BSE-DOJ-00000186 | JX0907 | H, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0087 | 6/23/2021 | BSE-DOJ-00000272 — BSE-DOJ-00000350 | JX1311 | H, LP, F, A, P, D | Advance Ruling Requested - P (Rule 403) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0088 | 8/1/2022 | BSE-DOJ-00000594 — BSE-DOJ-00000607 | N/A | H, A, LP, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0089 | 11/21/2022 | BSE-DOJ-00000929 — BSE-DOJ-00000943 | JX1312 | H, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0090 | 12/11/2020 | BSE-DOJ-00001067 — BSE-DOJ-00001070 | N/A | H, LP, F, A, B | |
| PX0091 | 11/24/2021 | BSE-DOJ-00002331 — BSE-DOJ-00002332 | JX2389 | H, I, LP, F, A, B, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0092 | 4/12/2021 | BSE-DOJ-00002822 — BSE-DOJ-00002823 | JX0900 | H, LP, F, A | |
| PX0093 | 4/14/2021 | BSE-DOJ-00002824 — BSE-DOJ-00002824; BSE-DOJ-00002825 — BSE-DOJ-00002835 | JX0901 | H, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0094 | 5/18/2021 | BSE-DOJ-00003461 — BSE-DOJ-00003462 | JX0903 | H, LP, F, A | |
| PX0095 | 9/14/2021 | BSE-DOJ-00006798 — BSE-DOJ-00006803 | JX0916 | H, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0096 | 9/28/2021 | BSE-DOJ-00007537 — BSE-DOJ-00007537 | JX0917 | H, LP, F, A | |
| PX0097 | 11/5/2021 | BSE-DOJ-00014377 — BSE-DOJ-00014378 | JX0921 | H, B, P, LP, F, A, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0098 | 11/11/2022 | BSE-DOJ-00036051 — BSE-DOJ-00036051; BSE-DOJ-00036052 — BSE-DOJ-00036071 | JX0927 | H, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0099 | 1/10/2021 | BSE-DOJ-00087066 — BSE-DOJ-00087067; BSE-DOJ-00087068 — BSE-DOJ-00087069; BSE-DOJ-00087070 — BSE-DOJ-00087117; BSE-DOJ-00087118 — BSE-DOJ-00087128 | N/A | H, LP, F, A | |
| PX0100 | 2/23/2023 | BSE-DOJ-00095404 — BSE-DOJ-00095405; BSE-DOJ-00095406 — BSE-DOJ-00095446; BSE-DOJ-00095447 — BSE-DOJ-00095525 | JX0581 | H, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0101 | 6/25/2021 | BSE-DOJ-00096007 — BSE-DOJ-00096007; BSE-DOJ-00096008 — BSE-DOJ-00096027; BSE-DOJ-00096028 — BSE-DOJ-00096054 | N/A | H, LP, F, A, Q, MIL, P, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0102 | 7/14/2021 | BSE-DOJ-00097511 — BSE-DOJ-00097514; BSE-DOJ-00097515 — BSE-DOJ-00097527; BSE-DOJ-00097528 — BSE-DOJ-00097540 | JX0564 | H, LP, F, A, Q | |
| PX0103 | 10/13/2022 | BSE-DOJ-00124320 — BSE-DOJ-00124321 | JX0926 | H, LP, F, A | |
| PX0104 | 11/11/2022 | BSE-DOJ-00125097 — BSE-DOJ-00125097; BSE-DOJ-00125098 — BSE-DOJ-00125117 | N/A | H, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0105 | 4/28/2021 | BSE-DOJ-00128273 — BSE-DOJ-00128276 | N/A | H, LP, F, A, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0106 | 2/18/2022 | BSE-DOJ-00129315 — BSE-DOJ-00129315 | JX0909 | H, LP, F, A, P, R, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0107 | 2/18/2022 | BSE-DOJ-00129316 — BSE-DOJ-00129316 | JX0909 | H, LP, F, A, P, R, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0108 | 2/18/2022 | BSE-DOJ-00129317 — BSE-DOJ-00129317 | JX0909 | H, LP, F, A, P, R, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0109 | 2/18/2022 | BSE-DOJ-00129318 — BSE-DOJ-00129318 | JX0909 | H, LP, F, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0110 | 2/18/2022 | BSE-DOJ-00129319 — BSE-DOJ-00129319 | JX0909 | H, LP, F, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0111 | 2/18/2022 | BSE-DOJ-00129320 — BSE-DOJ-00129320 | JX0909 | H, LP, F, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0112 | 2/18/2022 | BSE-DOJ-00129321 — BSE-DOJ-00129321 | JX0909 | H, LP, F, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0113 | 2/18/2022 | BSE-DOJ-00129322 — BSE-DOJ-00129322 | JX0909 | H, LP, F, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0114 | 2/18/2022 | BSE-DOJ-00129323 — BSE-DOJ-00129323 | JX0909 | H, LP, F, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0115 | 2/18/2022 | BSE-DOJ-00129324 — BSE-DOJ-00129324 | JX0909 | H, LP, F, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0116 | 2/18/2022 | BSE-DOJ-00129325 — BSE-DOJ-00129325 | JX0909 | H, LP, F, P, A, R, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0117 | 2/18/2022 | BSE-DOJ-00129326 — BSE-DOJ-00129326 | JX0909 | H, LP, F, A, P, I | Advance Ruling Requested - P (Rule 403) |
| PX0118 | 2/18/2022 | BSE-DOJ-00129327 — BSE-DOJ-00129327 | JX0909 | H, LP, F, A, P, I | Advance Ruling Requested - P (Rule 403) |
| PX0119 | 2/18/2022 | BSE-DOJ-00129328 — BSE-DOJ-00129328 | JX0909 | H, LP, F, A, P, I | Advance Ruling Requested - P (Rule 403) |
| PX0120 | 2/18/2022 | BSE-DOJ-00129329 — BSE-DOJ-00129329 | JX0909 | H, LP, F, A, P, I | Advance Ruling Requested - P (Rule 403) |
| PX0121 | 1/25/2022 | BSE-DOJ-00129701 — BSE-DOJ-00129701 | JX0905 | H, LP, F, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0122 | 1/26/2022 | BSE-DOJ-00129702 — BSE-DOJ-00129702 | JX0905 | H, LP, F, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0123 | 10/27/2021 | BSE-DOJ-00129996 — BSE-DOJ-00129996 | JX0913 | H, LP, F, A, P, I | Advance Ruling Requested - P (Rule 403) |
| PX0124 | 10/27/2021 | BSE-DOJ-00129997 — BSE-DOJ-00129997 | JX0913 | H, LP, F, A, P, I, B | Advance Ruling Requested - P (Rule 403) |
| PX0125 | 10/27/2021 | BSE-DOJ-00129998 — BSE-DOJ-00129998 | JX0913 | H, LP, F, A, P, I, B | Advance Ruling Requested - P (Rule 403) |
| PX0126 | 10/27/2021 | BSE-DOJ-00129999 — BSE-DOJ-00129999 | JX0913 | H, LP, F, A, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0127 | 10/27/2021 | BSE-DOJ-00130000 — BSE-DOJ-00130000 | JX0913 | H, LP, F, A, P, I, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0128 | 5/11/2022 | BSE-DOJ-00131619 — BSE-DOJ-00131619 | JX0910 | H, LP, F, A, P, I | Advance Ruling Requested - P (Rule 403) |
| PX0129 | 5/11/2022 | BSE-DOJ-00131620 — BSE-DOJ-00131620 | JX0910 | H, LP, F, A, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0130 | 5/11/2022 | BSE-DOJ-00131621 — BSE-DOJ-00131621 | JX0910 | H, LP, F, A, P, I, | Advance Ruling Requested - P (Rule 403) |
| PX0131 | 8/24/2021 | BSE-DOJ-00135072 — BSE-DOJ-00135072 | JX1621 | H, LP, F, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0132 | 8/24/2021 | BSE-DOJ-00135073 — BSE-DOJ-00135073 | JX1621 | H, LP, F, A, P, I | Advance Ruling Requested - P (Rule 403) |
| PX0133 | 8/24/2021 | BSE-DOJ-00135074 — BSE-DOJ-00135074 | JX1621 | H, LP, F, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0134 | 8/24/2021 | BSE-DOJ-00135075 — BSE-DOJ-00135075 | JX1621 | H, LP, F, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0135 | 8/24/2021 | BSE-DOJ-00135076 — BSE-DOJ-00135076 | JX1621 | H, LP, F, A, P, I | Advance Ruling Requested - P (Rule 403) |
| PX0136 | 8/25/2021 | BSE-DOJ-00135077 — BSE-DOJ-00135077 | JX1621 | H, LP, F, A, P, I, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0137 | 8/25/2021 | BSE-DOJ-00135078 — BSE-DOJ-00135078 | JX1621 | H, LP, F, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0138 | 8/25/2021 | BSE-DOJ-00135079 — BSE-DOJ-00135079 | JX1621 | H, LP, F, A, P, I | Advance Ruling Requested - P (Rule 403) |
| PX0139 | 9/16/2020 | BSE-DOJ-00164421 — BSE-DOJ-00164427 | N/A | H, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0140 | 1/15/2021 | BSE-DOJ-00168169 — BSE-DOJ-00168170; BSE-DOJ-00168171 — BSE-DOJ-00168175; BSE-DOJ-00168176 — BSE-DOJ-00168176 | JX1316 | H, LP, F, A, I, B | |
| PX0141 | 1/22/2021 | BSE-DOJ-00168658 — BSE-DOJ-00168660; BSE-DOJ-00168661 — BSE-DOJ-00168661 | N/A | H, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0142 | 6/29/2021 | BSE-DOJ-00181383 — BSE-DOJ-00181383; BSE-DOJ-00181384 — BSE-DOJ-00181417; BSE-DOJ-00181418 — BSE-DOJ-00181451 | JX0582 | H, LP, F, A, Q, P | Advance Ruling Requested - P (Rule 403) |
| PX0143 | 9/27/2021 | BSE-DOJ-00192015 — BSE-DOJ-00192022 | N/A | H, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0144 | 10/26/2021 | BSE-DOJ-00199439 — BSE-DOJ-00199440 | JX0912 | H, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0145 | 11/8/2021 | BSE-DOJ-00202577 — BSE-DOJ-00202581 | N/A | H, LP, F, A, MIL, P, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0146 | 12/13/2021 | BSE-DOJ-00208709 — BSE-DOJ-00208709; BSE-DOJ-00208710 — BSE-DOJ-00208722 | JX0922 | H, LP, F, A, Q, P | Advance Ruling Requested - P (Rule 403) |
| PX0147 | 8/23/2022 | BSE-DOJ-00231639 — BSE-DOJ-00231639; BSE-DOJ-00231640 — BSE-DOJ-00231649; BSE-DOJ-00231653 — BSE-DOJ-00231662 | JX0924 | H, A, F, LP, P, Q | Advance Ruling Requested - P (Rule 403) |
| PX0148 | 10/11/2022 | BSE-DOJ-00235444 — BSE-DOJ-00235444; BSE-DOJ-00235445 — BSE-DOJ-00235445 | JX0925 | H, LP, A, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0149 | 3/8/2022 | BSE-DOJ-00319993 — BSE-DOJ-00319993; BSE-DOJ-00319994 — BSE-DOJ-00320011 | JX0587; JX0923 | H, LP, A, F, MIL, R, P | Advance Ruling Requested - P (Rule 403) |
| PX0150 | 10/21/2024 | BSE-DOJ-00348741 — BSE-DOJ-00348741; BSE-DOJ-00348742 — BSE-DOJ-00348788 | JX1313 | H, LP, A, F | |
| PX0151 | 11/25/2020 | BSE-DOJ-00360592 — BSE-DOJ-00360595; BSE-DOJ-00360596 — BSE-DOJ-00360596 | N/A | H, LP, A, F, I, P | Advance Ruling Requested - P (Rule 403) |
| PX0152 | 3/5/2021 | BSE-DOJ-00364167 — BSE-DOJ-00364167; BSE-DOJ-00364168 — BSE-DOJ-00364168; BSE-DOJ-00364170 — BSE-DOJ-00364174 | JX0584 | MIL, P, H, LP, A, F, R, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0153 | 3/29/2021 | BSE-DOJ-00364355 — BSE-DOJ-00364355; BSE-DOJ-00364356 — BSE-DOJ-00364356 | JX0583 | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0154 | 10/4/2021 | BSE-DOJ-00372896 — BSE-DOJ-00372896 | N/A | A, F, H, LP | |
| PX0155 | 6/3/2022 | BSE-DOJ-00380384 — BSE-DOJ-00380384; BSE-DOJ-00380385 — BSE-DOJ-00380398 | N/A | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0156 | 4/12/2021 | BSE-DOJ-00412148 — BSE-DOJ-00412148 | N/A | H, LP, A, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0157 | N/A | BSE-NYAG-00000101 — BSE-NYAG-00000101 | N/A | A, F, H, LP, B | |
| PX0158 | 1/22/2023 | CAA-000085365 — CAA-000085365; CAA-000085366 — CAA-000085366; CAA-000085367 — CAA-000085369 | JX1680 | A, F, H, LP, MIL, P, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0159 | 1/23/2023 | CAA-000085382 — CAA-000085384 | JX1681 | A, F, H, LP, I, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0160 | 7/18/2024 | CAA-000103154 — CAA-000103154; CAA-000103155 — CAA-000103167 | N/A | A, F, H, LP, B, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0161 | 7/1/2022 | CAM000201 — CAM000208 | N/A | A, F, H, LP, D | |
| PX0162 | *1/21/2024 | CAM000282 — CAM000282 | JX0229 | A, F, H, LP, Q, P | Advance Ruling Requested - P (Rule 403) |
| PX0163 | 8/1/2022 | CAM-PROD-00000001 — CAM-PROD-00000062 | JX0230 | A, F, H, LP, D, I, P | Advance Ruling Requested - P (Rule 403) |
| PX0164 | 7/28/2023 | CITY_OF_IRVINE_045895 — CITY_OF_IRVINE_045901 | JX0476 | A, F, H, LP, B | |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .,* Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0165 | 8/19/2024 | CITY_OF_IRVINE_049531 — CITY_OF_IRVINE_049533; CITY_OF_IRVINE_049534 — CITY_OF_IRVINE_049564; CITY_OF_IRVINE_049565 — CITY_OF_IRVINE_049565; CITY_OF_IRVINE_049566 — CITY_OF_IRVINE_049575; CITY_OF_IRVINE_049576 — CITY_OF_IRVINE_049577 | JX2441; JX2441a | A, F, H, LP, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0166 | 1/19/2022 | Commanders_DCOAG_001428 — Commanders_DCOAG_001429; Commanders_DCOAG_001430 — Commanders_DCOAG_001430 | JX0376 | A, F, H, LP, I, Q | |
| PX0167 | 7/14/2022 | Commanders_DCOAG_002096 — Commanders_DCOAG_002096; Commanders_DCOAG_002097 — Commanders_DCOAG_002109 | JX0373 | A, F, H, LP, B, P | Advance Ruling Requested - P (Rule 403) |
| PX0168 | 8/6/2022 | Commanders_DCOAG_004869 — Commanders_DCOAG_004870; Commanders_DCOAG_004871 — Commanders_DCOAG_004889 | JX0374 | A, F, H, LP, B, P | Advance Ruling Requested - P (Rule 403) |
| PX0169 | 8/3/2022 | Commanders_DCOAG_008454 — Commanders_DCOAG_008455 | JX0371 | A, F, H, LP | |
| PX0170 | 8/15/2022 | Commanders_DCOAG_012406 — Commanders_DCOAG_012406; Commanders_DCOAG_012407 — Commanders_DCOAG_012425 | N/A | A, F, H, LP, D, P, B | Advance Ruling Requested - P (Rule 403) |
| PX0171 | 1/17/2023 | Commanders_DCOAG_016371 — Commanders_DCOAG_016372 | N/A | A, F, H, LP, P, B, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0172 | 3/6/2022 | Commanders_DCOAG_016403 — Commanders_DCOAG_016406; Commanders_DCOAG_016407 — Commanders_DCOAG_016407 | JX0372 | A, F, H, LP, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0173 | 1/21/2022 | Commanders_DCOAG_016423 — Commanders_DCOAG_016424 | N/A | A, F, H, LP | |
| PX0174 | 1/5/2022 | COWBOYS-DOJ-00000087 — COWBOYS-DOJ-00000116 | JX1412 | A, F, H, LP, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0175 | 1/19/2012 | CSO-00001 — CSO-00090 | N/A | A, F, H, LP | |
| PX0176 | 7/1/2023 | DEERDIST-DOJ-0001913 — DEERDIST-DOJ-0001915 | N/A | A, F, H, LP | |
| PX0177 | 12/1/2023 | DEERDIST-DOJ-0002045 — DEERDIST-DOJ-0002045 | N/A | A, F, H, LP, P, R, B | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0178 | 11/29/2022 | ENDEAVOR-LNTM-00002225 — ENDEAVOR-LNTM-00002226 | JX2100 | A, F, H, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al ., Case No. 1:24-cv-03973-AS (S.D.N.Y)*

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0179 | 10/1/2022 | EVENTIM00005564 — EVENTIM00005596 | JX0965; JX0965a | A, F, H, LP, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0180 | 3/2023 | EVENTIM00005597 — EVENTIM00005648 | JX0966 | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0181 | 9/4/2023 | EVENTIM00005652 — EVENTIM00005675 | JX0341 | A, F, H, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0182 | 1/31/2024 | FPHC-00000060 — FPHC-00000110 | JX0145 | A, F, H, LP, P, D | Advance Ruling Requested - P (Rule 403) |
| PX0183 | 5/24/2023 | FPHC-00005055 — FPHC-00005058 | JX0148 | A, F, H, LP, MIL, P, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0184 | 3/1/2022 | FPHC-00005100 — FPHC-00005100; FPHC-00005101 — FPHC-00005103 | N/A | A, F, H, LP, B, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0185 | 2/23/2022 | FPHC-00005929 — FPHC-00005929; FPHC-00005930 — FPHC-00005932 | N/A | A, F, H, LP, B, P | Advance Ruling Requested - P (Rule 403) |
| PX0186 | 5/29/2016 | FPHC-00008322 — FPHC-00008322 | JX1605 | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0187 | 12/9/2022 | G1C000000997 — G1C000001007 | N/A | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0188 | 7/1/2022 | HH_0000203 — HH_0000225 | N/A | A, F, H, LP, D, P | Advance Ruling Requested - P (Rule 403) |
| PX0189 | 7/6/2022 | HVGA0002651 — HVGA0002652; HVGA0002653 — HVGA0002660; HVGA0002661 — HVGA0002668; HVGA0002669 — HVGA0002676 | N/A | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0190 | 9/2/2022 | HVGA0002777 — HVGA0002778; HVGA0002779 — HVGA0002785 | N/A | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0191 | 1/31/2023 | HVGA0002953 — HVGA0002958 | N/A | A, F, H, LP | |
| PX0192 | 6/16/2023 | IMP_SUB-0006033 — IMP_SUB-0006041 | JX0098 | A, F, H, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0193 | - | IMP_SUB-0159060 — IMP_SUB-0159060 | JX0109 | A, F, H, LP, I | |
| PX0194 | 7/13/2019 | IMP_SUB-0210259 — IMP_SUB-0210261 | JX0093 | A, F, H, LP, I, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0195 | 11/14/2018 | IMP_SUB-0232988 — IMP_SUB-0232988; IMP_SUB-0232989 — IMP_SUB-0233005 | JX0091 | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0196 | 8/1/2019 | IMP000001 — IMP0000018 | N/A | A, F, H, LP, D, P | Advance Ruling Requested - P (Rule 403) |
| PX0197 | 7/24/2023 | IRVINE-DOJ-00002579 — IRVINE-DOJ-00002579 | JX0479 | A, F, H, LP, P, B, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0198 | 7/24/2023 | IRVINE-DOJ-00002580 — IRVINE-DOJ-00002580 | JX0479 | A, F, H, LP, D, I, P, N, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0199 | 3/15/2023 | CITY_OF_IRVINE_019450 — CITY_OF_IRVINE_019456; LNE-LIT24-019457 | JX0478 | A, F, H, LP, N | |
| PX0200 | 5/23/2023 | CITY_OF_IRVINE_022102 — CITY_OF_IRVINE_022102; CITY_OF_IRVINE_022103 — CITY_OF_IRVINE_022104; CITY_OF_IRVINE_022105 — CITY_OF_IRVINE_022105 | JX2335 | A, F, H, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0201 | 6/23/2023 | CITY_OF_IRVINE_023364 — CITY_OF_IRVINE_023378; CITY_OF_IRVINE_023379 — CITY_OF_IRVINE_023448 | N/A | A, F, H, LP, I | |
| PX0202 | 7/28/2023 | CITY_OF_IRVINE_026247 — CITY_OF_IRVINE_026248 | N/A | A, F, H, LP, B, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0203 | 10/1/2022 | JAM23CID0000310 — JAM23CID0000327 | N/A | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0204 | 3/15/2023 | JAZZ-LNTM-000000001 — JAZZ-LNTM-000000031 | JX1789 | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0205 | 5/5/2025 | JUMP_00000075 — JUMP_00000079 | JX1531 | A, F, H, LP | |
| PX0206 | 9/5/2024 | JUMP_00000102 — JUMP_00000115 | JX1534 | A, F, H, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0207 | 7/15/2024 | JUMP_00000323 — JUMP_00000388 | JX1532 | A, F, H, LP, MIL, R, P, D | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0208 | 7/15/2024 | JUMP_00000389 — JUMP_00000454 | JX1533 | A, F, H, LP, P, D | Advance Ruling Requested - P (Rule 403) |
| PX0209 | 7/1/2022 | KIELCP_000000575 — KIELCP_000000605 | N/A | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0210 | 4/18/2022 | LACLIPPERS_0000484 — LACLIPPERS_0000485; LACLIPPERS_0000486 — LACLIPPERS_0000512; LACLIPPERS_0000513 — LACLIPPERS_0000513 | JX1209 | A, F, H, LP, B, P | Advance Ruling Requested - P (Rule 403) |
| PX0211 | 5/24/2022 | LACLIPPERS_0000702 — LACLIPPERS_0000712 | JX1208 | A, F, H, LP | |
| PX0212 | 4/28/2022 | LACLIPPERS_0004267 — LACLIPPERS_0004272 | JX1203 | A, F, H, LP, I, P | Advance Ruling Requested - P (Rule 403) |
| PX0213 | 5/10/2022 | LACLIPPERS_0004462 — LACLIPPERS_0004467; LACLIPPERS_0004468 — LACLIPPERS_0004523 | JX1207 | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0214 | 3/2/2022 | LACLIPPERS_0004663 — LACLIPPERS_0004663; LACLIPPERS_0004664 — LACLIPPERS_0004664 | JX1199 | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0215 | 8/7/2022 | LACLIPPERS_0005015 — LACLIPPERS_0005017; LACLIPPERS_0005018 — LACLIPPERS_0005034 | JX1205 | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0216 | 8/11/2022 | LACLIPPERS_0005055 — LACLIPPERS_0005057 | JX1200 | A, F, H, LP, P, I | Advance Ruling Requested - P (Rule 403) |
| PX0217 | 8/31/2022 | LACLIPPERS_0005103 — LACLIPPERS_0005103; LACLIPPERS_0005104 — LACLIPPERS_0005107 | JX1201 | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0218 | 5/8/2024 | LiveCo_00002555 — LiveCo_00002555 | JX2245 | A, F, H, LP, N, I | |
| PX0219 | 4/25/2024 | LiveCo_00002573 — LiveCo_00002575 | JX0846 | A, F, H, LP | |
| PX0220 | 2/12/2024 | MC-EMC-DOJ_00000460 — MC-EMC-DOJ_00000460; MC-EMC-DOJ_00000461 — MC-EMC-DOJ_00000471 | JX2406 | A, F, H, LP, Q, P | Advance Ruling Requested - P (Rule 403) |
| PX0221 | 2/15/2022 | MDWLND_006911 — MDWLND_006912; MDWLND_006913 — MDWLND_006942 | N/A | A, F, P, H, LP, I, MIL, R, D | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0222 | 12/13/2021 | MDWLND_007536 — MDWLND_007537; MDWLND_007538 — MDWLND_007538 | JX2047 | H, P, LP, F, A, I, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0223 | 7/1/2021 | MEMPHISBASKETBALL000000018 — MEMPHISBASKETBALL000000031 | N/A | P, A, F, H, LP, R | Advance Ruling Requested - R (Rules 401, 402) |
| PX0224 | 7/1/2022 | MNWILD_000003696 — MNWILD_000003697 | N/A | A, F, P, H, LP | Advance Ruling Requested - P (Rule 403) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0225 | 8/10/2021 | MNWILD_000003713 — MNWILD_000003714 | JX0798 | P, I, H, B, F, A, LP, MIL | |
| PX0226 | 7/1/2019 | MNWILD_000003760 — MNWILD_000003781 | JX0799 | P, I, H, B, LP, F, A, MIL | |
| PX0227 | 4/4/2019 | MNWILD_000003968 — MNWILD_000003968; MNWILD_000003969 — MNWILD_000003969 | JX0802 | H, P, LP, F, A, B, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0228 | 8/27/2024 | MNWILD_000004188 — MNWILD_000004194 | N/A | A, F, H, LP, MIL, P, B | Advance Ruling Requested - P (Rule 403) |
| PX0229 | 3/20/2019 | MNWILD_000004207 — MNWILD_000004211 | JX2054 | H, F, A, LP, P, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0230 | 3/12/2019 | MNWILD_000004268 — MNWILD_000004269 | JX0800 | H, P, F, MIL, LP, A | Advance Ruling Requested - P (Rule 403) |
| PX0231 | 4/8/2015 | MSE-00005148 — MSE-00005192 | N/A | H, LP, F, A, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0232 | 10/13/2022 | MSG0001997 — MSG0002031 | N/A | A, F, P, H, LP | Advance Ruling Requested - P (Rule 403) |
| PX0233 | 7/1/2017 | MSG0003028 — MSG0003128 | N/A | P, A, F, H, LP | |
| PX0234 | 3/28/2012 | MSG0003213 — MSG0003334 | N/A | P, A, F, H, LP, B, I | |
| PX0235 | 7/25/2023 | MSG0021790 — MSG0021791; MSG0021792 — MSG0021804 | JX2413 | H, LP, F, A, B, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0236 | 1/11/2023 | MSG0030576 — MSG0030578 | JX2412 | H, P, I, LP, F, A, B, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0237 | 6/13/2023 | MSG0034024 — MSG0034028 | JX2414 | H, LP, F, A, I, B, P | Advance Ruling Requested - P (Rule 403) |
| PX0238 | 10/18/2024 | MSG0034698 — MSG0034704; MSG0034705 — MSG0034712 | N/A | P, A, F, H, LP, B, I | |
| PX0239 | 6/7/2024 | MSG0035352 — MSG0035352; MSG0035353 — MSG0035353; MSG0035354 — MSG0035401 | JX2410 | H, LP, F, A, P, R, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0240 | 4/2/2021 | MSG0044667 — MSG0044667; MSG0044668 — MSG0044673; MSG0044674 — MSG0044674 | JX2416 | H, P, LP, F, A | Advance Ruling Requested - P (Rule 403) |
| PX0241 | 12/19/2023 | MSG0045208 — MSG0045208; MSG0045209 — MSG0045320 | JX2409 | H, A, F, P, R, LP, Q | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0242 | 3/23/2023 | MSG0046687 — MSG0046687; MSG0046688 — MSG0046694 | N/A | H, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0243 | 10/4/2022 | MSG0002067 — MSG0002101 | N/A | N, H, LP, A, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0244 | 6/6/2023 | Outback 075185 — Outback 075185; Outback 075186 — Outback 075187; Outback 075188 — Outback 075237; Outback 075238 — Outback 075238 | N/A | H, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0245 | 6/30/2022 | OVG LLC_00006176 — OVG LLC_00006177 | JX2619 | H, A, F, LP, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0246 | 5/24/2024 | OVG LLC_00015552 — OVG LLC_00015570; OVG LLC_00015571 — OVG LLC_00015582; OVG LLC_00015583 — OVG LLC_00015596 | N/A | H, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0247 | 6/1/2016 | OVG LLC_00141037 — OVG LLC_00141038 | JX2615 | H, LP, A, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0248 | 5/9/2024 | OVG LLC_00145338 — OVG LLC_00145341 | N/A | H, A, F, LP, MIL, R, P, B, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0249 | 12/19/2022 | OVG LLC_00146292 — OVG LLC_00146293 | JX2343 | H, A, F, LP, B, I | |
| PX0250 | 12/9/2022 | OVG LLC_00151800 — OVG LLC_00151800; OVG LLC_00151801 — OVG LLC_00151801 | JX2342 | H, A, F, LP, D, I, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0251 | 8/6/2022 | OVG LLC_00153421 — OVG LLC_00153422 | JX2340 | H, A, F, LP, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX0252 | 11/12/2022 | OVG_CUST_000035 — OVG_CUST_000035 | JX2339 | H, P, A, F, LP | Advance Ruling Requested - P (Rule 403) |
| PX0253 | 8/4/2022 | OVG_CUST_008081 — OVG_CUST_008081; OVG_CUST_008082 — OVG_CUST_008102 | N/A | H, A, F, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0254 | 8/6/2022 | OVG_CUST_009697 — OVG_CUST_009697; OVG_CUST_009698 — OVG_CUST_009698; OVG_CUST_009699 — OVG_CUST_009699 | JX2621 | H, A, F, LP, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX0255 | 9/16/2022 | OVG_CUST_070508 — OVG_CUST_070510 | JX2622 | H, A, F, LP, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX0256 | 6/3/2022 | OVG_CUST_241888 — OVG_CUST_241890 | JX2618 | H, A, P, F, LP, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0257 | 10/5/2021 | OVG_CUST_245717 — OVG_CUST_245717 | JX2617 | H, A, P, F, LP | Advance Ruling Requested - P (Rule 403) |
| PX0258 | 2/1/2023 | PCLN_CID_00005207 — PCLN_CID_00005207 | JX0533 | H, P, F, LP, A, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0259 | 5/16/2022 | PCLN_CID_00005221 — PCLN_CID_00005222 | JX0531 | H, P, F, A, LP, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0260 | 8/10/2022 | PCLN_CID_00005223 — PCLN_CID_00005226 | JX0532 | Q, H, F, LP, A | |
| PX0261 | 4/19/2018 | RLM0010707 — RLM0010709 | JX0495 | H, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0262 | 4/28/2017 | RLM0013219 — RLM0013220 | JX0494 | H, A, F, LP, P, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0263 | 12/14/2022 | RLM0016315 — RLM0016315; RLM0016316 — RLM0016323 | JX0497 | H, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0264 | 9/25/2024 | RLM0020444 — RLM0020445; RLM0020446 — RLM0020446 | JX0486 | H, Q, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0265 | 1/1/2023 | RMT00001 — RMT00005 | JX1195 | H, P, LP, F, A | Advance Ruling Requested - P (Rule 403) |
| PX0266 | 10/11/2011 | ROSEMONT-DOJ-00000001 — ROSEMONT-DOJ-00000040 | JX1194 | H, P, R, N, LP, A, F | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0267 | 10/14/2022 | RP-LNTM-00000414 — RP-LNTM-00000417 | JX0358 | H, I, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0268 | 1/20/2022 | RP-LNTM-00003649 — RP-LNTM-00003651 | JX0353 | H, I, LP, F, A, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0269 | 7/6/2022 | RP-LNTM-00010979 — RP-LNTM-00010983 | JX0356 | H, I, P, A, F, LP | Advance Ruling Requested - P (Rule 403) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al ., Case No. 1:24-cv-03973-AS (S.D.N.Y)*

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0270 | 1/27/2024 | RP-LNTM-00016741 — RP-LNTM-00016742; RP-LNTM-00016743 — RP-LNTM-00016746; RP-LNTM-00016747 — RP-LNTM-00016815; RP-LNTM-00016816 — RP-LNTM-00016834; RP-LNTM-00016835 — RP-LNTM-00016844; RP-LNTM-00016845 — RP-LNTM-00016857; RP-LNTM-00016858 — RP-LNTM-00016862; RP-LNTM-00016863 — RP-LNTM-00016902; RP-LNTM-00016903 — RP-LNTM-00016909; RP-LNTM-00016910 — RP-LNTM-00016923; RP-LNTM-00016924 — RP-LNTM-00016927 | N/A | H, R, P, A, F, LP, I, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0271 | *8/1/2025 | SG-ATRLIT-000000002 — SG-ATRLIT-000000002 | JX2543 | H, LP, A, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0272 | 6/23/2021 | SG-CID-00000255 — SG-CID-00000333 | JX2550 | H, LP, A, F, D, P | Advance Ruling Requested - P (Rule 403) |
| PX0273 | 10/8/2020 | SG-CID-00000419 — SG-CID-00000477 | JX2548 | H, LP, A, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0274 | 4/1/2018 | SG-CID-00000547 — SG-CID-00000571 | JX0853 | H, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0275 | 4/1/2018 | SG-CID-00000572 — SG-CID-00000593 | JX0852 | H, A, F, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0276 | 2/5/2022 | SG-CID-00000831 — SG-CID-00000850 | JX2546 | H, LP, A, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0277 | 7/31/2018 | SG-CID-00001485 — SG-CID-00001517 | N/A | H, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0278 | 1/3/2019 | SG-CID-00001518 — SG-CID-00001544 | JX2547 | H, LP, A, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0279 | 11/16/2022 | SG-CID-00001547 — SG-CID-00001559 | N/A | H, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0280 | 11/17/2023 | SG-CID-00001560 — SG-CID-00001579 | N/A | H, A, F, LP, N, P | Advance Ruling Requested - P (Rule 403) |
| PX0281 | 7/6/2022 | SG-CID-00002056 — SG-CID-00002068 | JX0616; JX2552 | H, LP, A, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0282 | 8/8/2022 | SG-CID-00002078 — SG-CID-00002096 | JX2557 | H, A, F, LP, MIL, P, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0283 | 6/8/2023 | SG-CID-00017798 — SG-CID-00017798 | N/A | H, Q, A, F, LP, P, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0284 | 7/12/2022 | SG-USVLN-00000135 — SG-USVLN-00000135; SG-USVLN-00000136 — SG-USVLN-00000138 | JX1008; JX0228 | H, A, F, LP | |
| PX0285 | 7/1/2023 | SG-USVLN-00092821 — SG-USVLN-00092871 | JX0854 | H, A, F, LP, P, D | Advance Ruling Requested - P (Rule 403) |
| PX0286 | 1/26/2022 | SG-USVLN-00107093 — SG-USVLN-00107093; SG-USVLN-00107094 — SG-USVLN-00107111; SG-USVLN-00107112 — SG-USVLN-00107130 | N/A | H, A, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0287 | 2/10/2022 | SG-USVLN-00120045 — SG-USVLN-00120046; SG-USVLN-00120047 — SG-USVLN-00120073 | N/A | H, A, F, P, LP, D, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0288 | 1/4/2019 | SG-USVLN-00127537 — SG-USVLN-00127538; SG-USVLN-00127539 — SG-USVLN-00127540; SG-USVLN-00127541 — SG-USVLN-00127547; SG-USVLN-00127548 — SG-USVLN-00127550; SG-USVLN-00127551 — SG-USVLN-00127551 | N/A | H, A, F, LP, I | |
| PX0289 | 3/6/2017 | SG-USVLN-00147461 — SG-USVLN-00147462 | N/A | H, A, F, LP | |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0290 | 7/11/2019 | SG-USVLN-00220420 — SG-USVLN-00220421; SG-USVLN-00220422 — SG-USVLN-00220428 | N/A | H, A, F, LP, I | |
| PX0291 | 11/21/2022 | SG-USVLN-00238901 — SG-USVLN-00238907; SG-USVLN-00238908 — SG-USVLN-00238920 | N/A | H, A, F, LP, I, P | Advance Ruling Requested - P (Rule 403) |
| PX0292 | 2/28/2023 | SG-USVLN-00241008 — SG-USVLN-00241008; SG-USVLN-00241009 — SG-USVLN-00241025 | N/A | H, A, F, LP, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0293 | 4/14/2022 | SG-USVLN-00321206 — SG-USVLN-00321206; SG-USVLN-00321207 — SG-USVLN-00321208; SG-USVLN-00321210 — SG-USVLN-00321263 | N/A | H, A, F, LP, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0294 | 9/25/2018 | SHARKS-DOJ-00000001 — SHARKS-DOJ-00000001; SHARKS-DOJ-00000002 — SHARKS-DOJ-00000003 | N/A | H, A, F, LP | |
| PX0295 | 11/22/2022 | SH-CID_00004818 — SH-CID_00004818; SH-CID_00004819 — SH-CID_00004901 | JX1188 | H, P, R, F, A, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0296 | 12/1/2021 | SH-CID_00010564 — SH-CID_00010564; SH-CID_00010565 — SH-CID_00010565; SH-CID_00010566 — SH-CID_00010566; SH-CID_00010567 — SH-CID_00010567 | JX1185 | P, R, F, A, H, LP, B | Advance Ruling Requested - R (Rules 401, 402) |
| PX0297 | 2/15/2022 | SH-CID_00011570 — SH-CID_00011570; SH-CID_00011571 — SH-CID_00011571 | N/A | R, F, A, H, LP, MIL, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0298 | 5/4/2023 | SH-CID_00016823 — SH-CID_00016823; SH-CID_00016824 — SH-CID_00016840 | N/A | H, F, A, LP, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0299 | 9/22/2021 | SH-SUB_00047454 — SH-SUB_00047455 | JX1190 | H, P, F, A, LP | Advance Ruling Requested - P (Rule 403) |
| PX0300 | 8/20/2019 | SLP-CID-0001213 — SLP-CID-0001213 | JX1404 | H, P, F, A, LP, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0301 | 8/20/2019 | SLP-CID-0001214 — SLP-CID-0001224 | N/A | F, P, A, H, LP, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0302 | 3/31/2021 | SLP-CID-0001296 — SLP-CID-0001298 | N/A | F, H, I, P, A, LP, R, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0303 | 4/15/2021 | SLP-CID-0001301 — SLP-CID-0001301 | N/A | F, H, P, A, LP, R, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0304 | 11/28/2016 | STARS-ATR001-00000473 — STARS-ATR001-00000475; STARS-ATR001-00000476 — STARS-ATR001-00000481; STARS-ATR001-00000482 — STARS-ATR001-00000518 | JX1986 | H, F, A, LP, P, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0305 | 6/12/2017 | STARS-ATR001-00001647 — STARS-ATR001-00001648 | JX1981 | H, P, LP, F, A, I, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0306 | 6/14/2017 | STARS-ATR001-00001673 — STARS-ATR001-00001673 | JX1982 | H, P, LP, F, A, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0307 | 6/22/2017 | STARS-ATR001-00001737 — STARS-ATR001-00001739 | JX1984 | H, P, LP, F, A, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0308 | 7/19/2017 | STARS-ATR001-00002024 — STARS-ATR001-00002024; STARS-ATR001-00002025 — STARS-ATR001-00002028 | JX1985 | P, H, LP, F, A, MIL | |
| PX0309 | 1/8/2016 | SXRS_00000108 — SXRS_00000118 | N/A | P, H, LP, F, A | |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0310 | 10/24/2023 | TDC-DOJ-00003798 — TDC-DOJ-00003798; TDC-DOJ-00003799 — TDC-DOJ-00003832 | JX2444 | H, LP, F, A, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0311 | 1/31/2017 | TDG001041 — TDG001041; TDG001042 — TDG001042 | JX2486 | H, LP, F, A | |
| PX0312 | 4/6/2021 | TDG001957 — TDG001960 | N/A | F, H, LP, A, D, P | Advance Ruling Requested - P (Rule 403) |
| PX0313 | 2/24/2023 | TFL_000377 — TFL_000393 | N/A | F, H, LP, A, P, R, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0314 | 10/10/2024 | TIXR_000103 — TIXR_000109 | JX0553 | H, P, I, LP, F, A | Advance Ruling Requested - P (Rule 403) |
| PX0315 | 6/24/2024 | TIXR_000377 — TIXR_000382 | N/A | F, H, P, LP, A, Q | Advance Ruling Requested - P (Rule 403) |
| PX0316 | 8/31/2015 | TIXR-DOJ-00000250 — TIXR-DOJ-00000250 | JX0552 | H, LP, F, A, I | |
| PX0317 | 5/22/2022 | UC_0002391 — UC_0002392; UC_0002393 — UC_0002456; UC_0002457 — UC_0002461 | N/A | F, H, LP, P, A | Advance Ruling Requested - P (Rule 403) |
| PX0318 | 4/7/2017 | UJ CID-000003203 — UJ CID-000003204 | N/A | F, H, LP, A | |
| PX0319 | 3/16/2022 | UTA0511443 — UTA0511446; UTA0511447 — UTA0511463; UTA0511464 — UTA0511480 | N/A | F, H, I, LP, A, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0320 | 12/21/2024 | UTA0519564 — UTA0519565 | JX2166 | H, P, LP, F, A, B, I | Advance Ruling Requested - P (Rule 403) |
| PX0321 | 10/24/2019 | VAR-ATR002-00000008 — VAR-ATR002-00000009 | N/A | H, LP, F, A, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX0322 | 4/24/2024 | VENU_00001 — VENU_00008 | N/A | F, Q, H, LP, A, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0323 | 7/1/2019 | VSG-CID000000073 — VSG-CID000000130 | N/A | F, H, LP, A, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0324 | 5/12/2022 | LNE22-000617166 — LNE22-000617167; LNE22-000617168 — LNE22-000617207; LNE22-000617208 — LNE22-000617251; LNE22-000617252 — LNE22-000617278 | N/A | F, Q, H, LP, I, A, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0325 | 9/7/2018 | LNE-LIT24-000235295 — LNE- LIT24-000235296; LNE-LIT24-000235297 — LNE-LIT24-000235300; LNE-LIT24-000235302 — LNE-LIT24-000235333 | N/A | D, F, I, P, R, MIL, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0326 | 9/27/2018 | LNE22-00007490 — LNE22-00007557 | N/A | F, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0327 | 9/29/2022 | LNE22-00008786 — LNE22-00008863 | JX0245 | F, P, R, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0328 | 9/5/2019 | LNE-LIT24-000353564 — LNE-LIT24-000353595 | N/A | D, F, P, R, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0329 | 2/17/2023 | LNE-LIT24-004193764 — LNE-LIT24-004193764 | N/A | F, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0330 | 7/31/2014 | LNE-00148924 — LNE-00148924 | JX0011 | H, F, LP | |
| PX0331 | 6/21/2012 | LNE-00198201 — LNE-00198201; LNE-00198202 — LNE-00198203 | N/A | F, H, LP, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX0332 | 5/19/2014 | LNE-00199333 — LNE-00199334 | JX1456 | H, F, LP, P, R, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0333 | 3/29/2014 | LNE-00200658 — LNE-00200660 | N/A | F, H, P, LP, Q, R, MIL, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0334 | 9/1/2011 | LNE-00348493 — LNE-00348494 | N/A | F, H, LP, D, I, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0335 | 9/2/2011 | LNE-00348495 — LNE-00348496 | N/A | F, H, LP, D, I, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0336 | 1/22/2016 | LNE-00458448 — LNE-00458448; LNE-00458449 — LNE-00458450; LNE-00458451 — LNE-00458455 | N/A | F, H, R, LP, B, MIL, P, I, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0337 | 3/1/2016 | LNE-00518604 — LNE-00518606; LNE-00518607 — LNE-00518612 | N/A | F, H, R, LP, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0338 | 2/8/2016 | LNE-00520599 — LNE-00520599 | JX2611 | H, F, LP, P, A | Advance Ruling Requested - P (Rule 403) |
| PX0339 | 11/4/2015 | LNE-00521393 — LNE-00521399 | N/A | F, H, P, R, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0340 | 12/7/2015 | LNE-00523033 — LNE-00523034 | N/A | F, H, R, LP, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0341 | 2/23/2016 | LNE-00557246 — LNE-00557246 | JX1392 | P, R, F, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX0342 | 11/6/2015 | LNE-00558872 — LNE-00558874 | JX1292 | H, F, LP | |
| PX0343 | 9/4/2015 | LNE-00561611 — LNE-00561616 | N/A | F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0344 | 11/1/2016 | LNE-00715045 — LNE-00715046 | JX1270 | H, P, F, LP, B, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0345 | 5/11/2016 | LNE-00715060 — LNE-00715063 | JX2614 | H, F, LP, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0346 | 5/6/2016 | LNE-00715079 — LNE-00715080 | JX2616 | H, P, F, LP, D, I, A | Advance Ruling Requested - P (Rule 403) |
| PX0347 | 4/10/2016 | LNE-00859973 — LNE-00859973 | JX2612 | P, H, F, LP, R, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX0348 | 7/13/2016 | LNE-00860833 — LNE-00860833; LNE-00860834 — LNE-00860842; LNE-00860843 — LNE-00860852; LNE-00860853 — LNE-00860854; LNE-00860855 — LNE-00860870; LNE-00860871 — LNE-00860871; LNE-00860872 — LNE-00860874 | JX1450 | F, Q, P, R, MIL, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0349 | 9/4/2015 | LNE-00864089 — LNE-00864091 | N/A | F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0350 | 11/26/2015 | LNE-00864210 — LNE-00864211 | JX1390 | H, P, F, LP, D, I, A | Advance Ruling Requested - P (Rule 403) |
| PX0351 | 1/13/2016 | LNE-00865815 — LNE-00865819 | N/A | F, H, MIL, P, LP, B, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0352 | 7/29/2015 | LNE-00868103 — LNE-00868104 | N/A | F, H, LP, P, R, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0353 | 7/30/2015 | LNE-00916201 — LNE-00916219 | N/A | F, H, Q, LP, A, I, MIL, P, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0354 | 6/1/2015 | LNE-00917380 — LNE-00917381 | JX2184 | H, F, LP, A/C, P, R, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0355 | 9/21/2016 | LNE-00923920 — LNE-00923924 | N/A | F, H, LP, P, R, MIL, A, B | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0356 | 11/9/2015 | LNE-00946493 — LNE-00946496 | N/A | F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0357 | 2/20/2016 | LNE-00949559 — LNE-00949560 | JX2176 | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0358 | 10/20/2015 | LNE-00957790 — LNE-00957792 | JX2186 | H, P, R, F, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0359 | 11/9/2015 | LNE-00990048 — LNE-00990053 | JX0671 | H, P, F, LP, I, A | Advance Ruling Requested - P (Rule 403) |
| PX0360 | 5/6/2016 | LNE-01151144 — LNE-01151145 | N/A | F, H, LP, I, P, A | Advance Ruling Requested - P (Rule 403) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0361 | 4/22/2015 | LNE-01153196 — LNE-01153196; LNE-01153197 — LNE-01153207 | N/A | F | |
| PX0362 | 11/1/2016 | LNE-01159370 — LNE-01159371 | JX1251 | P, H, F, LP, B, MIL | |
| PX0363 | 3/7/2016 | LNE-01170761 — LNE-01170763 | JX0773; JX2170 | H, P, F, LP | Advance Ruling Requested - P (Rule 403) |
| PX0364 | 3/30/2016 | LNE-01172047 — LNE-01172048 | N/A | F, H, P, LP, R, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0365 | 8/27/2015 | LNE-01186932 — LNE-01186933 | JX1267 | H, P, F, LP, D, I, A | Advance Ruling Requested - P (Rule 403) |
| PX0366 | 4/7/2016 | LNE-01279243 — LNE-01279243 | JX1393 | H, P, F, LP | Advance Ruling Requested - P (Rule 403) |
| PX0367 | 5/18/2016 | LNE-01280607 — LNE-01280607 | JX1244 | H, P, F, LP, R, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0368 | 5/17/2016 | LNE-01285674 — LNE-01285675 | N/A | H, P, F, LP, R, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0369 | 10/24/2015 | LNE-01297190 — LNE-01297191 | N/A | H, LP, P, F | Advance Ruling Requested - P (Rule 403) |
| PX0370 | 8/20/2015 | LNE-01297241 — LNE-01297244 | N/A | I, F, A, P, H, LP | Advance Ruling Requested - P (Rule 403) |
| PX0371 | 1/20/2016 | LNE-01297742 — LNE-01297747 | N/A | H, LP, F, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0372 | 1/9/2016 | LNE-01298031 — LNE-01298036 | N/A | H, LP, R, P, F | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0373 | 12/2/2015 | LNE-01298473 — LNE-01298474 | N/A | H, LP, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0374 | 11/26/2015 | LNE-01298633 — LNE-01298634 | N/A | H, LP, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0375 | 11/23/2015 | LNE-01298648 — LNE-01298650 | N/A | H, LP, F, P, A, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0376 | 10/13/2015 | LNE-01299291 — LNE-01299293 | N/A | H, LP, B, F, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0377 | 12/14/2015 | LNE-01304510 — LNE-01304510; LNE-01304511 — LNE-01304570; LNE-01304571 — LNE-01304649 | N/A | MIL, A/C, F, R, B, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0378 | 8/18/2015 | LNE-01304874 — LNE-01304876 | N/A | H, LP, F, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0379 | 1/12/2016 | LNE-01306551 — LNE-01306554 | N/A | F, H, LP, MIL, P, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0380 | 1/22/2016 | LNE-01310170 — LNE-01310174 | N/A | H, LP, F, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0381 | 11/9/2015 | LNE-01310423 — LNE-01310424 | JX2280 | F, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0382 | 3/10/2016 | LNE-01322558 — LNE-01322559 | N/A | H, LP, F | |
| PX0383 | 10/1/2015 | LNE-01331275 — LNE-01331275 | N/A | F, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0384 | 1/8/2016 | LNE-01338028 — LNE-01338028; LNE-01338029 — LNE-01338076 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0385 | 8/11/2016 | LNE-01372150 — LNE-01372151 | N/A | H, LP, F | |
| PX0386 | 8/20/2015 | LNE-01408902 — LNE-01408904 | N/A | H, LP, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0387 | 4/9/2016 | LNE-01434097 — LNE-01434098 | N/A | F, H, LP | |
| PX0388 | 3/7/2016 | LNE-01444502 — LNE-01444503 | N/A | H, LP, F, D, I, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0389 | 3/28/2017 | LNE-01452207 — LNE-01452207 | N/A | H, LP, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0390 | 7/20/2017 | LNE-01460635 — LNE-01460636 | JX1095 | H, LP, F, MIL, P | Advance Ruling Requested - P (Rule 403) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0391 | 6/9/2017 | LNE-01460685 — LNE-01460685 | JX1094 | H, LP, F, I, A, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX0392 | 6/10/2017 | LNE-01460875 — LNE-01460876 | N/A | F, MIL, P, H, LP | Advance Ruling Requested - P (Rule 403) |
| PX0393 | 6/21/2017 | LNE-01461126 — LNE-01461126 | JX0412 | H, LP, F | |
| PX0394 | 6/8/2017 | LNE-01461151 — LNE-01461152 | JX0661 | H, LP, F, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX0395 | 5/23/2017 | LNE-01461211 — LNE-01461213 | JX0417 | H, LP, F | |
| PX0396 | 6/5/2017 | LNE-01474434 — LNE-01474435; LNE-01474436 — LNE-01474501 | N/A | F, R, P, B, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0397 | 10/2/2017 | LNE-01482132 — LNE-01482132; LNE-01482133 — LNE-01482135 | N/A | H, LP, F, P, MIL, B | Advance Ruling Requested - P (Rule 403) |
| PX0398 | 7/18/2017 | LNE-01512551 — LNE-01512552 | JX1394; JX2173 | H, LP, F | |
| PX0399 | 5/19/2017 | LNE-01526848 — LNE-01526848 | N/A | H, LP, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0400 | 10/11/2017 | LNE-01559725 — LNE-01559725; LNE-01559726 — LNE-01559726 | N/A | F | |
| PX0401 | 12/4/2017 | LNE-01639293 — LNE-01639297 | JX0673 | F, MIL, P, H, LP | Advance Ruling Requested - P (Rule 403) |
| PX0402 | 8/1/2017 | LNE-01697125 — LNE-01697126 | JX0414 | H, LP, F | |
| PX0403 | 7/6/2017 | LNE-01743450 — LNE-01743451 | N/A | H, LP, F, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0404 | 7/31/2017 | LNE-01819349 — LNE-01819350 | JX0413 | F, P, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0405 | N/A | LNE-01831659 — LNE-01831662 | N/A | H, LP, F, I, A, MIL, R, P, A/C | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0406 | 6/21/2017 | LNE-01831989 — LNE-01831989; LNE-01831990 — LNE-01831996 | N/A | F, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0407 | 8/6/2017 | LNE-01982952 — LNE-01982952; LNE-01982953 — LNE-01982953 | JX0226 | P, F, D, I, A | |
| PX0408 | 7/18/2017 | LNE-01988177 — LNE-01988178 | N/A | H, LP, F, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX0409 | 8/6/2017 | LNE-02003779 — LNE-02003781 | N/A | P, F, D, I, A | |
| PX0410 | 8/6/2017 | LNE-02003784 — LNE-02003784; LNE-02003785 — LNE-02003785 | N/A | P, F, D, I, A | |
| PX0411 | 6/10/2017 | LNE-02005744 — LNE-02005745 | JX0662 | H, LP, F, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0412 | 3/3/2017 | LNE-02037120 — LNE-02037120 | N/A | F, H, LP | |
| PX0413 | 1/11/2016 | LNE-02084441 — LNE-02084442 | JX1281 | F, I, A | |
| PX0414 | 1/11/2016 | LNE-02084446 — LNE-02084446; LNE-02084447 — LNE-02084447 | JX1282 | F, A | |
| PX0415 | 1/26/2016 | LNE-02088182 — LNE-02088183 | JX1268 | F, I, H, LP, A, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX0416 | 10/11/2016 | LNE-02103358 — LNE-02103360; LNE-02103361 — LNE-02103379 | N/A | F, H, LP, I, A, P | Advance Ruling Requested - P (Rule 403) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al .,* Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0417 | 11/11/2015 | LNE-02132018 — LNE-02132022; LNE-02132023 — LNE-02132023 | JX1457 | Q, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0418 | 4/27/2017 | LNE-02150034 — LNE-02150037 | N/A | H, LP, F, MIL | |
| PX0419 | 7/5/2017 | LNE-02211547 — LNE-02211547 | N/A | F, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0420 | 8/30/2017 | LNE-02222552 — LNE-02222556 | N/A | F, H, LP | |
| PX0421 | 10/18/2017 | LNE-02223547 — LNE-02223547; LNE-02223548 — LNE-02223548 | N/A | F | |
| PX0422 | 6/24/2015 | LNE-02231676 — LNE-02231677 | JX1278 | F | |
| PX0423 | 10/24/2015 | LNE-02242746 — LNE-02242747 | N/A | H, LP, F | |
| PX0424 | 7/1/2012 | LNE-02597017 — LNE-02597071 | N/A | I, A, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0425 | 6/20/2016 | LNE-02687914 — LNE-02687914 | JX0493 | F, P, H, LP, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0426 | 4/30/2015 | LNE-02816247 — LNE-02816249 | JX2394 | F, H, LP | |
| PX0427 | 8/27/2015 | LNE-02836529 — LNE-02836531 | JX2185 | F, H, LP | |
| PX0428 | 8/26/2015 | LNE-02836658 — LNE-02836663 | JX2165 | H, LP, F | |
| PX0429 | 10/6/2016 | LNE-02867997 — LNE-02867997; LNE-02867998 — LNE-02868002 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0430 | 1/20/2016 | LNE-02887838 — LNE-02887842 | N/A | H, LP, F, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0431 | 11/17/2016 | LNE-02895457 — LNE-02895458 | JX1283 | H, LP, F | |
| PX0432 | 4/20/2017 | LNE-02902650 — LNE-02902650 | JX2609 | H, LP, F | |
| PX0433 | 7/1/2017 | LNE-02912416 — LNE-02912421 | JX2281 | I, A, F, H, LP, P, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0434 | 7/27/2017 | LNE-02912907 — LNE-02912907; LNE-02912908 — LNE-02912908 | JX2282 | H, LP, F, MIL, P, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0435 | 5/18/2017 | LNE-02919483 — LNE-02919485; LNE-02919486 — LNE-02919486 | JX1396 | H, LP, F | |
| PX0436 | 5/4/2017 | LNE-02920153 — LNE-02920153 | N/A | F, I, A, P, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0437 | 5/10/2017 | LNE-02922042 — LNE-02922043 | JX1395 | H, LP, F | |
| PX0438 | 7/28/2017 | LNE-02924091 — LNE-02924092 | JX2187 | F, H, LP | |
| PX0439 | 6/10/2017 | LNE-02930416 — LNE-02930416 | N/A | F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0440 | 6/12/2017 | LNE-02930516 — LNE-02930516; LNE-02930517 — LNE-02930517; LNE-02930518 — LNE-02930544 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0441 | 5/19/2017 | LNE-02934417 — LNE-02934418 | JX1265 | H, LP, F | |
| PX0442 | 2/3/2017 | LNE-02989770 — LNE-02989771 | JX1620 | F, P, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0443 | 8/1/2016 | LNE-02995458 — LNE-02995463 | N/A | A, F, H, I, LP | |
| PX0444 | 7/20/2017 | LNE-03052190 — LNE-03052191 | N/A | F, H, P, LP, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0445 | Mar-16 | LNE-03068641 — LNE-03068642 | JX0588 | A, F, Q, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0446 | 7/13/2017 | LNE-03078812 — LNE-03078815 | N/A | Q, H, LP, P, F, A | Advance Ruling Requested - P (Rule 403) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0447 | 7/17/2019 | LNE2019-CID-0030584 — LNE2019-CID-0030586 | JX1273 | A, H, LP, I, F, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0448 | 3/27/2018 | LNE2019-CID-0035357 — LNE2019-CID-0035359 | JX2294 | H, LP, I, A, F, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0449 | 7/9/2019 | LNE2019-CID-0059694 — LNE2019-CID-0059697 | N/A | A, F, H, LP, I, P | Advance Ruling Requested - P (Rule 403) |
| PX0450 | 7/19/2018 | LNE2019-CID-0266827 — LNE2019-CID-0266828 | JX2995 | N, H, LP, F, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0451 | 1/20/2018 | LNE2019-CID-0277497 — LNE2019-CID-0277499 | JX1269 | H, LP, F, P, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0452 | 7/28/2018 | LNE2019-CID-0278421 — LNE2019-CID-0278421 | JX0176; JX2308 | H, LP, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0453 | 6/22/2018 | LNE2019-CID-0278766 — LNE2019-CID-0278769 | N/A | F, H, P, LP, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0454 | 8/15/2018 | LNE2019-CID-0283316 — LNE2019-CID-0283318 | N/A | Q, H, P, A, F, I, LP | Advance Ruling Requested - P (Rule 403) |
| PX0455 | 10/26/2018 | LNE2019-CID-0306410 — LNE2019-CID-0306411; LNE2019-CID-0306412 — LNE2019-CID-0306434 | N/A | A, F, P, I, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0456 | 6/21/2018 | LNE2019-CID-0367223 — LNE2019-CID-0367228; LNE2019-CID-0367229 — LNE2019-CID-0367270; LNE2019-CID-0367271 — LNE2019-CID-0367273; LNE2019-CID-0367274 — LNE2019-CID-0367292; LNE2019-CID-0367293 — LNE2019-CID-0367314 | N/A | I, A, F, P, H, LP, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0457 | 7/15/2019 | LNE2019-CID-0442328 — LNE2019-CID-0442330 | JX0094; JX1287 | P, H, I, A, LP, F | |
| PX0458 | 4/18/2019 | LNE2019-CID-0448057 — LNE2019-CID-0448060 | JX1461 | H, P, LP, F, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0459 | 8/1/2019 | LNE2019-CID-0619701 — LNE2019-CID-0619718 | JX0096 | F, P, D | Advance Ruling Requested - P (Rule 403) |
| PX0460 | 7/23/2019 | LNE2019-CID-0621791 — LNE2019-CID-0621791; LNE2019-CID-0621813 — LNE2019-CID-0621863; LNE2019-CID-0621864 — LNE2019-CID-0621864 | N/A | H, P, Q, F, LP, A | Advance Ruling Requested - P (Rule 403) |
| PX0461 | 7/24/2018 | LNE2019-CID-0699544 — LNE2019-CID-0699544; LNE2019-CID-0699545 — LNE2019-CID-0699556; LNE2019-CID-0699557 — LNE2019-CID-0699557; LNE2019-CID-0699558 — LNE2019-CID-0699561; LNE2019-CID-0699562 — LNE2019-CID-0699582 | N/A | Q, H, A, F, R, LP, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0462 | 3/26/2018 | LNE2019-CID-0702821 — LNE2019-CID-0702822; LNE2019-CID-0702823 — LNE2019-CID-0702831; LNE2019-CID-0702832 — LNE2019-CID-0702832 | JX0177 | P, Q, F, A | |
| PX0463 | 7/23/2019 | LNE2019-CID-0781763 — LNE2019-CID-0781763 | JX1453 | H, P, LP, F | Advance Ruling Requested - P (Rule 403) |
| PX0464 | 6/17/2019 | LNE2019-CID-0800094 — LNE2019-CID-0800094 | JX0771 | P, Q, A, F | Advance Ruling Requested - P (Rule 403) |
| PX0465 | 7/19/2019 | LNE2019-CID-0812623 — LNE2019-CID-0812625 | JX0247 | F, P, Q, A | Advance Ruling Requested - P (Rule 403) |
| PX0466 | 5/9/2018 | LNE2019-CID-0876685 — LNE2019-CID-0876686 | N/A | F, H, P, N, LP | Advance Ruling Requested - P (Rule 403) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0467 | 7/29/2019 | LNE2019-CID-0892444 — LNE2019-CID-0892444; LNE2019-CID-0892445 — LNE2019-CID-0892497; LNE2019-CID-0892498 — LNE2019-CID-0892548 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0468 | 3/18/2019 | LNE2019-CID-0915732 — LNE2019-CID-0915732 | JX0770 | P, N, Q, F, A | |
| PX0469 | 4/18/2019 | LNE2019-CID-0944289 — LNE2019-CID-0944293 | N/A | F, P, H, LP, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0470 | 4/9/2019 | LNE2019-CID-0946212 — LNE2019-CID-0946213; LNE2019-CID-0946214 — LNE2019-CID-0946218 | N/A | F, N, H, P, LP, I, A, B, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0471 | 4/17/2019 | LNE2019-CID-0951625 — LNE2019-CID-0951627 | JX2382 | P, H, LP, F | |
| PX0472 | 4/22/2019 | LNE2019-CID-0951846 — LNE2019-CID-0951847 | N/A | A, F, H, 408, P, MIL, LP, Q, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0473 | 3/11/2019 | LNE2019-CID-0951945 — LNE2019-CID-0951947 | N/A | F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0474 | 10/5/2018 | LNE2019-CID-0961941 — LNE2019-CID-0961948 | N/A | F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0475 | 11/13/2018 | LNE2019-CID-0962370 — LNE2019-CID-0962372; LNE2019-CID-0962373 — LNE2019-CID-0962391 | JX0246 | P, H, LP, F, Q, MIL, R, A | Advance Ruling Requested - R (Rules 401, 402) |
| PX0476 | 4/18/2019 | LNE2019-CID-0988081 — LNE2019-CID-0988083 | JX1462 | H, P, LP, F | Advance Ruling Requested - P (Rule 403) |
| PX0477 | 6/8/2018 | LNE2019-CID-1001656 — LNE2019-CID-1001656; LNE2019-CID-1001657 — LNE2019-CID-1001658 | N/A | A, F, P, H, Q, LP, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0478 | 7/3/2019 | LNE2019-CID-1004016 — LNE2019-CID-1004017; LNE2019-CID-1004018 — LNE2019-CID-1004018; LNE2019-CID-1004019 — LNE2019-CID-1004071 | N/A | A, F, Q, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0479 | 3/1/2019 | LNE2019-CID-1077559 — LNE2019-CID-1077559 | JX0573 | H, P, F, LP | Advance Ruling Requested - P (Rule 403) |
| PX0480 | 5/7/2018 | LNE2019-CID-1095551 — LNE2019-CID-1095551 | JX2383 | Q, H, P, LP, A, F | Advance Ruling Requested - P (Rule 403) |
| PX0481 | 1/3/2018 | LNE2019-CID-1115857 — LNE2019-CID-1115858 | JX2172 | H, P, LP, F | Advance Ruling Requested - P (Rule 403) |
| PX0482 | 1/17/2018 | LNE2019-CID-1118014 — LNE2019-CID-1118015; LNE2019-CID-1118016 — LNE2019-CID-1118032 | N/A | A, F, H, I, N, Q, R, P, LP, B | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0483 | 2/5/2018 | LNE2019-CID-1122647 — LNE2019-CID-1122649 | N/A | F, H, P, D, LP | Advance Ruling Requested - P (Rule 403) |
| PX0484 | 2/3/2018 | LNE2019-CID-1122653 — LNE2019-CID-1122654 | JX0574 | P, D, H, LP, F, I, A | |
| PX0485 | 2/7/2019 | LNE2019-CID-0170649 — LNE2019-CID-0170650 | N/A | A, F, Q, H, LP, I | |
| PX0486 | 7/1/2021 | LNE22-000016237 — LNE22-000016303 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0487 | 5/17/2021 | LNE22-000017356 — LNE22-000017366 | N/A | F, N | |
| PX0488 | 7/1/2022 | LNE22-000019243 — LNE22-000019279 | JX0422 | P, F | |
| PX0489 | 7/1/2022 | LNE22-000022787 — LNE22-000022809 | N/A | F, P, D | Advance Ruling Requested - P (Rule 403) |
| PX0490 | 7/1/2022 | LNE22-000023457 — LNE22-000023479 | N/A | A, F, I, P | Advance Ruling Requested - P (Rule 403) |
| PX0491 | 1/1/2021 | LNE22-000023690 — LNE22-000023699 | JX0097 | P, F | |
| PX0492 | 7/1/2021 | LNE22-000026082 — LNE22-000026113 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0493 | 3/24/2021 | LNE22-000030356 — LNE22-000030395 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0494 | 10/1/2021 | LNE22-000030727 — LNE22-000030730 | N/A | A, F, I, P, B | Advance Ruling Requested - P (Rule 403) |
| PX0495 | 12/16/2022 | LNE22-000030822 — LNE22-000030866 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0496 | *5/13/2021 | LNE22-000031423 — LNE22-000031426 | N/A | A, F, I, P, B | Advance Ruling Requested - P (Rule 403) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al ., Case No. 1:24-cv-03973-AS (S.D.N.Y)*

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0497 | 1/1/2020 | LNE22-000041417 — LNE22-000041555 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0498 | 3/28/2023 | LNE22-000042356 — LNE22-000042388 | N/A | F, H, P, R, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0499 | 9/27/2022 | LNE22-000058168 — LNE22-000058178 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0500 | 9/13/2017 | LNE22-00007200 — LNE22-00007269 | N/A | A, F, Q, P, H, LP, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0501 | 7/14/2022 | LNE22-000083596 — LNE22-000083597; LNE22-000083599 — LNE22-000083600; LNE22-000083601 — LNE22-000083619; LNE22-000083620 — LNE22-000083624; LNE22-000083625 — LNE22-000083625; LNE22-000083626 — LNE22-000083627; LNE22-000083628 — LNE22-000083628; LNE22-000083629 — LNE22-000083637 | N/A | F, P, H, LP, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0502 | 6/9/2021 | LNE22-000097562 — LNE22-000097562; LNE22-000097563 — LNE22-000097564; LNE22-000097565 — LNE22-000097566; LNE22-000097567 — LNE22-000097568; LNE22-000097569 — LNE22-000097575; LNE22-000097576 — LNE22-000097576; LNE22-000097577 — LNE22-000097581; LNE22-000097582 — LNE22-000097592; LNE22-000097593 — LNE22-000097595; LNE22-000097596 — LNE22-000097607 | N/A | F, P, H, LP, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0503 | 11/11/2021 | LNE22-00010118 — LNE22-00010119 | N/A | F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0504 | 7/28/2022 | LNE22-000130165 — LNE22-000130167; LNE22-000130168 — LNE22-000130168; LNE22-000130174 — LNE22-000130174; LNE22-000130175 — LNE22-000130188 | N/A | F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0505 | 4/20/2021 | LNE22-000136825 — LNE22-000136828 | N/A | F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0506 | 11/4/2022 | LNE22-000148567 — LNE22-000148570; LNE22-000148571 — LNE22-000148571; LNE22-000148572 — LNE22-000148586; LNE22-000148587 — LNE22-000148619; LNE22-000148620 — LNE22-000148621; LNE22-000148622 — LNE22-000148622 | N/A | F, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0507 | 11/16/2021 | LNE22-00015254 — LNE22-00015259 | N/A | F, H, P, LP, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0508 | 8/7/2020 | LNE22-000164867 — LNE22-000164867; LNE22-000164868 — LNE22-000164884 | N/A | F, P, N, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0509 | 7/13/2021 | LNE22-000176313 — LNE22-000176316; LNE22-000176317 — LNE22-000176317; LNE22-000176319 — LNE22-000176319 | N/A | A, F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0510 | 1/14/2021 | LNE22-000181640 — LNE22-000181640; LNE22-000181641 — LNE22-000181768 | JX1455 | P, F, MIL, R | Advance Ruling Requested - R (Rules 401, 402) |
| PX0511 | 2/18/2022 | LNE22-000198407 — LNE22-000198407; LNE22-000198408 — LNE22-000198445 | N/A | F, H, P, LP, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0512 | 12/27/2011 | LNE22-000203654 — LNE22-000203660; LNE22-000203661 — LNE22-000203665; LNE22-000203666 — LNE22-000203669; LNE22-000203670 — LNE22-000203670; LNE22-000203671 — LNE22-000203673; LNE22-000203674 — LNE22-000203675 | JX0430 | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0513 | 8/9/2022 | LNE22-000257115 — LNE22-000257116; LNE22-000257117 — LNE22-000257117; LNE22-000257118 — LNE22-000257181 | N/A | F, P, H, LP | Advance Ruling Requested - P (Rule 403) |
| PX0514 | 3/28/2019 | LNE22-000262706 — LNE22-000262708 | N/A | F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0515 | 11/14/2020 | LNE22-000269280 — LNE22-000269281; LNE22-000269282 — LNE22-000269282; LNE22-000269303 — LNE22-000269350; LNE22-000269357 — LNE22-000269392; LNE22-000269401 — LNE22-000269414 | N/A | F, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0516 | 1/22/2022 | LNE22-000285505 — LNE22-000285506 | N/A | F, H, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0517 | 3/2/2022 | LNE22-000299147 — LNE22-000299147; LNE22-000299148 — LNE22-000299156 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0518 | 7/27/2022 | LNE22-000299435 — LNE22-000299440 | N/A | F | |
| PX0519 | 10/27/2022 | LNE22-000447206 — LNE22-000447207 | JX0426 | H, F, LP | |
| PX0520 | 11/17/2022 | LNE22-000447247 — LNE22-000447247; LNE22-000447248 — LNE22-000447248 | N/A | H, F, LP | |
| PX0521 | 3/10/2021 | LNE22-000448282 — LNE22-000448284; LNE22-000448285 — LNE22-000448292 | N/A | F, I | |
| PX0522 | 3/20/2017 | LNE22-000463568 — LNE22-000463573; LNE22-000463574 — LNE22-000463577 | N/A | B, F | |
| PX0523 | 10/10/2021 | LNE22-000469757 — LNE22-000469757; LNE22-000469758 — LNE22-000469885 | JX2291 | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0524 | 5/14/2021 | LNE22-000474785 — LNE22-000474788 | N/A | H, F, LP | |
| PX0525 | 6/23/2021 | LNE22-000475716 — LNE22-000475721 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0526 | 11/23/2021 | LNE22-000478206 — LNE22-000478207 | JX2511 | F | |
| PX0527 | 12/14/2021 | LNE22-000478481 — LNE22-000478485 | N/A | H, F, LP | |
| PX0528 | 6/17/2022 | LNE22-000480578 — LNE22-000480581 | JX1403; JX2507 | H, F, LP | |
| PX0529 | 10/5/2022 | LNE22-000481970 — LNE22-000481970; LNE22-000481971 — LNE22-000481978 | JX2036 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0530 | 12/6/2022 | LNE22-000489198 — LNE22-000489198 | JX2508 | H, F, LP | |
| PX0531 | 4/26/2022 | LNE22-000499119 — LNE22-000499119; LNE22-000499120 — LNE22-000499122 | N/A | B, R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0532 | 9/17/2014 | LNE22-000521546 — LNE22-000521565 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0533 | 9/21/2018 | LNE22-000533854 — LNE22-000533854; LNE22-000533855 — LNE22-000533869 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0534 | 10/8/2018 | LNE22-000534965 — LNE22-000534965; LNE22-000534966 — LNE22-000534977 | JX0071 | F | |
| PX0535 | 11/1/2018 | LNE22-000535844 — LNE22-000535845; LNE22-000535846 — LNE22-000535871 | JX0063 | B, I, A, F | |
| PX0536 | 5/16/2019 | LNE22-000540009 — LNE22-000540010 | N/A | F | |
| PX0537 | 11/22/2019 | LNE22-000547916 — LNE22-000547919 | N/A | B, I, A, F | |
| PX0538 | 1/15/2020 | LNE22-000549429 — LNE22-000549429; LNE22-000549430 — LNE22-000549466; LNE22-000549467 — LNE22-000549503 | N/A | F | |
| PX0539 | 5/17/2022 | LNE22-000575117 — LNE22-000575120; LNE22-000575121 — LNE22-000575130 | N/A | B, F | |
| PX0540 | 10/19/2021 | LNE22-000583727 — LNE22-000583727; LNE22-000583728 — LNE22-000583771 | N/A | F | |
| PX0541 | 12/2/2022 | LNE22-000587082 — LNE22-000587085; LNE22-000587086 — LNE22-000587086; LNE22-000587087 — LNE22-000587146 | N/A | H, F, LP, A, P | Advance Ruling Requested - P (Rule 403) |
| PX0542 | 11/12/2021 | LNE22-000608914 — LNE22-000608916; LNE22-000608917 — LNE22-000608921; LNE22-000608924 — LNE22-000608950 | JX1911; JX1911a; JX1911b | R, I, A, P, MIL, F | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0543 | 4/28/2022 | LNE22-000616506 — LNE22-000616506; LNE22-000616507 — LNE22-000616525 | N/A | H, LP, F | |
| PX0544 | 11/11/2019 | LNE22-000624831 — LNE22-000624832; LNE22-000624833 — LNE22-000624835; LNE22-000624836 — LNE22-000624839; LNE22-000624840 — LNE22-000625151; LNE22-000625152 — LNE22-000625278; LNE22-000625279 — LNE22-000625281; LNE22-000625282 — LNE22-000625296 | N/A | H, F, R, LP, P, MIL, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0545 | 12/13/2019 | LNE22-000625496 — LNE22-000625497 | JX1274 | R, F, I, A, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0546 | 11/30/2022 | LNE22-000630994 — LNE22-000630995; LNE22-000630996 — LNE22-000631001 | JX0255 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0547 | 6/10/2020 | LNE22-000631231 — LNE22-000631236; LNE22-000631237 — LNE22-000631261 | JX0694 | H, I, A, R, P, LP, F | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0548 | 7/29/2022 | LNE22-000634318 — LNE22-000634322; LNE22-000634323 — LNE22-000634328 | JX0410 | F | |
| PX0549 | 12/2/2022 | LNE22-000635823 — LNE22-000635823; LNE22-000635824 — LNE22-000635883 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0550 | 12/8/2017 | LNE22-000639458 — LNE22-000639459 | N/A | H, F, R, P, LP, MIL, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0551 | 4/27/2018 | LNE22-000639944 — LNE22-000639947 | N/A | H, F, LP | |
| PX0552 | 10/23/2020 | LNE22-000651157 — LNE22-000651157; LNE22-000651158 — LNE22-000651186 | JX2385 | A, I, R, P, F, H, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0553 | 3/5/2021 | LNE22-000655312 — LNE22-000655313 | N/A | A, I, P, F | Advance Ruling Requested - P (Rule 403) |
| PX0554 | 5/17/2021 | LNE22-000667872 — LNE22-000667932 | JX1034 | A, I, P, F | Advance Ruling Requested - P (Rule 403) |
| PX0555 | 11/16/2022 | LNE22-000674495 — LNE22-000674504 | N/A | H, F, LP, A | |
| PX0556 | 3/11/2020 | LNE22-000676020 — LNE22-000676036 | N/A | R, P, F, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0557 | 12/7/2020 | LNE22-000678505 — LNE22-000678505; LNE22-000678506 — LNE22-000678518 | JX2298 | R, P, F, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0558 | 4/30/2021 | LNE22-000680203 — LNE22-000680223 | N/A | R, P, F, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0559 | 9/27/2022 | LNE22-000686302 — LNE22-000686303 | N/A | F | |
| PX0560 | 3/31/2021 | LNE22-000691635 — LNE22-000691637 | JX2509 | F, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0561 | 9/15/2021 | LNE22-000695088 — LNE22-000695089 | N/A | F, LP | |
| PX0562 | 10/20/2021 | LNE22-000695894 — LNE22-000695898; LNE22-000695899 — LNE22-000695918 | N/A | F, LP | |
| PX0563 | 8/15/2022 | LNE22-000715885 — LNE22-000715886 | JX1039 | H, A, I, F, B, LP | |
| PX0564 | 8/1/2022 | LNE22-000731321 — LNE22-000731322; LNE22-000731323 — LNE22-000731336 | N/A | F | |
| PX0565 | 6/7/2021 | LNE22-000743815 — LNE22-000743815; LNE22-000743816 — LNE22-000743817 | N/A | H, F, LP, A, D, N, I | |
| PX0566 | 6/23/2021 | LNE22-000764159 — LNE22-000764164 | N/A | H, F, LP | |
| PX0567 | 8/5/2020 | LNE22-000772964 — LNE22-000772965; LNE22-000772966 — LNE22-000772971 | N/A | B, F | |
| PX0568 | 5/1/2017 | LNE22-000815326 — LNE22-000815326; LNE22-000815327 — LNE22-000815327 | JX1906; JX1906a | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0569 | 4/20/2021 | LNE22-000845770 — LNE22-000845772 | N/A | H, A, I, F, LP | |
| PX0570 | 11/16/2022 | LNE22-000871004 — LNE22-000871004; LNE22-000871005 — LNE22-000871006 | N/A | H, F, LP | |
| PX0571 | 1/27/2020 | LNE22-000890758 — LNE22-000890758; LNE22-000890759 — LNE22-000890773 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0572 | 12/11/2020 | LNE22-000891639 — LNE22-000891640; LNE22-000891641 — LNE22-000891654 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0573 | 3/4/2022 | LNE22-000901140 — LNE22-000901140; LNE22-000901141 — LNE22-000901141 | N/A | F | |
| PX0574 | 3/22/2022 | LNE22-000901328 — LNE22-000901330 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0575 | 11/1/2022 | LNE22-000905944 — LNE22-000905946 | N/A | H, F, LP | |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0576 | 3/15/2021 | LNE22-000929478 — LNE22-000929480; LNE22-000929481 — LNE22-000929481 | N/A | H, F, LP | |
| PX0577 | 8/24/2022 | LNE22-000937568 — LNE22-000937568; LNE22-000937569 — LNE22-000937569 | N/A | H, R, F, P, LP, MIL, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0578 | 11/17/2022 | LNE22-000939444 — LNE22-000939444; LNE22-000939445 — LNE22-000939453 | N/A | F | |
| PX0579 | 1/24/2023 | LNE22-000940994 — LNE22-000940995 | N/A | I, A, F | |
| PX0580 | 11/2021 | LNE22-000941972 — LNE22-000941985 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0581 | 8/27/2019 | LNE22-000967539 — LNE22-000967539; LNE22-000967540 — LNE22-000967540; LNE22-000967541 — LNE22-000967555; LNE22-000967556 — LNE22-000967556; LNE22-000967557 — LNE22-000967569 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0582 | 5/14/2019 | LNE22-001007483 — LNE22-001007484 | JX1296 | H, F, LP | |
| PX0583 | 6/4/2019 | LNE22-001007629 — LNE22-001007629; LNE22-001007630 — LNE22-001007633; LNE22-001007634 — LNE22-001007638 | JX1272 | I, A, F | |
| PX0584 | 1/5/2022 | LNE22-001028324 — LNE22-001028325 | N/A | H, F, LP | |
| PX0585 | 11/4/2022 | LNE22-001033648 — LNE22-001033649 | N/A | H, F, LP | |
| PX0586 | 9/7/2019 | LNE22-001056186 — LNE22-001056186; LNE22-001056187 — LNE22-001056188 | JX2190 | I, A, F | |
| PX0587 | 2/8/2022 | LNE22-001064825 — LNE22-001064826 | N/A | F | |
| PX0588 | 2/17/2021 | LNE22-001080845 — LNE22-001080845 | N/A | F | |
| PX0589 | 5/7/2021 | LNE22-001082908 — LNE22-001082909 | JX1037 | F | |
| PX0590 | 4/21/2022 | LNE22-001094267 — LNE22-001094268; LNE22-001094269 — LNE22-001094314 | JX0751 | F | |
| PX0591 | 5/24/2021 | LNE22-001106204 — LNE22-001106204; LNE22-001106205 — LNE22-001106208 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0592 | 7/25/2022 | LNE22-001111458 — LNE22-001111458; LNE22-001111459 — LNE22-001111476 | N/A | F | |
| PX0593 | 4/21/2021 | LNE22-001122712 — LNE22-001122713; LNE22-001122714 — LNE22-001122714 | JX0032 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0594 | 8/27/2021 | LNE22-001125295 — LNE22-001125295; LNE22-001125296 — LNE22-001125298 | JX2287 | H, F, LP | |
| PX0595 | 12/17/2021 | LNE22-001129274 — LNE22-001129276 | N/A | H, F, LP | |
| PX0596 | 4/20/2022 | LNE22-001132993 — LNE22-001132994 | N/A | H, F, LP | |
| PX0597 | 6/3/2022 | LNE22-001133940 — LNE22-001133941 | N/A | H, F, LP | |
| PX0598 | 2/19/2021 | LNE22-001140526 — LNE22-001140527 | N/A | H, F, LP | |
| PX0599 | 8/5/2022 | LNE22-001151635 — LNE22-001151636; LNE22-001151637 — LNE22-001151639 | JX2392 | I, A, F | |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0600 | 8/13/2022 | LNE22-001151739 — LNE22-001151741 | JX1038 | I, A, F | |
| PX0601 | 10/18/2022 | LNE22-001152034 — LNE22-001152038 | JX2390 | H, F, LP | |
| PX0602 | 10/25/2022 | LNE22-001152541 — LNE22-001152541; LNE22-001152542 — LNE22-001152562 | JX0254 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0603 | 1/16/2023 | LNE22-001154034 — LNE22-001154039; LNE22-001154040 — LNE22-001154047; LNE22-001154048 — LNE22-001154069; LNE22-001154070 — LNE22-001154077 | N/A | H, F, LP | |
| PX0604 | 9/1/2020 | LNE22-001167606 — LNE22-001167607; LNE22-001167608 — LNE22-001167631 | N/A | F | |
| PX0605 | 4/8/2021 | LNE22-001219430 — LNE22-001219436 | JX2140 | H, F, LP | |
| PX0606 | 4/27/2021 | LNE22-001226764 — LNE22-001226765; LNE22-001226766 — LNE22-001226766 | JX0762 | F | |
| PX0607 | 3/22/2021 | LNE22-001234012 — LNE22-001234013; LNE22-001234014 — LNE22-001234014 | N/A | H, F, LP, A | |
| PX0608 | 8/9/2022 | LNE22-001235417 — LNE22-001235417; LNE22-001235418 — LNE22-001235418; LNE22-001235419 — LNE22-001235426 | N/A | H, R, F, P, LP, MIL, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0609 | 9/25/2019 | LNE22-001257965 — LNE22-001257966; LNE22-001257967 — LNE22-001257980 | JX2297 | F | |
| PX0610 | *11/7/2022 | LNE22-001287939 — LNE22-001287942 | N/A | H, F, LP | |
| PX0611 | 6/8/2022 | LNE22-001289500 — LNE22-001289502 | JX1295; JX2316 | H, F, LP | |
| PX0612 | 1/19/2022 | LNE22-001304635 — LNE22-001304645 | JX1576 | H, F, LP | |
| PX0613 | 10/9/2020 | LNE22-001329385 — LNE22-001329391; LNE22-001329392 — LNE22-001329392 | JX2302 | H, F, LP | |
| PX0614 | 1/11/2021 | LNE22-001330908 — LNE22-001330910; LNE22-001330911 — LNE22-001330932 | N/A | H, R, F, LP, A | Advance Ruling Requested - R (Rules 401, 402) |
| PX0615 | 1/19/2021 | LNE22-001331147 — LNE22-001331148; LNE22-001331149 — LNE22-001331160; LNE22-001331161 — LNE22-001331161 | N/A | F | |
| PX0616 | 2/12/2021 | LNE22-001331782 — LNE22-001331784 | JX2315 | F | |
| PX0617 | 2/25/2021 | LNE22-001331984 — LNE22-001331986; LNE22-001331987 — LNE22-001331987 | N/A | F | |
| PX0618 | 6/29/2021 | LNE22-001334392 — LNE22-001334393 | N/A | R, F | Advance Ruling Requested - R (Rules 401, 402) |
| PX0619 | 3/3/2022 | LNE22-001339371 — LNE22-001339373; LNE22-001339374 — LNE22-001339386; LNE22-001339387 — LNE22-001339397 | N/A | H, F, LP | |
| PX0620 | 4/22/2022 | LNE22-001341138 — LNE22-001341145; LNE22-001341146 — LNE22-001341161 | N/A | H, F, LP, D, I | |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0621 | 4/22/2022 | LNE22-001341162 — LNE22-001341170; LNE22-001341171 — LNE22-001341186 | N/A | H, F, LP, D, P | Advance Ruling Requested - P (Rule 403) |
| PX0622 | 6/4/2022 | LNE22-001342494 — LNE22-001342496 | N/A | H, R, F, LP, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0623 | 12/7/2017 | LNE22-001351355 — LNE22-001351424 | JX2381 | F, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX0624 | 12/19/2022 | LNE22-001470295 — LNE22-001470301; LNE22-001470302 — LNE22-001470302; LNE22-001470305 — LNE22-001470305; LNE22-001470306 — LNE22-001470310 | N/A | F | |
| PX0625 | 7/21/2022 | LNE22-001475702 — LNE22-001475704 | N/A | H, F, LP, A | |
| PX0626 | 6/9/2021 | LNE22-001508833 — LNE22-001508835; LNE22-001508836 — LNE22-001508840; LNE22-001508841 — LNE22-001508841 | N/A | F | |
| PX0627 | 5/19/2022 | LNE22-001525860 — LNE22-001525868 | N/A | F | |
| PX0628 | 7/5/2022 | LNE22-001528481 — LNE22-001528482; LNE22-001528483 — LNE22-001528483; LNE22-001528484 — LNE22-001528484 | N/A | F | |
| PX0629 | 12/18/2021 | LNE22-001530696 — LNE22-001530702; LNE22-001530705 — LNE22-001530705; LNE22-001530706 — LNE22-001530706; LNE22-001530709 — LNE22-001530712; LNE22-001530713 — LNE22-001530713 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0630 | 8/10/2021 | LNE22-001538085 — LNE22-001538087; LNE22-001538090 — LNE22-001538090; LNE22-001538091 — LNE22-001538091; LNE22-001538092 — LNE22-001538092; LNE22-001538093 — LNE22-001538128 | N/A | H, F, LP, D, A, P, I | Advance Ruling Requested - P (Rule 403) |
| PX0631 | 7/25/2019 | LNE22-001544228 — LNE22-001544228; LNE22-001544229 — LNE22-001544229 | JX0095; JX1224; JX1224a | F | |
| PX0632 | 11/23/2022 | LNE22-001561637 — LNE22-001561638; LNE22-001561639 — LNE22-001561639; LNE22-001561640 — LNE22-001561647 | JX0240 | F | |
| PX0633 | 1/29/2022 | LNE22-001563789 — LNE22-001563792 | N/A | H, F, LP | |
| PX0634 | 9/17/2022 | LNE22-001566302 — LNE22-001566302 | N/A | F | |
| PX0635 | 5/2/2022 | LNE22-001580779 — LNE22-001580812 | N/A | F, I | |
| PX0636 | 1/1/2022 | LNE22-001580814 — LNE22-001580840 | N/A | H, F, LP | |
| PX0637 | 1/2023 | LNE22-001614842 — LNE22-001614869; LNE22-001614870 — LNE22-001614870; LNE22-001614871 — LNE22-001614871 | N/A | H, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0638 | 11/4/2021 | LNE22-001631033 — LNE22-001631033; LNE22-001631034 — LNE22-001631035 | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0639 | 3/15/2022 | LNE22-001632971 — LNE22-001632971; LNE22-001632972 — LNE22-001632973; LNE22-001632973 — LNE22-001632976 | N/A | F | |
| PX0640 | 12/7/2022 | LNE22-001649042 — LNE22-001649050 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0641 | 4/27/2022 | LNE22-001699502 — LNE22-001699502; LNE22-001699503 — LNE22-001699533 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0642 | 1/16/2023 | LNE22-001715842 — LNE22-001715843; LNE22-001715844 — LNE22-001715932 | N/A | F | |
| PX0643 | 9/18/2017 | LNE22-001718730 — LNE22-001718730; LNE22-001718731 — LNE22-001718790 | N/A | R, F, P, N | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0644 | 8/23/2022 | LNE22-001723356 — LNE22-001723359 | N/A | H, F, LP, D, I, A | |
| PX0645 | 3/3/2021 | LNE22-001731187 — LNE22-001731189 | N/A | H, F, LP | |
| PX0646 | 9/20/2022 | LNE22-001734970 — LNE22-001734972 | N/A | H, F, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0647 | 1/10/2023 | LNE22-001735746 — LNE22-001735746 | N/A | H, F, LP | |
| PX0648 | 1/24/2020 | LNE22-001751526 — LNE22-001751528; LNE22-001751529 — LNE22-001751529; LNE22-001751530 — LNE22-001751530 | JX1284 | H, F, LP, A | |
| PX0649 | 12/12/2020 | LNE22-001753495 — LNE22-001753495; LNE22-001753496 — LNE22-001753496; LNE22-001753497 — LNE22-001753506 | N/A | H, R, F, P, LP, MIL, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0650 | 2/5/2022 | LNE22-001761845 — LNE22-001761845 | N/A | H, F, LP | |
| PX0651 | 1/22/2023 | LNE22-001779091 — LNE22-001779091; LNE22-001779092 — LNE22-001779101 | JX1843 | F, I | |
| PX0652 | 10/2/2020 | LNE22-001784152 — LNE22-001784157 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0653 | 11/11/2021 | LNE22-001791402 — LNE22-001791405 | JX0915 | H, F, LP | |
| PX0654 | 4/9/2021 | LNE22-001797348 — LNE22-001797349 | N/A | H, LP, R, F, P, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0655 | 4/16/2021 | LNE22-001830618 — LNE22-001830619 | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0656 | 3/1/2021 | LNE22-001830625 — LNE22-001830630 | N/A | F | |
| PX0657 | 4/13/2021 | LNE22-001839015 — LNE22-001839016 | JX0020 | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0658 | 10/26/2021 | LNE22-001839277 — LNE22-001839280 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0659 | 7/7/2022 | LNE22-001839621 — LNE22-001839624 | JX1280 | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0660 | 8/23/2022 | LNE22-001839721 — LNE22-001839724 | N/A | H, F, LP, D, I, A | |
| PX0661 | 2/21/2019 | LNE22-001865046 — LNE22-001865049 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0662 | 1/12/2021 | LNE22-001870379 — LNE22-001870381 | N/A | F | |
| PX0663 | 6/7/2022 | LNE22-001873724 — LNE22-001873726; LNE22-001873727 — LNE22-001873731 | N/A | F | |
| PX0664 | 6/3/2022 | LNE22-001875277 — LNE22-001875277 | JX0691 | H, F, LP | |
| PX0665 | *12/10/2021 | LNE22-001887252 — LNE22-001887299 | N/A | F | |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0666 | 6/14/2022 | LNE22-001887703 — LNE22-001887703; LNE22-001887704 — LNE22-001887714 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0667 | 5/27/2021 | LNE22-001899298 — LNE22-001899299; LNE22-001899300 — LNE22-001899304; LNE22-001899305 — LNE22-001899305 | N/A | F | |
| PX0668 | 1/1/2023 | LNE22-001952099 — LNE22-001952165 | N/A | F | |
| PX0669 | *5/16/2019 | LNE22-001952769 — LNE22-001952806; LNE22-001952807 — LNE22-001952807 | JX0766 | Q, A, R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0670 | 7/1/2019 | LNE22-001991889 — LNE22-001991946 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0671 | 7/1/2021 | LNE22-001993077 — LNE22-001993133 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0672 | 3/24/2022 | LNE22-002034218 — LNE22-002034218; LNE22-002034219 — LNE22-002034287 | N/A | F | |
| PX0673 | 11/19/2018 | LNE22-002048714 — LNE22-002048756 | N/A | F, I | |
| PX0674 | 11/10/2019 | LNE22-002071076 — LNE22-002071077; LNE22-002071078 — LNE22-002071106 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0675 | 3/1/2022 | LNE22-002084299 — LNE22-002084302; LNE22-002084303 — LNE22-002084303 | JX2292 | F | |
| PX0676 | 10/14/2022 | LNE22-002090264 — LNE22-002090269; LNE22-002090270 — LNE22-002090281 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0677 | 3/1/2022 | LNE22-002102083 — LNE22-002102086 | N/A | H, R, F, P, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0678 | 6/24/2021 | LNE22-002105939 — LNE22-002105947 | JX2586 | H, R, F, P, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0679 | 3/4/2024 | LNE22-002133946 — LNE22-002133949; LNE22-002133950 — LNE22-002133996 | JX0256 | F | |
| PX0680 | 4/26/2024 | LNE22-002134020 — LNE22-002134020; LNE22-002134021 — LNE22-002134028 | JX2375 | F, D, I, A | |
| PX0681 | 4/26/2024 | LNE22-002134039 — LNE22-002134039 | JX2376; JX0257 | F, D, I, A | |
| PX0682 | 5/1/2024 | LNE22-002134045 — LNE22-002134046 | JX2377; JX0258 | F | |
| PX0683 | 3/23/2023 | LNE-LIT24-000019146 — LNE-LIT24-000019217 | N/A | F | |
| PX0684 | 11/9/2023 | LNE-LIT24-000021501 — LNE-LIT24-000021504 | N/A | H, F, LP, A | |
| PX0685 | 9/8/2023 | LNE-LIT24-000021655 — LNE-LIT24-000021680 | N/A | H, F, LP | |
| PX0686 | 9/1/2009 | LNE-LIT24-000059505 — LNE-LIT24-000059542 | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0687 | 6/27/2016 | LNE-LIT24-000094913 — LNE-LIT24-000094952 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0688 | 4/6/2021 | LNE-LIT24-000115211 — LNE-LIT24-000115214 | N/A | D, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0689 | 6/9/2021 | LNE-LIT24-000116198 — LNE-LIT24-000116199 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0690 | 1/1/2021 | LNE-LIT24-000117089 — LNE-LIT24-000117101 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0691 | 7/1/2023 | LNE-LIT24-000128312 — LNE-LIT24-000128332 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0692 | 4/7/2023 | LNE-LIT24-000128519 — LNE-LIT24-000128529 | N/A | F | |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al ., Case No. 1:24-cv-03973-AS (S.D.N.Y)*

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0693 | 10/1/2023 | LNE-LIT-000129261 — LNE-LIT-000129270 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0694 | 8/1/2021 | LNE-LIT24-000130570 — LNE-LIT24-000130624 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0695 | 9/1/2024 | LNE-LIT24-000133570 — LNE-LIT24-000133583 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0696 | 7/1/2023 | LNE-LIT24-000133722 — LNE-LIT24-000133758 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0697 | 7/10/2024 | LNE-LIT24-000134056 — LNE-LIT24-000134082 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0698 | 7/1/2024 | LNE-LIT24-000138495 — LNE-LIT24-000138503 | JX1428 | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0699 | 11/2/2016 | LNE-LIT24-000139211 — LNE-LIT24-000139214 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0700 | 3/21/2021 | LNE-LIT24-000145804 — LNE-LIT24-000145805 | JX2502 | H, F, LP, I, A | |
| PX0701 | 9/22/2021 | LNE-LIT24-000151182 — LNE-LIT24-000151182; LNE-LIT24-000151183 — LNE-LIT24-000151191 | N/A | F | |
| PX0702 | 9/8/2022 | LNE-LIT24-000158979 — LNE-LIT24-000158980; LNE-LIT24-000158981 — LNE-LIT24-000158982 | N/A | A, R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0703 | 5/3/2020 | LNE-LIT24-000180260 — LNE-LIT24-000180514 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0704 | 4/9/2019 | LNE-LIT24-000199843 — LNE-LIT24-000199845 | JX1452 | I, A, F | |
| PX0705 | 6/2019 | LNE-LIT24-000247678 — LNE-LIT24-000247696 | JX0411 | I, A, F | |
| PX0706 | 12/19/2022 | LNE-LIT24-000277417 — LNE-LIT24-000277424 | N/A | I, A, B, R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0707 | 10/21/2022 | LNE-LIT24-000395862 — LNE-LIT24-000395862; LNE-LIT24-000395864 — LNE-LIT24-000395866 | JX0101; JX1288 | H, F, LP, I, A | |
| PX0708 | 10/20/2022 | LNE-LIT24-000408267 — LNE-LIT24-000408267; LNE-LIT24-000408268 — LNE-LIT24-000408268 | N/A | A, F | |
| PX0709 | 2/3/2021 | LNE-LIT24-000485368 — LNE-LIT24-000485370 | JX2501 | H, F, LP | |
| PX0710 | 7/12/2021 | LNE-LIT24-000495149 — LNE-LIT24-000495191 | JX1842 | H, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0711 | 10/25/2022 | LNE-LIT24-000513183 — LNE-LIT24-000513184 | N/A | F | |
| PX0712 | 10/6/2017 | LNE-LIT24-000571989 — LNE-LIT24-000571990; LNE-LIT24-000571992 — LNE-LIT24-000571992; LNE-LIT24-000571994 — LNE-LIT24-000571994; LNE-LIT24-000571995 — LNE-LIT24-000572007 | JX1464 | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0713 | 11/10/2018 | LNE-LIT24-000575734 — LNE-LIT24-000575736; LNE-LIT24-000575737 — LNE-LIT24-000575750 | JX1451 | F, D, I, A | |
| PX0714 | 11/12/2018 | LNE-LIT24-000575751 — LNE-LIT24-000575753; LNE-LIT24-000575754 — LNE-LIT24-000575767 | N/A | F | |
| PX0715 | 6/8/2020 | LNE-LIT24-000580356 — LNE-LIT24-000580356 | JX1463 | F | |
| PX0716 | 11/12/2022 | LNE-LIT24-000605317 — LNE-LIT24-000605318; LNE-LIT24-000605319 — LNE-LIT24-000605320; LNE-LIT24-000605321 — LNE-LIT24-000605323; LNE-LIT24-000605324 — LNE-LIT24-000605325; LNE-LIT24-000605326 — LNE-LIT24-000605327 | N/A | H, F, LP | |
| PX0717 | 7/1/2019 | LNE-LIT24-000665676 — LNE-LIT24-000665718 | N/A | H, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0718 | 12/22/2021 | LNE-LIT24-000674648 — LNE-LIT24-000674650 | N/A | H, F, LP | |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0719 | 3/14/2022 | LNE-LIT24-000682262 — LNE-LIT24-000682274 | N/A | H, F, LP, I, A | |
| PX0720 | 3/30/2022 | LNE-LIT24-000682631 — LNE-LIT24-000682646 | N/A | H, F, LP, I, A | |
| PX0721 | 5/3/2022 | LNE-LIT24-000685551 — LNE-LIT24-000685567; LNE-LIT24-000685569 — LNE-LIT24-000685569 | N/A | H, F, I, A, LP | |
| PX0722 | 1/2/2023 | LNE-LIT24-000696135 — LNE-LIT24-000696147; LNE-LIT24-000696153 — LNE-LIT24-000696153; LNE-LIT24-000696156 — LNE-LIT24-000696156 | N/A | H, I, A, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403) |
| PX0723 | 5/20/2021 | LNE-LIT24-000729015 — LNE-LIT24-000729019 | N/A | H, F, LP | |
| PX0724 | 10/22/2018 | LNE-LIT24-000776320 — LNE-LIT24-000776320; LNE-LIT24-000776321 — LNE-LIT24-000776329 | JX1907; JX1907a | H, LP, R, F, P, I, A, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0725 | 4/3/2017 | LNE-LIT24-000792492 — LNE-LIT24-000792497 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0726 | 5/3/2017 | LNE-LIT24-000792685 — LNE-LIT24-000792685 | JX1275 | H, F, LP | |
| PX0727 | 10/19/2018 | LNE-LIT24-000797129 — LNE-LIT24-000797131 | N/A | I, A, F | |
| PX0728 | 8/31/2020 | LNE-LIT24-000829525 — LNE-LIT24-000829528 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0729 | 8/11/2021 | LNE-LIT24-000850578 — LNE-LIT24-000850578; LNE-LIT24-000850580 — LNE-LIT24-000850581 | N/A | I, A, F, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX0730 | 3/5/2021 | LNE-LIT24-000854940 — LNE-LIT24-000854940 | N/A | F | |
| PX0731 | 4/27/2017 | LNE-LIT24-000866576 — LNE-LIT24-000866576; LNE-LIT24-000866577 — LNE-LIT24-000866577; LNE-LIT24-000866578 — LNE-LIT24-000866580 | JX0579 | H, F, LP, A | |
| PX0732 | 5/19/2017 | LNE-LIT24-000867952 — LNE-LIT24-000867952 | N/A | H, F, LP | |
| PX0733 | 1/3/2018 | LNE-LIT24-000877746 — LNE-LIT24-000877748 | JX2171 | H, F, LP | |
| PX0734 | 7/19/2018 | LNE-LIT24-000882369 — LNE-LIT24-000882372 | JX0575 | H, F, LP | |
| PX0735 | 2/2/2021 | LNE-LIT24-000946092 — LNE-LIT24-000946094; LNE-LIT24-000946095 — LNE-LIT24-000946101 | JX1574 | H, F, LP | |
| PX0736 | 4/8/2022 | LNE-LIT24-000962280 — LNE-LIT24-000962280; LNE-LIT24-000962281 — LNE-LIT24-000962313 | JX2311 | R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0737 | 8/1/2017 | LNE-LIT24-001031136 — LNE-LIT24-001031140; LNE-LIT24-001031141 — LNE-LIT24-001031141 | JX1465 | F | |
| PX0738 | 5/21/2020 | LNE-LIT24-001035404 — LNE-LIT24-001035406; LNE-LIT24-001035407 — LNE-LIT24-001035407_0001; LNE-LIT24-001035408 — LNE-LIT24-001035426; LNE-LIT24-001035427 — LNE-LIT24-001035439 | N/A | B, F, P | Advance Ruling Requested - P (Rule 403) |
| PX0739 | 1/13/2023 | LNE-LIT24-001037587 — LNE-LIT24-001037592; LNE-LIT24-001037593 — LNE-LIT24-001037595 | N/A | F | |
| PX0740 | 1/6/2023 | LNE-LIT24-001054640 — LNE-LIT24-001054640; LNE-LIT24-001054641 — LNE-LIT24-001054645 | N/A | F | |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .,* Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0741 | 5/4/2021 | LNE-LIT24-001104281 — LNE-LIT24-001104282; LNE-LIT24-001104283 — LNE-LIT24-001104283; LNE-LIT24-001104284 — LNE-LIT24-001104290 | JX0099 | F | |
| PX0742 | 4/10/2018 | LNE-LIT24-001125435 — LNE-LIT24-001131965 | JX1908 | R, F, N, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0743 | 5/1/2018 | LNE-LIT24-001131932 — LNE-LIT24-001131965 | JX1914 | R, F, P, I, A, MIL, D | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0744 | *9/6/2022 | LNE-LIT24-001131966 — LNE-LIT24-001132006 | JX1914 | I, A, R, F, P, MIL, D | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0745 | *9/6/2022 | LNE-LIT24-001132008 — LNE-LIT24-001132013 | JX1914 | I, A, R, F, P, MIL, D | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0746 | 1/16/2019 | LNE-LIT24-001151822 — LNE-LIT24-001151824 | JX1271 | F | |
| PX0747 | 1/23/2023 | LNE-LIT24-001164720 — LNE-LIT24-001164720; LNE-LIT24-001164721 — LNE-LIT24-001164742 | N/A | F | |
| PX0748 | 2/24/2022 | LNE-LIT24-001166994 — LNE-LIT24-001166994; LNE-LIT24-001166995 — LNE-LIT24-001166997 | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0749 | 6/15/2021 | LNE-LIT24-001171959 — LNE-LIT24-001171961; LNE-LIT24-001171962 — LNE-LIT24-001171962_0001; LNE-LIT24-001171963 — LNE-LIT24-001171984 | N/A | H, F, LP, I, A | |
| PX0750 | 2/22/2019 | LNE-LIT24-001185580 — LNE-LIT24-001185582; LNE-LIT24-001185583 — LNE-LIT24-001185683 | JX0580 | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0751 | 7/12/2019 | LNE-LIT24-001186601 — LNE-LIT24-001186602 | JX1228 | R, P, F | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0752 | 8/13/2019 | LNE-LIT24-001186671 — LNE-LIT24-001186671; LNE-LIT24-001186672 — LNE-LIT24-001186672 | JX1229 | R, P, F | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0753 | 4/2/2022 | LNE-LIT24-001207729 — LNE-LIT24-001207742 | N/A | R, P, F | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0754 | 8/4/2021 | LNE-LIT24-001259248 — LNE-LIT24-001259248 | JX0284 | P, F | |
| PX0755 | 2/27/2023 | LNE-LIT24-001260294 — LNE-LIT24-001260300 | N/A | F | |
| PX0756 | 3/17/2023 | LNE-LIT24-001270468 — LNE-LIT24-001270468; LNE-LIT24-001270469 — LNE-LIT24-001270469 | N/A | R, F | Advance Ruling Requested - R (Rules 401, 402) |
| PX0757 | 4/20/2023 | LNE-LIT24-001271918 — LNE-LIT24-001271921 | JX0648 | H, F, LP | |
| PX0758 | 1/19/2024 | LNE-LIT24-001282437 — LNE-LIT24-001282438; LNE-LIT24-001282440 — LNE-LIT24-001282440 | N/A | H, F, LP | |
| PX0759 | 3/10/2023 | LNE-LIT24-001295573 — LNE-LIT24-001295573; LNE-LIT24-001295574 — LNE-LIT24-001295576; LNE-LIT24-001295577 — LNE-LIT24-001295577 | JX1140; JX1140a | H, B, F, LP | |
| PX0760 | 5/2/2023 | LNE-LIT24-001298428 — LNE-LIT24-001298429 | JX2380 | F | |
| PX0761 | 5/15/2023 | LNE-LIT24-001299108 — LNE-LIT24-001299108 | JX2387 | H, F, LP | |
| PX0762 | 6/7/2023 | LNE-LIT24-001299975 — LNE-LIT24-001299975; LNE-LIT24-001299976 — LNE-LIT24-001299994 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0763 | 8/10/2023 | LNE-LIT24-001305109 — LNE-LIT24-001305109; LNE-LIT24-001305110 — LNE-LIT24-001305120; LNE-LIT24-001305121 — LNE-LIT24-001305122 | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al.*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0764 | 8/31/2023 | LNE-LIT24-001306320 — LNE-LIT24-001306320; LNE-LIT24-001306321 — LNE-LIT24-001306328 | N/A | B, F | |
| PX0765 | 10/31/2023 | LNE-LIT24-001310425 — LNE-LIT24-001310426; LNE-LIT24-001310427 — LNE-LIT24-001310427 | JX0263 | H, B, I, A, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0766 | 11/3/2023 | LNE-LIT24-001311302 — LNE-LIT24-001311305 | N/A | H, F, R, P, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0767 | 11/9/2023 | LNE-LIT24-001311775 — LNE-LIT24-001311775; LNE-LIT24-001311776 — LNE-LIT24-001311783 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0768 | 12/2/2023 | LNE-LIT24-001313512 — LNE-LIT24-001313528; LNE-LIT24-001313529 — LNE-LIT24-001313540 | N/A | H, F, LP | |
| PX0769 | 2/12/2024 | LNE-LIT24-001318709 — LNE-LIT24-001318709; LNE-LIT24-001318710 — LNE-LIT24-001318712 | JX2289 | F | |
| PX0770 | 3/4/2024 | LNE-LIT24-001319991 — LNE-LIT24-001319995; LNE-LIT24-001319996 — LNE-LIT24-001319999; LNE-LIT24-001320000 — LNE-LIT24-001320028; LNE-LIT24-001320029 — LNE-LIT24-001320032; LNE-LIT24-001320033 — LNE-LIT24-001320036 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0771 | 5/14/2024 | LNE-LIT24-001323090 — LNE-LIT24-001323098 | JX1230 | H, F, LP | |
| PX0772 | 3/13/2023 | LNE-LIT24-001339855 — LNE-LIT24-001339858 | JX0427 | H, F, R, P, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0773 | 5/20/2024 | LNE-LIT24-001378226 — LNE-LIT24-001378226; LNE-LIT24-001378227 — LNE-LIT24-001378236 | JX0279 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0774 | 5/23/2024 | LNE-LIT24-001385517 — LNE-LIT24-001385517; LNE-LIT24-001385518 — LNE-LIT24-001385519 | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0775 | 12/9/2021 | LNE-LIT24-001386084 — LNE-LIT24-001386085 | JX0241 | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0776 | 1/13/2022 | LNE-LIT24-001386228 — LNE-LIT24-001386232; LNE-LIT24-001386233 — LNE-LIT24-001386235 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0777 | 11/10/2021 | LNE-LIT24-001432566 — LNE-LIT24-001432568 | JX0283 | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0778 | 3/9/2022 | LNE-LIT24-001438901 — LNE-LIT24-001438902 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0779 | 1/9/2023 | LNE-LIT24-001441482 — LNE-LIT24-001441482; LNE-LIT24-001441483 — LNE-LIT24-001441523 | N/A | H, R, P, F, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0780 | 9/15/2023 | LNE-LIT24-001452144 — LNE-LIT24-001452144; LNE-LIT24-001452145 — LNE-LIT24-001452170 | N/A | F, P, D, A | Advance Ruling Requested - P (Rule 403) |
| PX0781 | 2/20/2024 | LNE-LIT24-001454703 — LNE-LIT24-001454703; LNE-LIT24-001454704 — LNE-LIT24-001454710 | JX0244 | F, I, A | |
| PX0782 | 4/11/2024 | LNE-LIT24-001455355 — LNE-LIT24-001455355; LNE-LIT24-001455356 — LNE-LIT24-001455368 | N/A | F, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0783 | 9/7/2023 | LNE-LIT24-001458320 — LNE-LIT24-001458320; LNE-LIT24-001458321 — LNE-LIT24-001458332; LNE-LIT24-001458333 — LNE-LIT24-001458354 | JX2137 | H, R, F, LP | Advance Ruling Requested - R (Rules 401, 402) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0784 | 3/18/2024 | LNE-LIT24-001467754 — LNE-LIT24-001467758; LNE-LIT24-001467759 — LNE-LIT24-001467763 | JX2304 | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0785 | 5/8/2024 | LNE-LIT24-001469739 — LNE-LIT24-001469740 | N/A | F, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0786 | 5/23/2024 | LNE-LIT24-001470184 — LNE-LIT24-001470187 | N/A | H, F, R, P, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0787 | 1/17/2024 | LNE-LIT24-001483159 — LNE-LIT24-001483159; LNE-LIT24-001483160 — LNE-LIT24-001483197 | JX0022 | R, F | Advance Ruling Requested - R (Rules 401, 402) |
| PX0788 | 3/12/2024 | LNE-LIT24-001486234 — LNE-LIT24-001486234; LNE-LIT24-001486235 — LNE-LIT24-001486236; LNE-LIT24-001486236 — LNE-LIT24-001486236; LNE-LIT24-001486237 — LNE-LIT24-001486246 | N/A | Q, R, H, I, A, F, LP, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0789 | 7/6/2023 | LNE-LIT24-001495407 — LNE-LIT24-001495408; LNE-LIT24-001495409 — LNE-LIT24-001495409; LNE-LIT24-001495410 — LNE-LIT24-001495410; LNE-LIT24-001495411 — LNE-LIT24-001495413 | N/A | H, F, LP, A | |
| PX0790 | 2021 | LNE-LIT24-001496981 — LNE-LIT24-001496981 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0791 | 2/2/2024 | LNE-LIT24-001498567 — LNE-LIT24-001498567; LNE-LIT24-001498568 — LNE-LIT24-001498648 | N/A | F, B | |
| PX0792 | 4/25/2024 | LNE-LIT24-001500317 — LNE-LIT24-001500318; LNE-LIT24-001500319 — LNE-LIT24-001500354 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0793 | 5/14/2024 | LNE-LIT24-001501499 — LNE-LIT24-001501499; LNE-LIT24-001501500 — LNE-LIT24-001501500 | JX0672 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0794 | 5/2/2023 | LNE-LIT24-001538142 — LNE-LIT24-001538142; LNE-LIT24-001538143 — LNE-LIT24-001538148 | JX1141 | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0795 | 9/1/2024 | LNE-LIT24-001554917 — LNE-LIT24-001554921; LNE-LIT24-001554922 — LNE-LIT24-001554924 | JX0252 | F | |
| PX0796 | 1/12/2024 | LNE-LIT24-001606724 — LNE-LIT24-001606727; LNE-LIT24-001606728 — LNE-LIT24-001606787 | N/A | R, H, A, I, F, LP, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0797 | 5/23/2024 | LNE-LIT24-001611108 — LNE-LIT24-001611110 | JX0434 | H, F, LP | |
| PX0798 | 2/16/2023 | LNE-LIT24-001626208 — LNE-LIT24-001626208; LNE-LIT24-001626209 — LNE-LIT24-001626237 | N/A | F | |
| PX0799 | 8/10/2023 | LNE-LIT24-001627230 — LNE-LIT24-001627230; LNE-LIT24-001627231 — LNE-LIT24-001627257 | JX1568 | F, B | |
| PX0800 | 8/18/2024 | LNE-LIT24-001627494 — LNE-LIT24-001627494; LNE-LIT24-001627495 — LNE-LIT24-001627520; LNE-LIT24-001627521 — LNE-LIT24-001627542 | N/A | R, H, F, LP, P, B, D, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0801 | 3/17/2023 | LNE-LIT24-001637182 — LNE-LIT24-001637194 | N/A | H, F, LP | |
| PX0802 | 12/11/2023 | LNE-LIT24-001666007 — LNE-LIT24-001666007; LNE-LIT24-001666008 — LNE-LIT24-001666077 | N/A | R, F, P, MIL, B | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0803 | *2023 | LNE-LIT24-001673277 — LNE-LIT24-001673277 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0804 | 3/29/2023 | LNE-LIT24-001689032 — LNE-LIT24-001689032; LNE-LIT24-001689033 — LNE-LIT24-001689049 | N/A | H, F, LP, N, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0805 | 6/22/2021 | LNE-LIT24-001693350 — LNE-LIT24-001693350 | N/A | H, R, P, MIL, F, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0806 | 8/26/2021 | LNE-LIT24-001693773 — LNE-LIT24-001693776 | JX2541 | H, F, LP | |
| PX0807 | 12/11/2023 | LNE-LIT24-001701449 — LNE-LIT24-001701449; LNE-LIT24-001701450 — LNE-LIT24-001701457 | JX0753 | R, F, P, N, MIL, B, I, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0808 | 7/13/2022 | LNE-LIT24-001796506 — LNE-LIT24-001796508 | N/A | H, F, LP | |
| PX0809 | *4/30/2024 | LNE-LIT24-001961968 — LNE-LIT24-001961968 | N/A | R, F, P, MIL, B | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0810 | 8/14/2020 | LNE-LIT24-001966729 — LNE-LIT24-001966729; LNE-LIT24-001966730 — LNE-LIT24-001966802; LNE-LIT24-001966803 — LNE-LIT24-001966804; LNE-LIT24-001966805 — LNE-LIT24-001966805; LNE-LIT24-001966806 — LNE-LIT24-001966807 | N/A | F | |
| PX0811 | 2/21/2024 | LNE-LIT24-002066452 — LNE-LIT24-002066458; LNE-LIT24-002066459 — LNE-LIT24-002066459; LNE-LIT24-002066460 — LNE-LIT24-002066460 | JX0253 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0812 | 8/14/2020 | LNE-LIT24-002069411 — LNE-LIT24-002069413 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0813 | 3/23/2021 | LNE-LIT24-002078370 — LNE-LIT24-002078372 | JX0282 | H, F, LP | |
| PX0814 | 12/6/2021 | LNE-LIT24-002111109 — LNE-LIT24-002111112 | N/A | H, F, LP | |
| PX0815 | 6/16/2022 | LNE-LIT24-002126367 — LNE-LIT24-002126369 | JX0287 | F, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0816 | 7/27/2022 | LNE-LIT24-002130435 — LNE-LIT24-002130435 | JX0285 | F, H, LP | |
| PX0817 | 5/31/2023 | LNE-LIT24-002155819 — LNE-LIT24-002155820; LNE-LIT24-002155821 — LNE-LIT24-002155821 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0818 | 8/24/2023 | LNE-LIT24-002162604 — LNE-LIT24-002162604; LNE-LIT24-002162605 — LNE-LIT24-002162605 | JX0280; JX0280a | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0819 | 2/15/2024 | LNE-LIT24-002170990 — LNE-LIT24-002170990; LNE-LIT24-002170991 — LNE-LIT24-002170991 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0820 | 12/12/2022 | LNE-LIT24-002194627 — LNE-LIT24-002194628 | JX0062 | F, H, LP, I, A | |
| PX0821 | 3/20/2023 | LNE-LIT24-002195660 — LNE-LIT24-002195661 | JX0428 | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0822 | 2/26/2024 | LNE-LIT24-002221843 — LNE-LIT24-002221843 | N/A | F | |
| PX0823 | 10/27/2022 | LNE-LIT24-002250024 — LNE-LIT24-002250029 | N/A | H, LP, R, P, F | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0824 | 6/8/2022 | LNE-LIT24-002303694 — LNE-LIT24-002303694 | N/A | F | |
| PX0825 | 9/22/2022 | LNE-LIT24-002312668 — LNE-LIT24-002312668; LNE-LIT24-002312669 — LNE-LIT24-002312669 | JX0025; JX0025a | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0826 | 5/8/2024 | LNE-LIT24-002334242 — LNE-LIT24-002334242; LNE-LIT24-002334243 — LNE-LIT24-002334243 | JX1142; JX1143 | F | |
| PX0827 | 9/17/2021 | LNE-LIT24-002337977 — LNE-LIT24-002337977; LNE-LIT24-002337978 — LNE-LIT24-002337978 | N/A | F | |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0828 | 3/21/2014 | LNE-LIT24-002373575 — LNE-LIT24-002373576; LNE-LIT24-002373577 — LNE-LIT24-002373577; LNE-LIT24-002373578 — LNE-LIT24-002373578 | N/A | F, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0829 | 9/1/2022 | LNE-LIT24-002402639 — LNE-LIT24-002402644; LNE-LIT24-002402645 — LNE-LIT24-002402652 | N/A | H, F, LP | |
| PX0830 | 11/2/2018 | LNE-LIT24-002527741 — LNE-LIT24-002527741; LNE-LIT24-002527742 — LNE-LIT24-002527742; LNE-LIT24-002527743 — LNE-LIT24-002527743; LNE-LIT24-002527744 — LNE-LIT24-002527744 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0831 | 5/1/2012 | LNE-LIT24-002527821 — LNE-LIT24-002527821; LNE-LIT24-002527822 — LNE-LIT24-002527866 | N/A | R, F, P, N, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0832 | 7/23/2020 | LNE-LIT24-002542456 — LNE-LIT24-002542457; LNE-LIT24-002542458 — LNE-LIT24-002542458 | JX0248 | F | |
| PX0833 | 9/30/2022 | LNE-LIT24-002559669 — LNE-LIT24-002559676; LNE-LIT24-002559677 — LNE-LIT24-002559683 | JX0261 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0834 | 10/25/2022 | LNE-LIT24-002560230 — LNE-LIT24-002560230; LNE-LIT24-002560231 — LNE-LIT24-002560231; LNE-LIT24-002560232 — LNE-LIT24-002560255 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0835 | 12/4/2021 | LNE-LIT24-002567164 — LNE-LIT24-002567166 | JX0236 | H, F, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0836 | 7/7/2021 | LNE-LIT24-002592123 — LNE-LIT24-002592123; LNE-LIT24-002592124 — LNE-LIT24-002592125 | N/A | H, D, F, LP, N, A, I, P | Advance Ruling Requested - P (Rule 403) |
| PX0837 | 4/16/2022 | LNE-LIT24-002614862 — LNE-LIT24-002614862 | N/A | F, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0838 | 7/1/2022 | LNE-LIT24-002795377 — LNE-LIT24-002795380 | JX0421 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0839 | 9/1/2023 | LNE-LIT24-002801788 — LNE-LIT24-002801788; LNE-LIT24-002801789 — LNE-LIT24-002801814 | JX0435 | F, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0840 | 10/7/2021 | LNE-LIT24-002811252 — LNE-LIT24-002811255 | N/A | F, Q, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0841 | 2/2/2022 | LNE-LIT24-002811410 — LNE-LIT24-002811425 | N/A | H, R, F, P, LP, I, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0842 | 4/2/2024 | LNE-LIT24-002812117 — LNE-LIT24-002812118 | JX0692 | H, F, LP, Q | |
| PX0843 | 8/8/2023 | LNE-LIT24-002833493 — LNE-LIT24-002833495; LNE-LIT24-002833496 — LNE-LIT24-002833500 | JX2431 | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0844 | 3/11/2020 | LNE-LIT24-002936762 — LNE-LIT24-002936768 | JX0431 | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0845 | 7/15/2021 | LNE-LIT24-002949404 — LNE-LIT24-002949406; LNE-LIT24-002949407 — LNE-LIT24-002949410 | JX0695 | R, F, P, B, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0846 | 6/3/2022 | LNE-LIT24-002957969 — LNE-LIT24-002957970 | JX0433 | H, F, LP, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al*., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0847 | 11/27/2017 | LNE-LIT24-003030931 — LNE-LIT24-003030931; LNE-LIT24-003030932 — LNE-LIT24-003030932; LNE-LIT24-003030948 — LNE-LIT24-003030948; LNE-LIT24-003030961 — LNE-LIT24-003030961; LNE-LIT24-003030962 — LNE-LIT24-003030962; LNE-LIT24-003030963 — LNE-LIT24-003030963 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0848 | 12/5/2017 | LNE-LIT24-003031069 — LNE-LIT24-003031075; LNE-LIT24-003031076 — LNE-LIT24-003031079; LNE-LIT24-003031080 — LNE-LIT24-003031080; LNE-LIT24-003031081 — LNE-LIT24-003031081; LNE-LIT24-003031082 — LNE-LIT24-003031082; LNE-LIT24-003031083 — LNE-LIT24-003031084; LNE-LIT24-003031089 — LNE-LIT24-003031089; LNE-LIT24-003031093 — LNE-LIT24-003031095; LNE-LIT24-003031096 — LNE-LIT24-003031096; LNE-LIT24-003031100 — LNE-LIT24-003031113 | N/A | H, F, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX0849 | 8/16/2022 | LNE-LIT24-003135067 — LNE-LIT24-003135067 | N/A | I, A, F | |
| PX0850 | 2/27/2023 | LNE-LIT24-003135626 — LNE-LIT24-003135630 | JX0178 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0851 | 12/20/2021 | LNE-LIT24-003175280 — LNE-LIT24-003175285 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0852 | 3/27/2023 | LNE-LIT24-003247861 — LNE-LIT24-003247865 | JX0643 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0853 | 3/20/2023 | LNE-LIT24-003259578 — LNE-LIT24-003259581 | N/A | H, F, LP, I | |
| PX0854 | 11/13/2023 | LNE-LIT24-003328421 — LNE-LIT24-003328422; LNE-LIT24-003328423 — LNE-LIT24-003328454; LNE-LIT24-003328455 — LNE-LIT24-003328473 | JX1913 | F | |
| PX0855 | 7/27/2023 | LNE-LIT24-003351142 — LNE-LIT24-003351149 | JX2434 | H, R, F, P, Q, A, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0856 | 6/7/2023 | LNE-LIT24-003368702 — LNE-LIT24-003368706 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0857 | 2/1/2024 | LNE-LIT24-003414351 — LNE-LIT24-003414352 | N/A | H, F, LP | |
| PX0858 | 3/9/2024 | LNE-LIT24-003415762 — LNE-LIT24-003415763 | JX1277 | B, R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0859 | 3/1/2023 | LNE-LIT24-003496014 — LNE-LIT24-003496015; LNE-LIT24-003496016 — LNE-LIT24-003496016 | JX0249 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0860 | 6/15/2023 | LNE-LIT24-003498033 — LNE-LIT24-003498033; LNE-LIT24-003498046 — LNE-LIT24-003498087 | N/A | B, R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0861 | 6/15/2023 | LNE-LIT24-003498542 — LNE-LIT24-003498542; LNE-LIT24-003498543 — LNE-LIT24-003498564; LNE-LIT24-003498565 — LNE-LIT24-003498590; LNE-LIT24-003498594 — LNE-LIT24-003498619; LNE-LIT24-003498622 — LNE-LIT24-003498643 | N/A | H, D, F, R, P, LP, N | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0862 | 3/18/2023 | LNE-LIT24-003507766 — LNE-LIT24-003507769; LNE-LIT24-003507770 — LNE-LIT24-003507770 | JX2313 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0863 | 4/13/2015 | LNE-LIT24-003561394 — LNE-LIT24-003561394; LNE-LIT24-003561395 — LNE-LIT24-003561397; LNE-LIT24-003561398 — LNE-LIT24-003561446 | JX0432 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0864 | 11/6/2020 | LNE-LIT24-003698503 — LNE-LIT24-003698503; LNE-LIT24-003698504 — LNE-LIT24-003698561 | JX1033 | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0865 | 8/1/2023 | LNE-LIT24-003754396 — LNE-LIT24-003754402 | JX1910 | F | |
| PX0866 | 10/19/2022 | LNE-LIT24-003924178 — LNE-LIT24-003924178 | JX1289 | F | |
| PX0867 | 9/1/2023 | LNE-LIT24-003969697 — LNE-LIT24-003969702 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0868 | 8/12/2020 | LNE-LIT24-003998624 — LNE-LIT24-003998625 | JX2138 | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0869 | 9/22/2020 | LNE-LIT24-003999290 — LNE-LIT24-003999294 | JX2139 | H, R, F, P, LP, A, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0870 | 3/17/2023 | LNE-LIT24-004045544 — LNE-LIT24-004045544; LNE-LIT24-004045545 — LNE-LIT24-004045558; LNE-LIT24-004045561 — LNE-LIT24-004045569; LNE-LIT24-004045570 — LNE-LIT24-004045570 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0871 | 4/29/2019 | LNE-LIT24-004064017 — LNE-LIT24-004064047 | N/A | N, F | |
| PX0872 | 5/31/2023 | LNE-LIT24-004073456 — LNE-LIT24-004073456; LNE-LIT24-004073457 — LNE-LIT24-004073465 | JX0423 | I, A, N, F, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0873 | 5/16/2024 | LNE-LIT24-004122576 — LNE-LIT24-004122576 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0874 | 3/27/2024 | LNE-LIT24-004131633 — LNE-LIT24-004131635; LNE-LIT24-004131636 — LNE-LIT24-004131636 | JX0288; JX0288a | R, F, P, B, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0875 | 5/10/2024 | LNE-LIT24-004134220 — LNE-LIT24-004134225; LNE-LIT24-004134226 — LNE-LIT24-004134227 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0876 | 11/30/2018 | LNE-LIT24-004178200 — LNE-LIT24-004178200; LNE-LIT24-004178201 — LNE-LIT24-004178247 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0877 | 5/25/2023 | LNE-LIT24-004186975 — LNE-LIT24-004186975; LNE-LIT24-004186976 — LNE-LIT24-004186992 | N/A | N, F | |
| PX0878 | 2/21/2024 | LNE-LIT24-004187864 — LNE-LIT24-004187864; LNE-LIT24-004187865 — LNE-LIT24-004187901 | JX1564 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0879 | 7/1/2026 | LNE-LIT24-004211747 — LNE-LIT24-004211750 | N/A | F, P, I | Advance Ruling Requested - P (Rule 403) |
| PX0880 | 2/5/2015 | LNE-LIT24-004516188 — LNE-LIT24-004516189 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0881 | 3/20/2017 | LNE-LIT24-004559430 — LNE-LIT24-004559430; LNE-LIT24-004559431 — LNE-LIT24-004559441 | JX1220 | R, F, P, B, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0882 | 3/17/2018 | LNE-LIT24-004562448 — LNE-LIT24-004562450 | JX1232 | H, F, LP | |
| PX0883 | 10/26/2015 | LNE-LIT24-004621943 — LNE-LIT24-004621943; LNE-LIT24-004621944 — LNE-LIT24-004621952; LNE-LIT24-004621953 — LNE-LIT24-004621953 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0884 | 6/8/2020 | LNE-LIT24-004727314 — LNE-LIT24-004727314 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0885 | 11/30/2022 | LNE-LIT24-004730046 — LNE-LIT24-004730046 | JX2296 | F | |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al.*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0886 | 3/17/2021 | LNE-LIT24-004735917 — LNE-LIT24-004735917 | JX2503 | H, F, LP | |
| PX0887 | 10/12/2022 | LNE-LIT24-004745795 — LNE-LIT24-004745798 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0888 | 5/3/2023 | LNE-LIT24-004748284 — LNE-LIT24-004748284 | N/A | F | |
| PX0889 | 10/13/2022 | LNE-LIT24-004783404 — LNE-LIT24-004783406 | N/A | H, R, F, P, LP, N, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0890 | 9/6/2023 | LNE-LIT24-004849076 — LNE-LIT24-004849077; LNE-LIT24-004849078 — LNE-LIT24-004849090; LNE-LIT24-004849091 — LNE-LIT24-004849091 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0891 | 3/2/2017 | LNE-LIT24-005237300 — LNE-LIT24-005237302 | JX1460 | H, F, LP, MIL | |
| PX0892 | 9/15/2017 | LNE-LIT24-005242221 — LNE-LIT24-005242225 | N/A | I, A, F, MIL | |
| PX0893 | 11/16/2018 | LNE-LIT24-005256865 — LNE-LIT24-005256868 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0894 | 8/12/2015 | LNE-LIT24-005290349 — LNE-LIT24-005290350; LNE-LIT24-005290351 — LNE-LIT24-005290372 | N/A | R, F, P, B, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0895 | 10/25/2016 | LNE-LIT24-005315573 — LNE-LIT24-005315574 | N/A | I, F | |
| PX0896 | 12/31/2016 | LNE-LIT24-005321070 — LNE-LIT24-005321075 | JX0570 | H, F, R, P, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0897 | 8/2/2023 | LNE-LIT24-005387177 — LNE-LIT24-005387178; LNE-LIT24-005387181 — LNE-LIT24-005387212; LNE-LIT24-005387216 — LNE-LIT24-005387232 | JX1036 | R, F, P, B, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0898 | 1/24/2022 | LNE-LIT24-005496632 — LNE-LIT24-005496633 | JX0764 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0899 | 10/30/2022 | LNE-LIT24-005497585 — LNE-LIT24-005497587 | JX1406 | H, F, P, LP | Advance Ruling Requested - P (Rule 403) |
| PX0900 | 4/18/2024 | LNE-LIT24-005500597 — LNE-LIT24-005500599 | JX2512 | H, R, F, P, Q, LP | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0901 | 10/28/2021 | LNE-LIT24-005501498 — LNE-LIT24-005501498 | N/A | F, I | |
| PX0902 | 7/31/2021 | LNE-LIT24-005530142 — LNE-LIT24-005530145 | JX1459 | F | |
| PX0903 | 2/23/2024 | LNE-LIT24-005551527 — LNE-LIT24-005551529 | N/A | H, F, LP, A, R, P, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0904 | 11/22/2022 | LNE-LIT24-005699281 — LNE-LIT24-005699281; LNE-LIT24-005699282 — LNE-LIT24-005699322 | N/A | F | |
| PX0905 | 6/26/2015 | LNE-LIT24-005713038 — LNE-LIT24-005713038; LNE-LIT24-005713039 — LNE-LIT24-005713050 | JX0774 | H, F, LP, D | |
| PX0906 | 4/14/2021 | LNE-LIT24-005717301 — LNE-LIT24-005717302 | JX0775 | H, I, A, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0907 | 7/25/2022 | LNE-LIT24-005721993 — LNE-LIT24-005721998; LNE-LIT24-005721999 — LNE-LIT24-005722036 | JX0772 | H, F, LP, A | |
| PX0908 | 4/30/2023 | LNE-LIT24-005726911 — LNE-LIT24-005726912 | JX0776 | H, F, LP | |
| PX0909 | 5/2/2016 | LNE-LIT24-005737514 — LNE-LIT24-005737515; LNE-LIT24-005737516 — LNE-LIT24-005737661 | N/A | F | |
| PX0910 | 3/11/2017 | LNE-LIT24-005773208 — LNE-LIT24-005773209; LNE-LIT24-005773210 — LNE-LIT24-005773210 | JX1227 | I, A, F | |
| PX0911 | 1/24/2022 | LNE-LIT24-005776719 — LNE-LIT24-005776721 | N/A | F | |
| PX0912 | 7/8/2023 | LNE-LIT24-005784192 — LNE-LIT24-005784195 | JX2433 | F | |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0913 | 4/11/2023 | LNE-LIT24-005827914 — LNE-LIT24-005827915 | JX1909 | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0914 | 2/5/2016 | LNE-LIT24-005846640 — LNE-LIT24-005846642 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0915 | 7/21/2023 | LNE-LIT24-005889691 — LNE-LIT24-005889693 | N/A | N, F, I | |
| PX0916 | 11/13/2016 | LNE-LIT24-005899952 — LNE-LIT24-005899954 | JX2178 | H, R, F, P, LP, I, A, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0917 | 2/28/2019 | LNE-LIT24-005920981 — LNE-LIT24-005920982; LNE-LIT24-005920983 — LNE-LIT24-005920983 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0918 | 4/26/2023 | LNE-LIT24-005934241 — LNE-LIT24-005934241 | JX1144 | F | |
| PX0919 | 2/3/2024 | LNE-LIT24-005952661 — LNE-LIT24-005952661; LNE-LIT24-005952662 — LNE-LIT24-005952663 | JX1031 | F | |
| PX0920 | 12/8/2022 | LNE-LIT24-005984275 — LNE-LIT24-005984297 | N/A | F | |
| PX0921 | 3/22/2023 | LNE-LIT24-005994794 — LNE-LIT24-005994794; LNE-LIT24-005994795 — LNE-LIT24-005994817 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0922 | 7/18/2023 | LNE-LIT24-006003789 — LNE-LIT24-006003796 | N/A | I, A, F | |
| PX0923 | 3/20/2023 | LNE-LIT24-006049806 — LNE-LIT24-006049810 | N/A | H, F, LP, Q, I, A | |
| PX0924 | 9/20/2023 | LNE-LIT24-006051998 — LNE-LIT24-006052000; LNE-LIT24-006052001 — LNE-LIT24-006052005; LNE-LIT24-006052006 — LNE-LIT24-006052006 | N/A | F | |
| PX0925 | 4/29/2023 | LNE-LIT24-006191978 — LNE-LIT24-006191984 | N/A | H, F, LP | |
| PX0926 | 8/30/2023 | LNE-LIT24-006227212 — LNE-LIT24-006227213; LNE-LIT24-006227214 — LNE-LIT24-006227222 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0927 | 1/26/2015 | LNE-LIT24-006253004 — LNE-LIT24-006253005; LNE-LIT24-006253006 — LNE-LIT24-006253010 | JX2196 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0928 | 2/1/2023 | LNE-LIT24-006333003 — LNE-LIT24-006333009 | N/A | H, F, LP | |
| PX0929 | 2/23/2022 | LNE-LIT24-006339658 — LNE-LIT24-006339664 | N/A | H, I, A, F, LP | |
| PX0930 | 2/1/2019 | LNE-LIT24-006361094 — LNE-LIT24-006361115 | N/A | F | |
| PX0931 | 8/15/2024 | LNE-LIT24-006374725 — LNE-LIT24-006374726; LNE-LIT24-006374727 — LNE-LIT24-006374727 | N/A | F | |
| PX0932 | 10/14/2024 | LNE-LIT24-006374730 — LNE-LIT24-006374731; LNE-LIT24-006374732 — LNE-LIT24-006374778; LNE-LIT24-006374779 — LNE-LIT24-006374780 | N/A | F | |
| PX0933 | 7/16/2015 | LNE-LIT24-006374958 — LNE-LIT24-006374958; LNE-LIT24-006374959 — LNE-LIT24-006374976 | JX2175 | H, F, P, LP, D | Advance Ruling Requested - P (Rule 403) |
| PX0934 | 6/5/2024 | LNE-LIT24-006401445 — LNE-LIT24-006401445; LNE-LIT24-006401446 — LNE-LIT24-006401465; LNE-LIT24-006401466 — LNE-LIT24-006401467; LNE-LIT24-006401468 — LNE-LIT24-006401473 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0935 | 7/3/2024 | LNE-LIT24-006401550 — LNE-LIT24-006401550; LNE-LIT24-006401551 — LNE-LIT24-006401552 | N/A | F | |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0936 | 8/10/2024 | LNE-LIT24-006401836 — LNE-LIT24-006401837 | JX2379 | F | |
| PX0937 | 10/31/2024 | LNE-LIT24-006411009 — LNE-LIT24-006411011 | N/A | H, F, LP | |
| PX0938 | 7/24/2024 | LNE-LIT24-006419603 — LNE-LIT24-006419605; LNE-LIT24-006419606 — LNE-LIT24-006419606 | JX1147; JX1147a | I, A, F | |
| PX0939 | 2/7/2025 | LNE-LIT24-006428475 — LNE-LIT24-006428481 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0940 | 10/9/2024 | LNE-LIT24-006431320 — LNE-LIT24-006431320; LNE-LIT24-006431321 — LNE-LIT24-006431394 | N/A | F | |
| PX0941 | 10/31/2024 | LNE-LIT24-006439040 — LNE-LIT24-006439044; LNE-LIT24-006439045 — LNE-LIT24-006439045 | N/A | F | |
| PX0942 | 1/14/2025 | LNE-LIT24-006444281 — LNE-LIT24-006444281; LNE-LIT24-006444282 — LNE-LIT24-006444309 | N/A | F | |
| PX0943 | 6/6/2024 | LNE-LIT24-006445003 — LNE-LIT24-006445004 | N/A | H, F | |
| PX0944 | 10/7/2024 | LNE-LIT24-006445653 — LNE-LIT24-006445654 | N/A | H, F, LP | |
| PX0945 | 11/13/2024 | LNE-LIT24-006448692 — LNE-LIT24-006448692; LNE-LIT24-006448693 — LNE-LIT24-006448738 | N/A | R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0946 | 1/31/2025 | LNE-LIT24-006449578 — LNE-LIT24-006449578; LNE-LIT24-006449579 — LNE-LIT24-006449872 | N/A | F | |
| PX0947 | 6/7/2024 | LNE-LIT24-006456366 — LNE-LIT24-006456368; LNE-LIT24-006456369 — LNE-LIT24-006456369; LNE-LIT24-006456370 — LNE-LIT24-006456389; LNE-LIT24-006456390 — LNE-LIT24-006456390 | N/A | F | |
| PX0948 | 3/19/2023 | LNE-LIT24-006457514 — LNE-LIT24-006457516 | N/A | F | |
| PX0949 | 3/28/2023 | LNE-LIT24-006458603 — LNE-LIT24-006458604 | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0950 | 4/4/2023 | LNE-LIT24-006459159 — LNE-LIT24-006459159; LNE-LIT24-006459160 — LNE-LIT24-006459200 | N/A | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0951 | 5/26/2023 | LNE-LIT24-006462934 — LNE-LIT24-006462935 | JX2317 | H, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0952 | 6/14/2023 | LNE-LIT24-006464874 — LNE-LIT24-006464885; LNE-LIT24-006464886 — LNE-LIT24-006464887 | JX2314 | H, I, A, F, LP | |
| PX0953 | 7/6/2023 | LNE-LIT24-006466393 — LNE-LIT24-006466395 | N/A | H, I, A, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0954 | 7/19/2023 | LNE-LIT24-006467537 — LNE-LIT24-006467537; LNE-LIT24-006467538 — LNE-LIT24-006467545; LNE-LIT24-006467546 — LNE-LIT24-006467553; LNE-LIT24-006467563 — LNE-LIT24-006467587; LNE-LIT24-006467588 — LNE-LIT24-006467596 | JX2300 | H, D, R, F, P, LP, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0955 | 9/1/2023 | LNE-LIT24-006470955 — LNE-LIT24-006470956; LNE-LIT24-006470957 — LNE-LIT24-006470959 | JX2288 | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0956 | 10/31/2023 | LNE-LIT24-006477763 — LNE-LIT24-006477766 | N/A | I, A, F | |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0957 | 8/13/2024 | LNE-LIT24-006497442 — LNE-LIT24-006497443; LNE-LIT24-006497444 — LNE-LIT24-006497446; LNE-LIT24-006497447 — LNE-LIT24-006497449 | N/A | F | |
| PX0958 | 8/19/2024 | LNE-LIT24-006497477 — LNE-LIT24-006497477; LNE-LIT24-006497478 — LNE-LIT24-006497481 | JX2293 | F | |
| PX0959 | 7/18/2024 | LNE-LIT24-006498639 — LNE-LIT24-006498640; LNE-LIT24-006498641 — LNE-LIT24-006498656; LNE-LIT24-006498657 — LNE-LIT24-006498657 | JX2132 | F, P | Advance Ruling Requested - P (Rule 403) |
| PX0960 | 10/21/2022 | LNE-LIT24-00967371 — LNE-LIT24-00967372 | JX2306 | H, F, LP, N | |
| PX0961 | 7/1/2025 | N/A | N/A | H, R, F, P, LP, A, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0962 | 7/30/2010 | N/A | N/A | F, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0963 | 1/28/2020 | N/A | N/A | F, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0964 | 7/28/2025 | N/A | N/A | F | |
| PX0965 | 10/29/2025 | N/A | N/A | F | |
| PX0966 | 8/30/2024 | N/A | N/A | F | |
| PX0967 | 9/9/2024 | N/A | N/A | F | |
| PX0968 | 9/26/2024 | N/A | N/A | F | |
| PX0969 | 10/16/2024 | N/A | N/A | F | |
| PX0970 | 3/31/2025 | N/A | N/A | F | |
| PX0971 | 6/20/2025 | N/A | N/A | F | |
| PX0972 | 8/19/2025 | N/A | N/A | F | |
| PX0973 | 2/26/2025 | N/A | N/A | F | |
| PX0974 | 11/23/2022 | N/A | N/A | F, LP | |
| PX0975 | 5/12/2023 | N/A | N/A | F, LP, N | |
| PX0976 | 7/5/2023 | N/A | N/A | F, LP | |
| PX0977 | 11/5/2025 | N/A | N/A | H, F, LP, A | |
| PX0978 | 11/5/2025 | N/A | N/A | H, F, LP, A | |
| PX0979 | 5/16/2018 | N/A | N/A | H, F, LP, A | |
| PX0980 | 7/27/2023 | N/A | N/A | H, F, LP, A | |
| PX0981 | 3/5/2013 | N/A | N/A | H, F, LP, A | |
| PX0982 | 9/14/2017 | N/A | N/A | H, F, LP, A, D | |
| PX0983 | 9/6/2023 | N/A | N/A | H, F, LP, A | |
| PX0984 | 2/24/2009 | N/A | N/A | H, F, LP, A | |
| PX0985 | 11/14/2018 | ATR-LNLIT-000000001 — ATR-LNLIT-000000020 | N/A | H, F, LP, A, N | |
| PX0986 | 11/14/2018 | N/A | N/A | H, F, LP, A | |
| PX0987 | N/A | LNE-LIT24-DAT-000148 | N/A | F | |
| PX0988 | 12/23/2008 | HILL_ATRLN_000000222 | N/A | H, F, LP, A | |
| PX0989 | 12/23/2008 | HILL_ATRLN_000000223 | N/A | H, F, LP, A | |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX0990 | 12/23/2008 | ATR-LNLIT-000000021 — ATR-LNLIT-000000046 | N/A | H, F, LP, A, N | |
| PX0991 | 11/9/2023 | N/A | N/A | H, F, LP, A, D | |
| PX0992 | 4/12/2021 | N/A | N/A | H, F, LP, A | |
| PX0993 | 4/25/2025 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0994 | 3/21/2006 | N/A | N/A | R, F, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0995 | 3/1/2007 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0996 | 2/29/2008 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0997 | 3/5/2009 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0998 | 2/25/2010 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX0999 | 2/28/2011 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1000 | 2/24/2012 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1001 | 2/26/2013 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1002 | 2/24/2014 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1003 | 2/26/2015 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1004 | 2/25/2016 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1005 | 2/23/2017 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1006 | 2/27/2018 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1007 | 2/28/2019 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1008 | 2/27/2020 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1009 | 3/1/2021 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1010 | 2/23/2022 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1011 | 2/23/2023 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1012 | 2/22/2024 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1013 | 2/21/2025 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1014 | 2/25/2010 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1015 | 3/31/2009 | N/A | N/A | R, F, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1016 | 11/20/2025 | N/A | JX2594 | H, F, LP, P, MIL, A | Advance Ruling Requested - P (Rule 403) |
| PX1017 | 9/18/2019 | N/A | N/A | H, R, F, P, LP, A, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1018 | 7/28/2025 | N/A | N/A | H, LP, R, P, F, D, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1019 | 9/18/2025 | N/A | N/A | F | |
| PX1020 | 8/12/2025 | N/A | N/A | F | |
| PX1021 | 6/5/2025 | N/A | JX2344 | H, F, LP, P, MIL, A, R, I | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1022 | 12/3/2025 | N/A | N/A | H, F, LP, A | |
| PX1023 | 9/25/2024 | N/A | N/A | H, F, LP, A | |
| PX1024 | 1/1/2019 | N/A | N/A | H, F, LP, A | |
| PX1025 | 1/1/2019 | N/A | N/A | H, F, LP, A | |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX1026 | 4/1/2018 | N/A | N/A | H, F, LP, R, P, MIL, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1027 | 10/1/2025 | N/A | N/A | H, F, LP, A, N | |
| PX1028 | 10/1/2025 | N/A | N/A | H, F, LP, A | |
| PX1029 | 12/20/2024 | N/A | N/A | H, F, LP, R, P, A, B, I, MIL, N | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1030 | - | N/A | N/A | H, F, LP | |
| PX1031 | | N/A | N/A | H, I, F, A, LP | |
| PX1032 | | N/A | N/A | H, I, F, A, LP | |
| PX1033 | | N/A | N/A | H, I, F, A, LP | |
| PX1034 | 1/31/2017 | TDG001041 — TDG001041; TDG001042 — TDG001042 | JX2486 | F, H, LP, A, MIL, R, P, D | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1035 | 1/16/2019 | ASM-DOJLNLIT-000022146 — ASM-DOJLNLIT-000022149; ASM-DOJLNLIT-000022150 — ASM-DOJLNLIT-000022152 | JX1422 | F, H, LP, A, I | |
| PX1036 | N/A | N/A | N/A | | |
| PX1037 | 11/3/2021 | CAVS-CID-00000629 — CAVS-CID-00000658 | JX0125 | F, H, LP, A | |
| PX1038 | 8/30/2021 | CAVS-CID-00000766 — CAVS-CID-00000766 | JX0127 | F, H, LP, A | |
| PX1039 | 5/4/2023 | CAVS-CID-00000774 — CAVS-CID-00000775 | JX0120 | F, H, LP, A | |
| PX1040 | 11/6/2021 | CAVS-CID-00000776 — CAVS-CID-00000777 | JX0118 | F, H, LP, A | |
| PX1041 | 11/6/2021 | CAVS-CID-00000778 — CAVS-CID-00000779 | JX0119 | F, H, LP, A | |
| PX1042 | 1/4/2022 | CAVS-SUB-000001874 — CAVS-SUB-000001874 | JX0129 | F, H, LP, A | |
| PX1043 | N/A | N/A | N/A | | |
| PX1044 | N/A | N/A | N/A | | |
| PX1045 | 1/1/2020 | CCD000177 — CCD000232 | JX2401 | H, LP, F, A | |
| PX1046 | 6/10/2022 | ENDEAVOR-LNTM-00054093 — ENDEAVOR-LNTM-00054094; ENDEAVOR-LNTM-00054095 — ENDEAVOR-LNTM-00054098 | JX2096 | H, LP, F, A, I | |
| PX1047 | 2/9/2024 | INTERMIAMI_017838 — INTERMIAMI_017842 | JX0755 | H, LP, F, A | |
| PX1048 | 3/15/2023 | JAZZ-LNTM-000000001 — JAZZ-LNTM-000000053 | JX1789 | H, LP, F, A | |
| PX1049 | 1/1/2024 | JAZZ-LNTM-000001429 — JAZZ-LNTM-000001432 | JX1792 | H, LP, F, A | |
| PX1050 | 6/14/2024 | LACLIPPERS_0003007 — LACLIPPERS_0003008 | JX1218 | H, LP, F, A | |
| PX1051 | 3/24/2022 | LACLIPPERS_0003933 — LACLIPPERS_0003934 | JX1202 | H, LP, F, A | |
| PX1052 | 2/2/2021 | LNE22-000719540 — LNE22-000719541 | JX0116 | H, LP, F, P | Advance Ruling Requested - P (Rule 403) |
| PX1053 | 4/26/2021 | LNE22-001357166 — LNE22-001357166 | JX0126 | F, H, LP | |
| PX1054 | 11/3/2021 | LNE-LIT24-000530799 — LNE-LIT24-000530800 | JX0117 | F, H, LP | |
| PX1055 | 12/7/2020 | AEG-LIT-000144932 — AEG-LIT-000144936; AEG-LIT-000144937 — AEG-LIT-000144946; AEG-LIT-000144947 — AEG-LIT-000144948 | JX1066 | A, F, P, LP, I, H, D | Advance Ruling Requested - P (Rule 403) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al.*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX1056 | 2/25/2020 | AEG-LIT-000159716 — AEG-LIT-000159717 | JX1065 | A, F, P, LP, I, H, MIL, R, D | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1057 | 2/24/2021 | AEG-LIT-000143475 — AEG-LIT-000143475; AEG-LIT-000143476 — AEG-LIT-000143479; AEG-LIT-000143480 — AEG-LIT-000143490 | JX1067 | A, F, P, LP, H, D | Advance Ruling Requested - P (Rule 403) |
| PX1058 | 4/18/2022 | LACLIPPERS_0000484 — LACLIPPERS_0000485; LACLIPPERS_0000486 — LACLIPPERS_0000512; LACLIPPERS_0000513 — LACLIPPERS_0000513 | JX1209 | LP, H, A, F, D | |
| PX1059 | 5/24/2022 | LACLIPPERS_0000702 — LACLIPPERS_0000712 | JX1208 | LP, H, A, F, D | |
| PX1060 | 5/10/2006 | LNE-LIT24-006456138 — LNE-LIT24-006456227 | JX0992 | F | |
| PX1061 | 1/29/2019 | MNWILD_000004277 — MNWILD_000004279 | JX2053 | H, LP, F, A, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1062 | 4/28/2022 | LACLIPPERS_0004267 — LACLIPPERS_0004272 | JX1203 | H, LP, F, A, D | |
| PX1063 | N/A | N/A | N/A | | |
| PX1064 | 3/2/2022 | LACLIPPERS_0004663 — LACLIPPERS_0004663; LACLIPPERS_0004664 — LACLIPPERS_0004664 | JX1199 | H, LP, F, A, D | |
| PX1065 | 8/7/2022 | LACLIPPERS_0005015 — LACLIPPERS_0005017; LACLIPPERS_0005018 — LACLIPPERS_0005034 | JX1205 | H, LP, F, A, D | |
| PX1066 | 8/11/2022 | LACLIPPERS_0005055 — LACLIPPERS_0005057 | JX1200 | H, LP, F, A, D | |
| PX1067 | 8/31/2022 | LACLIPPERS_0005103 — LACLIPPERS_0005103; LACLIPPERS_0005104 — LACLIPPERS_0005107 | JX1201 | H, LP, F, A, D | |
| PX1068 | 3/20/2019 | MNWILD_000004207 — MNWILD_000004211 | JX2054 | H, LP, F, A, D | |
| PX1069 | 1/23/2023 | N/A | JX0362 | R, H, P, F, MIL, N | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1070 | 8/25/2022 | OVG_CUST_001253 — OVG_CUST_001254 | JX1884 | H, LP, F, A, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX1071 | 44927 | RMT00001 — RMT00005 | JX1195 | H, LP, F, A, D | |
| PX1072 | N/A | N/A | N/A | | |
| PX1073 | 8/4/2022 | OVG_CUST_004955 —  OVG_CUST_004955; OVG_CUST_004956 — OVG_CUST_004976 | JX1883 | H, LP, F, A, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX1074 | 3/17/2023 | OVG_CUST_234397 —  OVG_CUST_234401; OVG_CUST_234402 — OVG_CUST_234405 | JX1612 | H, LP, F, A, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1075 | 8/27/2019 | OVG_CUST_235356 — OVG_CUST_235358 | JX1607 | H, LP, F, A, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1076 | 10/14/2022 | RP-LNTM-00000414 — RP-LNTM-00000417 | JX0358 | H, LP, F, A, P, MIL, R | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1077 | 1/20/2022 | RP-LNTM-00003649 — RP-LNTM-00003651 | JX0353 | H, LP, F, A | |
| PX1078 | 7/1/2022 | OVG-013701 — OVG-013709 | JX1880 | H, LP, F, A, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX1079 | 12/7/2021 | RP-LNTM-00004955 — RP-LNTM-00004958 | JX0352 | H, LP, F, A, R, MIL, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1080 | 7/6/2022 | RP-LNTM-00010979 — RP-LNTM-00010983 | JX0356 | H, LP, F, A, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al.*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX1081 | 1/23/2022 | RP-LNTM-00005586 — RP-LNTM-00005588 | JX0354 | F, H, LP, A | |
| PX1082 | 8/6/2022 | RP-LNTM-00011160 — RP-LNTM-00011162 | JX0359 | F, H, LP, A, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1083 | 11/29/2022 | ENDEAVOR-LNTM-00002225 — ENDEAVOR-LNTM-00002226 | JX2100 | H, LP, F, A | |
| PX1084 | 8/21/2019 | SH-CID-0000011 — SH-CID-0000013 | JX1793 | H, LP, F, A | |
| PX1085 | 5/18/2023 | SLP-LN-0000571 — SLP-LN-0000572 | JX0361 | H, LP, F, A, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1086 | *12/2024 | ENDEAVOR-LNTM-00000001 — ENDEAVOR-LNTM-00000001 | JX2095 | H, LP, F, A | |
| PX1087 | 9/22/2022 | ENDEAVOR-LNTM-00022775 — ENDEAVOR-LNTM-00022777 | JX2098 | H, LP, F, A | |
| PX1088 | 8/12/2020 | AEG-CID-0000439261 — AEG-CID-0000439262 | N/A | H, LP, F, A | |
| PX1089 | 5/10/2024 | AEG-LIT-000009901 — AEG-LIT-000009904 | N/A | H, LP, F, A | |
| PX1090 | 11/8/2023 | AEG-LIT-000015423 — AEG-LIT-000015426 | N/A | H, LP, F, A, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1091 | 11/25/2019 | AEG-LIT-000027800 — AEG-LIT-000027800; AEG-LIT-000027801 — AEG-LIT-00027840 | N/A | H, LP, F, A, MIL, R, P | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1092 | 6/1/2023 | AEG-LIT-000033188 — AEG-LIT-000033193 | N/A | H, LP, F, A | |
| PX1093 | 7/21/2018 | AEG-LIT-000039514 — AEG-LIT-000039517 | N/A | H, LP, F, A | |
| PX1094 | 2/8/2024 | AEG-LIT-000117104 — AEG-LIT-000117105 | JX0599 | H, LP, F, A, N | |
| PX1095 | 7/13/2023* | AEG-LIT-000295868 — AEG-LIT-000295868 | N/A | H, LP, F, A, I, B | |
| PX1096 | 12/17/2021 | AZOFF-DOJ-000042204 — AZOFF-DOJ-000042207 | N/A | H, LP, F, A | |
| PX1097 | 3/31/2021 | AZOFF-DOJ-000042208 — AZOFF-DOJ-000042212 | N/A | H, LP, F, A | |
| PX1098 | 8/3/2023 | AZOFF-SDNY-000001188 — AZOFF-SDNY-000001191 | N/A | H, LP, F, A | |
| PX1099 | 2/28/2018 | CAM000153 — CAM000162 | JX0227 | H, LP, F, A | |
| PX1100 | 2022 | CAM005346 — CAM005407 | N/A | H, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX1101 | 10/28/2022 | CAM005408 — CAM005471 | JX0231 | H, LP, F, A, P | Advance Ruling Requested - P (Rule 403) |
| PX1102 | 9/30/2015 | LNE-0520600 — LNE-00520601 | JX1391 | H, LP, F, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1103 | 11/27/2015 | LNE-00521243 — LNE-00521244 | N/A | H, LP, F | |
| PX1104 | 8/7/2017 | LNE-02042228 — LNE-02042229 | JX0674 | H, LP, I, F, A | |
| PX1105 | 4/30/2021 | LNE22-000040366 — LNE22-000040443 | N/A | F | |
| PX1106 | 8/29/2022 | LNE22-000118864 — LNE22-000118866 | JX1571 | H, LP, F | |
| PX1107 | 9/30/2022 | LNE22-000704798 — LNE22-000704800; LNE22-000704801 — LNE22-000704817 | N/A | F, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1108 | 9/30/2022 | LNE22-000704818 — LNE22-000704819; LNE22-000704820 — LNE22-000704832 | N/A | F, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1109 | 12/10/2022 | LNE22-002111312 — LNE22-002111314 | JX0262 | F | |
| PX1110 | 10/14/2020 | LNE-LIT24-000113434 — LNE-LIT24-000113451 | N/A | F | |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX1111 | 11/3/2021 | LNE-LIT-000152573 — LNE-LIT-000152573; LNE-LIT24-000152574 — LNE-LIT24-000152578; LNE-LIT24-000152579 — LNE-LIT24-000152586 | N/A | F, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1112 | 8/9/2022 | LNE-LIT24-000158390 — LNE-LIT24-000158390; LNE-LIT24-000158391 — LNE-LIT24-000158399 | N/A | F, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1113 | 8/10/2022 | LNE-LIT24-000158418 — LNE-LIT24-000158418; LNE-LIT24-000158419 — LNE-LIT24-000158431 | N/A | F | |
| PX1114 | 8/15/2022 | LNE-LIT24-000158459 — LNE-LIT24-000158459; LNE-LIT24-000158460 — LNE-LIT24-000158460; LNE-LIT24-000158462 — LNE-LIT24-000158466 | N/A | F, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1115 | 11/9/2022 | LNE-LIT24-000160830 — LNE-LIT24-000160831; LNE-LIT24-000160832 — LNE-LIT24-000160838 | N/A | F, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1116 | 1/4/2020 | LNE-LIT24-000479809 — LNE-LIT24-000479815 | N/A | F | |
| PX1117 | 7/27/2022 | LNE-LIT24-000509115 — LNE-LIT24-000509115; LNE-LIT24-000509116 — LNE-LIT24-000509122 | N/A | F, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1118 | 11/9/2022 | LNE-LIT24-000514035 — LNE-LIT24-000514035; LNE-LIT24-000514036 — LNE-LIT24-000514044 | N/A | F, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1119 | 7/16/2023 | LNE-LIT24-001261259 — LNE-LIT24-001261260; LNE-LIT24-001261261 — LNE-LIT24-001261269 | N/A | F, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1120 | 3/18/2023 | LNE-LIT24-001296258 — LNE-LIT24-001296260 | JX0264 | F, N | |
| PX1121 | 4/18/2023 | LNE-LIT24-001297488 — LNE-LIT24-001297490; LNE-LIT24-001297491 — LNE-LIT24-001297493; LNE-LIT24-001297494 — LNE-LIT24-001297494; LNE-LIT24-001297495 — LNE-LIT24-001297497; LNE-LIT24-001297498 — LNE-LIT24-001297498; LNE-LIT24-001297499 — LNE-LIT24-001297500; LNE-LIT24-001297501 — LNE-LIT24-001297504; LNE-LIT24-001297505 — LNE-LIT24-001297505; LNE-LIT24-001297506 — LNE-LIT24-001297506; LNE-LIT24-001297507 — LNE-LIT24-001297507; LNE-LIT24-001297508 — LNE-LIT24-001297509 | JX0291; JX0292 | F, R, P, MIL, N | Advance Ruling Requested - R (Rules 401, 402) |
| PX1122 | 10/5/2022 | LNE-LIT24-001344042 — LNE-LIT24-001344042; LNE-LIT24-001344043 — LNE-LIT24-001344043 | JX2373 | F, N | |
| PX1123 | 3/6/2024 | LNE-LIT24-001466967 — LNE-LIT24-001466967; LNE-LIT24-001466968 — LNE-LIT24-001467029 | N/A | F, H, LP, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1124 | 12/12/2023 | LNE-LIT24-001628999 — LNE-LIT24-001628999; LNE-LIT24-001629012 — LNE-LIT24-001629027; LNE-LIT24-001629029 — LNE-LIT24-001629044 | N/A | F, D, I, A | |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX1125 | 4/6/2021 | LNE-LIT24-002081103 — LNE-LIT24-002081103; LNE-LIT24-002081104 — LNE-LIT24-002081132 | N/A | F, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1126 | 7/13/2023 | LNE-LIT24-002158181 — LNE-LIT24-002158182; LNE-LIT24-002158183 — LNE-LIT24-002158187 | N/A | F, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1127 | 9/13/2023 | LNE-LIT24-002164008 — LNE-LIT24-002164008; LNE-LIT24-002164009 — LNE-LIT24-002164014 | N/A | F, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1128 | 11/3/2023 | LNE-LIT24-002166367 — LNE-LIT24-002166367; LNE-LIT24-002166368 — LNE-LIT24-002166376 | N/A | F, R, P, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1129 | 8/17/2022 | LNE-LIT24-002307230 — LNE-LIT24-002307235 | N/A | F, I, A | |
| PX1130 | 6/17/2022 | LNE-LIT24-002558654 — LNE-LIT24-002558656; LNE-LIT24-002558657 — LNE-LIT24-002558657; LNE-LIT24-002558658 — LNE-LIT24-002558661 | N/A | F, LP, I, B, H, P, A | Advance Ruling Requested - P (Rule 403) |
| PX1131 | 6/24/2022 | LNE-LIT24-002558741 — LNE-LIT24-002558744; LNE-LIT24-002558745 — LNE-LIT24-002558755 | JX0259 | F, B, I, P, A | Advance Ruling Requested - P (Rule 403) |
| PX1132 | 4/20/2023 | LNE-LIT24-002562566 — LNE-LIT24-002562571 | N/A | F, B, I, A, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX1133 | 1/8/2024 | LNE-LIT24-003412539 — LNE-LIT24-003412540; LNE-LIT24-003412541 — LNE-LIT24-003412544; LNE-LIT24-003412545 — LNE-LIT24-003412545 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1134 | 1/31/2019 | LNE-LIT24-005094882 — LNE-LIT24-005094886; LNE-LIT24-005094887 — LNE-LIT24-005094891; LNE-LIT24-005094892 — LNE-LIT24-005094892; LNE-LIT24-005094893 — LNE-LIT24-005094893; LNE-LIT24-005094894 — LNE-LIT24-005094894 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1135 | 9/27/2019 | LNE-LIT24-005107953 — LNE-LIT24-005107963; LNE-LIT24-005107964 — LNE-LIT24-005107964; LNE-LIT24-005107965 — LNE-LIT24-005107968; LNE-LIT24-005107969 — LNE-LIT24-005107969; LNE-LIT24-005107970 — LNE-LIT24-005107970 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1136 | 2/19/2020 | LNE-LIT24-005113425 — LNE-LIT24-005113429; LNE-LIT24-005113430 — LNE-LIT24-005113430; LNE-LIT24-005113431 — LNE-LIT24-005113434; LNE-LIT24-005113435 — LNE-LIT24-005113435; LNE-LIT24-005113436 — LNE-LIT24-005113436 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1137 | 3/25/2024 | LNE-LIT24-005285453 — LNE-LIT24-005285453; LNE-LIT24-005285454 — LNE-LIT24-005285454 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1138 | 10/17/2022 | LNE-LIT24-005476438 — LNE-LIT24-005476439 | N/A | F, P, B, I, A | Advance Ruling Requested - P (Rule 403) |
| PX1139 | 4/27/2021 | LNE-LIT24-005586924 — LNE-LIT24-005586927 | N/A | F, P, Q, H, LP, A, N | Advance Ruling Requested - P (Rule 403) |
| PX1140 | 5/11/2023 | LNE-LIT24-005888935 — LNE-LIT24-005888935; LNE-LIT24-005888936 — LNE-LIT24-005888936 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX1141 | 9/27/2023 | LNE-LIT24-005890430 — LNE-LIT24-005890430; LNE-LIT24-005890431 — LNE-LIT24-005890431 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1142 | N/A | N/A | N/A | | |
| PX1143 | 8/10/2023 | LNE-LIT24-006051280 — LNE-LIT24-006051280; LNE-LIT24-006051281 — LNE-LIT24-006051281 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1144 | 3/25/2024 | LNE-LIT24-006057513 — LNE-LIT24-006057513; LNE-LIT24-006057514 — LNE-LIT24-006057521 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1145 | 10/9/2024 | LNE-LIT24-006448209 — LNE-LIT24-006448209; LNE-LIT24-006448210 — LNE-LIT24-006448283 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1146 | 1/11/2022 | RP-LNTM-00005219 — RP-LNTM-00005221 | N/A | F, H, LP, P, A | Advance Ruling Requested - P (Rule 403) |
| PX1147 | 3/14/2022 | SG-USVLN-00027029 — SG-USVLN-00027032 | N/A | F, H, LP, A | |
| PX1148 | 12/23/2024 | 313PresentsLLC_00094165 — 313PresentsLLC_00094165; 313PresentsLLC_00094166 — 313PresentsLLC_00094217 | JX0585 | F, H, LP, A, N | |
| PX1149 | 7/7/2023 | ASM-DOJLNLIT-000103398 — ASM-DOJLNLIT-000103416 | N/A | H, P, A, F, LP | Advance Ruling Requested - P (Rule 403) |
| PX1150 | 10/27/2021 | BSE-DOJ-00199924 — BSE-DOJ-00199925 | N/A | H, P, F, LP, A | Advance Ruling Requested - P (Rule 403) |
| PX1151 | N/A | N/A | N/A | | |
| PX1152 | 2/23/2022 | BSE-DOJ-00079292 — BSE-DOJ-00079294 | JX0950 | H, P, F, LP, A | Advance Ruling Requested - P (Rule 403) |
| PX1153 | 12/13/2021 | BSE-DOJ-00208824 — BSE-DOJ-00208824; BSE-DOJ-00208825 — BSE-DOJ-00208837; BSE-DOJ-00208838 — BSE-DOJ-00208838 | JX0585 | F, P, H, LP, A | Advance Ruling Requested - P (Rule 403) |
| PX1154 | 3/31/2022 | BSE-DOJ-00219661 — BSE-DOJ-00219664 | N/A | H, P, LP, F, A | Advance Ruling Requested - P (Rule 403) |
| PX1155 | 2/4/2021 | LNE22-000143984 — LNE22-000143988 | JX2388 | H, LP, F, B, P | Advance Ruling Requested - P (Rule 403) |
| PX1156 | 9/2/2022 | LNE22-000447075 — LNE22-000447075 | N/A | H, LP, F, P, MIL | Advance Ruling Requested - P (Rule 403) |
| PX1157 | 10/27/2022 | LNE22-000717213 — LNE22-000717217 | N/A | H, LP, F, P | Advance Ruling Requested - P (Rule 403) |
| PX1158 | 4/22/2019 | LNE22-000790019 — LNE22-000790021; LNE22-000790022 — LNE22-000790031 | N/A | P, F | Advance Ruling Requested - P (Rule 403) |
| PX1159 | 7/13/2021 | LNE22-001025077 — LNE22-001025077 | N/A | H, LP, F, P | Advance Ruling Requested - P (Rule 403) |
| PX1160 | 8/6/2022 | LNE22-001151676 — LNE22-001151676 | N/A | H, LP, F, P, I, A, MIL | Advance Ruling Requested - P (Rule 403) |
| PX1161 | 11/19/2022 | LNE22-001571813 — LNE22-001571817 | N/A | F, P, R, H, LP | Advance Ruling Requested - R (Rules 401, 402) |
| PX1162 | 3/29/2021 | LNE22-001797345 — LNE22-001797347 | N/A | P, F, H, LP | Advance Ruling Requested - P (Rule 403) |
| PX1163 | 5/4/2022 | LNTM_NY_000000001 — LNTM_NY_000000200 | N/A | F, H, MIL, LP, P, A, N | Advance Ruling Requested - P (Rule 403) |
| PX1164 | 7/31/2023 | LNE-LIT24-005784354 — LNE-LIT24-005784368 | N/A | Q, B, P, H, LP, I, F, A | Advance Ruling Requested - P (Rule 403) |
| PX1165 | N/A | N/A | N/A | | |
| PX1166 | 11/18/2022 | LNE-LIT24-000694945 — LNE-LIT24-000694945 | N/A | P, R, MIL, F, H, LP, I, A | Advance Ruling Requested - R (Rules 401, 402) |
| PX1167 | 9/18/2018 | LNE22-001944666 — LNE22-001944716 | N/A | P, F, R, MIL | Advance Ruling Requested - R (Rules 401, 402) |

PLAINTIFFS' TRIAL EXHIBIT LIST

*United States et al. v. Live Nation Entertainment, Inc. et al* ., Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX1168 | 7/28/2022 | LNE22-002066000 — LNE22-002066002; LNE22-002066003 — LNE22-002066049 | N/A | F, P, MIL, R | Advance Ruling Requested - R (Rules 401, 402) |
| PX1169 | 8/28/2020 | LNE22-000980247 — LNE22-000980392 | N/A | F, P, R, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1170 | 2018* | LNE22-001913696 — LNE22-001913800 | N/A | F, P, R, MIL | Advance Ruling Requested - R (Rules 401, 402) |
| PX1171 | 7/18/2023 | LNE-LIT24-004038552 — LNE-LIT24-004038552 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1172 | *5/25/2021 | LNE22-001984625 — LNE22-001984770 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1173 | 2/9/2024 | LNE-LIT24-003334895 — LNE-LIT24-003334895; LNE-LIT24-003334896 — LNE-LIT24-003334916 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1174 | 9/9/2019 | LNE-LIT24-003376357 — LNE-LIT24-003376358; LNE-LIT24-003376359 — LNE-LIT24-003376404 | N/A | F, R | Advance Ruling Requested - R (Rules 401, 402) |
| PX1175 | 11/15/2023 | LNE-LIT24-004617884 — LNE-LIT24-004617885 | N/A | R, F, H, LP | Advance Ruling Requested - R (Rules 401, 402) |
| PX1176 | 5/9/2018 | LNE-LIT24-000336932 — LNE-LIT24-000336933; LNE-LIT24-000336934 — LNE-LIT24-000336934 | JX1905; JX1905a | F, R, H, LP | Advance Ruling Requested - R (Rules 401, 402) |
| PX1177 | 10/15/2019 | LNE22-001237944 — LNE22-001237944; LNE22-001237945 — LNE22-001237951 | N/A | F, P, MIL, R | Advance Ruling Requested - R (Rules 401, 402) |
| PX1178 | 10/12/2018 | LNE-LIT24-004632780 — LNE-LIT24-004632780 | N/A | F, P, B | Advance Ruling Requested - P (Rule 403) |
| PX1179 | 1/1/2023 | LNE-LIT24-001664619 — LNE-LIT24-001664670 | N/A | F, B | |
| PX1180 | 2/8/2014 | LNE-LIT24-001941107 — LNE-LIT24-001941124 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1181 | *10/1/2022 | LNE-LIT24-000650202 — LNE-LIT24-000650278 | N/A | F, MIL, P, H, LP | Advance Ruling Requested - P (Rule 403) |
| PX1182 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1183 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1184 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1185 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1186 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1187 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX1188 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1189 | 1/24/2023 | N/A | N/A | H, F, LP, A, MIL, P, R | Advance Ruling Requested - R (Rules 401, 402) |
| PX1190 | 4/1/2018 | N/A | N/A | H, F, LP, A, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX1191 | 1/13/2023 | N/A | N/A | H, F, LP, A, MIL, P | Advance Ruling Requested - P (Rule 403) |
| PX1192 | 10/5/2020 | LNE22-002081207 — LNE22-002081208; LNE22-002081209 — LNE22-002081209 | N/A | P, H, LP, F, B, D, I, A | Advance Ruling Requested - P (Rule 403) |
| PX1193 | 10/5/2020 | LNE-LIT24-005278709 — LNE-LIT24-005278711 | N/A | P, H, LP, F, B | Advance Ruling Requested - P (Rule 403) |
| PX1194 | 6/30/2019 | LNE-LIT24-000813085 — LNE-LIT24-000813086; LNE-LIT24-000813087 — LNE-LIT24-000813091 | N/A | F, H, LP, P | Advance Ruling Requested - P (Rule 403) |
| PX1195 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit, Late Expert Disclosure | |
| PX1196 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit, Late Expert Disclosure | |
| PX1197 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit, Late Expert Disclosure | |
| PX1198 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit, Late Expert Disclosure | |
| PX1199 | N/A | N/A | N/A | H, LP, F, A, N, Improper 1006 Exhibit, Late Expert Disclosure | |
| PX1200 | N/A | | N/A | Withdrawn | |
| PX1201 | N/A | | N/A | Withdrawn | |
| PX1202 | N/A | | N/A | Withdrawn | |
| PX1203 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit, Late Expert Disclosure | |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX1204 | N/A | N/A | N/A | H, LP, F, A | |
| PX1205 | N/A | N/A | N/A | H, LP, F, A | |
| PX1206 | 10/18/2022 | LNE-LIT24-000160198 — LNE-LIT24-000160198; LNE-LIT24-000160199 — LNE-LIT24-000160202 | N/A | F | |
| PX1207 | 5/5/2018 | LNE-LIT24-000419476 — LNE-LIT24-000419476; LNE-LIT24-000419477 — LNE-LIT24-000419505 | N/A | F, R, P | Advance Ruling Requested - R (Rules 401, 402) |
| PX1208 | 4/21/2023 | LNE-LIT24-001297615 — LNE-LIT24-001297616 | N/A | F, P | Advance Ruling Requested - P (Rule 403) |
| PX1209 | 2/11/2023 | LNE-LIT24-003428187 — LNE-LIT24-003428189 | N/A | P, F | Advance Ruling Requested - P (Rule 403) |
| PX1210 | 7/6/2022 | N/A | N/A | R, F, P, MIL, I, A | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1211 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1212 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1213 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1214 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1215 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1216 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1217 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1218 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1219 | N/A | N/A | N/A | H, LP, F, A, Improper 1006 Exhibit | |
| PX1220 | 12/30/2024 | 313PresentsLLC_00094346 — 313PresentsLLC_00094346; 313PresentsLLC_00094347 — 313PresentsLLC_00094398 | N/A | F, H, LP | |
| PX1221 | 1/27/2025 | LNE-LIT24-006432208 — LNE-LIT24-006432211 | N/A | B, I, F, A | |

**PLAINTIFFS' TRIAL EXHIBIT LIST**

*United States et al. v. Live Nation Entertainment, Inc. et al .*, Case No. 1:24-cv-03973-AS (S.D.N.Y)

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) | Advance Ruling Requested |
|---|---|---|---|---|---|
| PX1222 | 4/24/2022 | LNE22-002030529 — LNE22-002030621 | N/A | F, P, I, A | Advance Ruling Requested - P (Rule 403) |
| PX1223 | 12/3/2019 | BSE-DOJ-00125272 —  BSE-DOJ-00125289 | N/A | F, P, A, LP, H, N | Advance Ruling Requested - P (Rule 403) |
| PX1224 | 4/20/2015 | LNE-00977658 — LNE-00977659 | JX0295 | F, H, LP, R, P, MIL | Advance Ruling Requested - P (Rule 403), R (Rules 401, 402) |
| PX1225 | 5/1/2023 | LNE-LIT24-001272232 — LNE-LIT24-001272239 | N/A | F, H, LP, I, A | |