Exhibit  8

*United States et al. v. Live Nation Entertainment, Inc. et al., Case No. 1:24-cv-03973-AS*
**Defendants' Trial Exhibit List**

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0001 | 7/6/1995 | | | H; MIL |
| DX-0002 | 6/6/1996 | | | H |
| DX-0003 | 5/27/1999 | | | H |
| DX-0004* | 4/1/2004 | LNE-LIT24-000035803 – LNE-LIT24-000035826 | | None |
| DX-0005* | 1/1/2005 | LNE-LIT24-000023448 – LNE-LIT24-000023482 | | None |
| DX-0006* | 6/1/2005 | LNE-LIT24-000041141 – LNE-LIT24-000041179 | | None |
| DX-0007* | 1/1/2006 | LNE-LIT24-000023953 – LNE-LIT24-000023982 | | None |
| DX-0008* | 4/1/2006 | LNE-LIT24-000048170 – LNE-LIT24-000048194 | | None |
| DX-0009* | 7/15/2006 | LNE-LIT24-000040653 – LNE-LIT24-000040686 | | None |
| DX-0010* | 2/26/2007 | LNE-LIT24-000056747 – LNE-LIT24-000056755 | | None |
| DX-0011* | 3/9/2007 | LNE-LIT24-000043385 – LNE-LIT24-000043421 | | None |
| DX-0012* | 5/1/2007 | LNE-LIT24-000044265 – LNE-LIT24-000044300 | | None |
| DX-0013* | 11/27/2007 | LNE-LIT24-000049326 – LNE-LIT24-000049380 | | None |
| DX-0014* | 2/1/2008 | LNE-LIT24-000050155 – LNE-LIT24-000050188 | | None |
| DX-0015* | 3/20/2008 | LNE-LIT24-000049449 – LNE-LIT24-000049477 | | None |
| DX-0016* | 4/1/2008 | LNE-LIT24-000049715 – LNE-LIT24-000049747 | | None |
| DX-0017* | 8/21/2008 | LNE-LIT24-000051284 – LNE-LIT24-000051308 | | None |
| DX-0018* | 9/9/2008 | LNE-LIT24-000051556 – LNE-LIT24-000051559 | | None |
| DX-0019* | 7/1/2008 | LNE-LIT24-000051780 – LNE-LIT24-000051811 | | None |
| DX-0020* | 11/1/2008 | LNE-LIT24-000051923 – LNE-LIT24-000051957 | | None |
| DX-0021* | 4/1/2008 | LNE-LIT24-000052250 – LNE-LIT24-000052279 | | None |
| DX-0022* | 1/1/2009 | LNE-LIT24-000027689 – LNE-LIT24-000027720 | | None |
| DX-0023* | 7/1/2008 | LNE-LIT24-000052684 – LNE-LIT24-000052725 | | None |
| DX-0024* | 2/10/2009 | | | None |
| DX-0025* | 2/25/2009 | LNE-LIT24-000052860 – LNE-LIT24-000052874 | | None |
| DX-0026* | 1/1/2009 | LNE-LIT24-000027363 – LNE-LIT24-000027395 | | None |
| DX-0027* | 1/1/2009 | LNE-LIT24-000027807 – LNE-LIT24-000027836 | | None |
| DX-0028* | 4/1/2009 | LNE-LIT24-000053491 – LNE-LIT24-000053520 | | None |
| DX-0029 | 5/15/2009 | LNE-TM-01027798 – LNE-TM-01027799 | | H |
| DX-0030* | 9/1/2009 | LNE-LIT24-000059505 – LNE-LIT24-000059542 | | None |
| DX-0031* | 7/1/2009 | LNE-LIT24-000058364 – LNE-LIT24-000058383 | | None |
| DX-0032* | 10/22/2009 | LNE-LIT24-000060088 – LNE-LIT24-000060119 | | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0033* | 1/11/2010 | LNE-LIT24-000068905 – LNE-LIT24-000068922 | JX-0316 | None |
| DX-0034* | 1/14/2010 | MCPA_000000512 – MCPA_000000515 | | None |
| DX-0035 | 1/25/2010 | | | MIL |
| DX-0036* | 1/25/2010 | | | None |
| DX-0037 | 1/25/2010 | | | H |
| DX-0038* | 1/28/2010 | | | None |
| DX-0039 | 2/10/2010 | | | MIL |
| DX-0040 | 3/18/2010 | | | MIL |
| DX-0041* | 5/20/2010 | LNE-LIT24-000061785 – LNE-LIT24-000061812 | | None |
| DX-0042 | 6/21/2010 | | | MIL |
| DX-0043 | 6/29/2010 | | | MIL |
| DX-0044* | 7/30/2010 | | | None |
| DX-0045* | 8/16/2010 | LNE-LIT24-000062100 – LNE-LIT24-000062132 | | None |
| DX-0046* | 6/24/2010 | LNE-LIT24-000063908 – LNE-LIT24-000063953 | | None |
| DX-0047* | 6/24/2010 | LNE-LIT24-000073294 – LNE-LIT24-000073339 | | None |
| DX-0048 | 3/15/2011 | | | H |
| DX-0049 | 4/18/2011 | | | H |
| DX-0050* | 7/5/2011 | LNE-LIT24-000065034 – LNE-LIT24-000065058 | | None |
| DX-0051 | 8/12/2011 | | | H |
| DX-0052* | 10/1/2011 | LNE-LIT24-000066561 – LNE-LIT24-000066596 | | None |
| DX-0053* | 10/4/2011 | LNE-LIT24-000066870 – LNE-LIT24-000066871 | | None |
| DX-0054 | 11/11/2011 | AEG-CID-00005653 – AEG-CID-00005665 | | H |
| DX-0055* | 1/19/2012 | CSO-00001 – CSO-00090 | | None |
| DX-0056* | 3/28/2012 | LNE-LIT24-000067738 – LNE-LIT24-000067859 | | None |
| DX-0057* | 7/1/2012 | LNE-LIT24-002768920 – LNE-LIT24-002768973 | | None |
| DX-0058* | 8/1/2012 | LNE-LIT24-000070798 – LNE-LIT24-000070803 | | None |
| DX-0059* | 10/29/2012 | LNE-LIT24-000032709 – LNE-LIT24-000032721 | | None |
| DX-0060 | 10/30/2012 | LNE-LIT24-004058229 – LNE-LIT24-004058312 | | H |
| DX-0061* | 3/1/2013 | LNE-LIT24-000082318 – LNE-LIT24-000082324 | | None |
| DX-0062* | 7/1/2013 | LNE-LIT24-000074574 – LNE-LIT24-000074583 | | None |
| DX-0063 | 9/6/2013 | | | H |
| DX-0064* | 3/24/2014 | MCPA_000001516 – MCPA_000001522 | | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0065* | 4/7/2014 | LNE-LIT24-000078275 – LNE-LIT24-000078286 | | None |
| DX-0066* | 5/1/2014 | LNE-LIT24-000078743 – LNE-LIT24-000078747 | | None |
| DX-0067* | 9/28/2012 | LNE-LIT24-003196563 – LNE-LIT24-003196603 | | None |
| DX-0068* | 10/1/2016 | LNE-LIT24-003196488 – LNE-LIT24-003196562 | | None |
| DX-0069* | 7/1/2014 | LNE-LIT24-000082607 – LNE-LIT24-000082660 | | None |
| DX-0070 | 10/1/2014 | COLA0002713 – COLA0002854 | JX-1893 | H |
| DX-0071 | 10/1/2014 | | | H |
| DX-0072* | 10/15/2014 | LNE01022874 – LNE01022920 | | None |
| DX-0073* | 10/24/2014 | LNE-LIT24-000082261 – LNE-LIT24-000082279 | | None |
| DX-0074 | 11/20/2014 | LNE-00098999 – LNE-00099002 | JX-2403 | H |
| DX-0075 | 12/22/2014 | | | H |
| DX-0076 | 1/13/2015 | LNE-LIT24-006252648 – LNE-LIT24-006252652 | | H |
| DX-0077 | 1/26/2015 | | JX-1895 | H |
| DX-0078 | 2/11/2015 | | | H |
| DX-0079 | 4/15/2015 | COLA0002858 – COLA0002869 | | H |
| DX-0080 | 5/4/2015 | LNE-LIT24-006254837 – LNE-LIT24-006254848 | | H |
| DX-0081* | 5/11/2015 | BETHEL-DOJ-00000058 – BETHEL-DOJ-00000071 | | None |
| DX-0082* | 6/1/2015 | LNE-LIT24-000087587 – LNE-LIT24-000087599 | | None |
| DX-0083 | 6/29/2015 | STARS-ATR001-00000068 – STARS-ATR001-00000068 | JX-1987 | H |
| DX-0084 | 10/13/2015 | FPHC-00007972 – FPHC-00008276 | JX-0168 | H |
| DX-0085* | 12/4/2015 | LNE-LIT24-000136745 – LNE-LIT24-000136756 | | None |
| DX-0086 | 12/21/2015 | LNE-LIT24-002858575 – LNE-LIT24-002858580 | JX-0731 | H; F; A |
| DX-0087* | 1/6/2016 | LNE-LIT24-000088062 – LNE-LIT24-000088098 | | None |
| DX-0088 | 2/18/2016 | LNE-LIT24-003370331 – LNE-LIT24-003370376 | | H |
| DX-0089* | 2/19/2016 | LNE-02246231 – LNE-02246235<br>LNE-02246237 – LNE-02246239<br>LNE-02246241 – LNE-02246251<br>LNE-02246252 – LNE-02246252 | JX-1420 | None |
| DX-0090 | 2/25/2016 | | | H |
| DX-0091* | 3/10/2016 | LNE-LIT24-002763958 – LNE-LIT24-002763991 | | None |
| DX-0092 | 3/24/2016 | | JX-2128 | H |
| DX-0093 | 4/12/2016 | | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0094 | 5/12/2016 | LNE-LIT24-005304817 – LNE-LIT24-005304819 | | H |
| DX-0095* | 6/27/2016 | LNE-LIT24-000875358 – LNE-LIT24-000875397 | | None |
| DX-0096* | 7/1/2016 | 313PresentsLLC_00026998 – 313PresentsLLC_00026998 | JX-0056 | None |
| DX-0097* | 7/1/2016 | AEG-LIT-000058623 – AEG-LIT-000058661 | | None |
| DX-0098* | 7/1/2016 | LNE-LIT24-000092497 – LNE-LIT24-000092539 | | None |
| DX-0099* | 7/15/2016 | TDG000855 – TDG000856 | JX-2485 | H |
| DX-0100 | 7/16/2016 | | | H |
| DX-0101 | 7/25/2016 | LNE-LIT24-005309685 – LNE-LIT24-005309695 | | H |
| DX-0102 | 8/3/2016 | ATR-Email-00010491 – ATR-Email-00010491 | | H |
| DX-0103* | 8/10/2016 | BSE-DOJ-00355100 – BSE-DOJ-00355157 | JX-1310 | None |
| DX-0104 | 8/16/2016 | SG-USVLN-00109908 – SG-USVLN-00109908 | | H |
| DX-0105 | 8/26/2016 | SG-USVLN-00135057 – SG-USVLN-00135057 | | H |
| DX-0106* | 10/1/2016 | LNE-LIT24-001167027 – LNE-LIT24-001167054 | | None |
| DX-0107 | 10/4/2016 | LNE-LIT24-003974397 – LNE-LIT24-003974420 | JX-0203 | H |
| DX-0108* | 11/7/2016 | LNE-LIT24-000093366 – LNE-LIT24-000093394 | | None |
| DX-0109* | 11/2/2016 | LNE-LIT24-000139211 – LNE-LIT24-000139214 | | None |
| DX-0110* | 10/1/2016 | BETHEL-DOJ-00000007 – BETHEL-DOJ-00000010 | | None |
| DX-0111 | 11/18/2016 | LNE-LIT24-006047736 – LNE-LIT24-006047743 | | H |
| DX-0112* | 11/28/2016 | STARS-ATR001-00000473 – STARS-ATR001-00000518 | JX-1986 | None |
| DX-0113 | 12/8/2016 | LNE-LIT24-004095215 – LNE-LIT24-004095288 | | H |
| DX-0114* | 12/15/2016 | AEG-LIT-000057503 – AEG-LIT-000057526 | JX-0329 | None |
| DX-0115* | 12/21/2016 | BETHEL0002662 – BETHEL0002830 | | None |
| DX-0116* | 1/1/2017 | LNE-LIT24-000136694 – LNE-LIT24-000136701 | | None |
| DX-0117 | 1/1/2017 | | | H |
| DX-0118 | 1/19/2017 | | | H |
| DX-0119* | 1/20/2017 | IMP_SUB-0005989 – IMP_SUB-0006015 | JX-0102 | None |
| DX-0120 | 1/24/2017 | LNE-LIT24-005058016 – LNE-LIT24-005058036 | | H |
| DX-0121 | 1/30/2017 | | JX-1070 | H |
| DX-0122 | 1/30/2017 | | | H |
| DX-0123 | 2/11/2017 | LNE-LIT24-000410615 – LNE-LIT24-000410621 | | H |
| DX-0124* | 7/1/2016 | LNE-LIT24-000094883 – LNE-LIT24-000094900 | | None |
| DX-0125* | 1/18/2017 | LNE-LIT24-003579439 – LNE-LIT24-003579478 | | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0126 | 2/23/2017 | | | H |
| DX-0127 | 3/8/2017 | LNE-LIT24-003940562 – LNE-LIT24-003940598 | | H |
| DX-0128* | 3/8/2017 | LNE-TM-00364336 – LNE-TM-00364372 | | None |
| DX-0129 | 3/22/2017 | LNE22-002107176 – LNE22-002107199 | | H |
| DX-0130 | 3/25/2017 | LNE-LIT24-000358710 – LNE-LIT24-000358710 | | H |
| DX-0131 | 4/11/2017 | LNE-LIT24-000782994 – LNE-LIT24-000783011 | | H |
| DX-0132 | 4/11/2017 | LNE-LIT24-000866004 – LNE-LIT24-000866007 | | H |
| DX-0133 | 4/27/2017 | STARS-ATR001-00000982 – STARS-ATR001-00000986 | JX-1994 | H |
| DX-0134 | 4/27/2017 | STARS-ATR001-00000988 – STARS-ATR001-00001011 | JX-1993 | H |
| DX-0135 | 5/2/2017 | SG-USVLN-00016945 – SG-USVLN-00016946 | | H |
| DX-0136 | 5/2/2017 | STARS-ATR001-00001121 – STARS-ATR001-00001121 | JX-1995 | H |
| DX-0137 | 5/3/2017 | STARS-ATR001-00001155 – STARS-ATR001-00001160 | JX-1996 | H |
| DX-0138 | 5/7/2017 | FPHC-00008390 – FPHC-00008390 | JX-0156 | H |
| DX-0139 | 5/11/2017 | STARS-ATR001-00001248 – STARS-ATR001-00001278 | JX-1991 | H |
| DX-0140 | 5/11/2017 | | | H |
| DX-0141* | 5/16/2017 | LNE-LIT24-002440221 – LNE-LIT24-002440232 | JX-2489 | None |
| DX-0142 | 5/19/2017 | STARS-ATR001-00001402 – STARS-ATR001-00001402 | JX-1997 | H |
| DX-0143 | 5/23/2017 | STARS-ATR001-00001414 – STARS-ATR001-00001414 | JX-1988 | H |
| DX-0144 | 5/30/2017 | STARS-ATR001-00001444 – STARS-ATR001-00001445 | JX-1992 | H |
| DX-0145 | 5/31/2017 | STARS-ATR001-00001449 – STARS-ATR001-00001449 | JX-1989 | H |
| DX-0146 | 6/10/2017 | STARS-ATR001-00001640 – STARS-ATR001-00001640 | JX-2003 | H |
| DX-0147 | 6/13/2017 | STARS-ATR001-00001657 – STARS-ATR001-00001661 | JX-1990 | H |
| DX-0148 | 6/14/2017 | LNE-01501346 – LNE-01501347 | JX-2007 | H |
| DX-0149 | 6/15/2017 | LNE-LIT24-004560819 – LNE-LIT24-004560832 | | H |
| DX-0150 | 6/23/2017 | STARS-ATR001-00001776 – STARS-ATR001-00001778 | JX-1998 | H |
| DX-0151 | 6/29/2017 | STARS-ATR001-00001894 – STARS-ATR001-00001896 | JX-1999 | H |
| DX-0152* | 7/1/2017 | LNE-LIT24-000099232 – LNE-LIT24-000099251 | | None |
| DX-0153* | 7/1/2017 | LNE-LIT24-000519583 – LNE-LIT24-000519683 | | None |
| DX-0154* | 7/1/2017 | MSG0073788 – MSG0073888 | | None |
| DX-0155 | 7/11/2017 | STARS-ATR001-00001935 – STARS-ATR001-00001936 | JX-2001 | H |
| DX-0156 | 7/12/2017 | STARS-ATR001-00001943 – STARS-ATR001-00001943 | JX-2000 | H |
| DX-0157* | 7/17/2017 | LNE-02912679 – LNE-02912702 | | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0158 | 7/19/2017 | STARS-ATR001-00002060 – STARS-ATR001-00002065 | JX-2002 | H |
| DX-0159 | 7/20/2017 | LNE-LIT24-004561277 – LNE-LIT24-004561287 | | H |
| DX-0160* | 7/1/2017 | LNE-LIT24-000097509 – LNE-LIT24-000097517 | | None |
| DX-0161 | 7/27/2017 | LNE-01512002 – LNE-01512004 | JX-2169 | H |
| DX-0162* | 7/28/2017 | LNE-LIT24-001648508 – LNE-LIT24-001648530 | | None |
| DX-0163 | 8/7/2017 | | | H |
| DX-0164 | 9/19/2017 | LNE-LIT24-000873616 – LNE-LIT24-000873619 | JX-0777 | H |
| DX-0165 | 9/27/2017 | LNE-LIT24-004630499 – LNE-LIT24-004630500 | | H |
| DX-0166 | 10/6/2017 | LNE-LIT24-004630560 – LNE-LIT24-004630561 | | H |
| DX-0167 | 10/12/2017 | LNE-LIT24-000416162 – LNE-LIT24-000416164 | | H |
| DX-0168 | 10/17/2017 | | | H |
| DX-0169 | 11/3/2017 | | | H |
| DX-0170 | 11/9/2017 | LNE-LIT24-000230818 – LNE-LIT24-000230853 | | H |
| DX-0171 | 11/13/2017 | LNE-01745291 – LNE-01745291 | | H |
| DX-0172 | 11/21/2017 | LNE-LIT24-001509849 – LNE-LIT24-001509858 | JX-0990 | H; F; A |
| DX-0173 | 12/1/2017 | LNE-01602977 – LNE-01602981 | | H |
| DX-0174* | 12/1/2017 | LNE-LIT24-000099573 – LNE-LIT24-000099573 | | None |
| DX-0175 | 12/6/2017 | SG-USVLN-00125220 – SG-USVLN-00125221 | JX-0998 | H |
| DX-0176 | 12/6/2017 | | | H |
| DX-0177 | 12/7/2017 | LNE-LIT24-003181187 – LNE-LIT24-003181252 | | H |
| DX-0178 | 12/20/2017 | LNE-02198531 – LNE-02198535 | | H |
| DX-0179* | 4/1/2018 | LNE-LIT24-005332614 – LNE-LIT24-005332617 | | None |
| DX-0180 | 12/24/2017 | SG-USVLN-00125275 – SG-USVLN-00125277 | JX-1413 | H |
| DX-0181* | 1/1/2018 | LNE-LIT24-000108000 – LNE-LIT24-000108030 | | None |
| DX-0182* | 1/3/2018 | LNE2019-CID-1115857 – LNE2019-CID-1115858 | JX-2172 | None |
| DX-0183* | 1/22/2018 | SG-CID-00000521 – SG-CID-00000546 | JX-2549 | None |
| DX-0184 | 1/26/2018 | LNE-LIT24-000878655 – LNE-LIT24-000878664 | | H |
| DX-0185 | 2/12/2018 | LNE-LIT24-000418413 – LNE-LIT24-000418439 | | H |
| DX-0186* | 2/15/2018 | SG-CID-00001843 – SG-CID-00001860 | | None |
| DX-0187 | 2/16/2018 | | | H |
| DX-0188 | 2/23/2018 | LNE-LIT24-005334200 – LNE-LIT24-005334201 | | H |
| DX-0189 | 2/27/2018 | | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0190 | 3/29/2018 | | | H |
| DX-0191* | 4/1/2018 | MDWLND_004328 – MDWLND_004331 | | None |
| DX-0192 | 4/2/2018 | VS_00001951 – VS_00001951 | | H |
| DX-0193 | 4/17/2018 | LNE-LIT24-002915481 – LNE-LIT24-002915483 | | H |
| DX-0194 | 4/22/2018 | LNE-LIT24-000948475 – LNE-LIT24-000948476 | | H |
| DX-0195 | 4/23/2018 | LNE-LIT24-000539405 – LNE-LIT24-000539414 | | H |
| DX-0196 | 4/26/2018 | SG-USVLN-00087697 – SG-USVLN-00087698 | JX-1415 | H |
| DX-0197* | 5/14/2018 | | | None |
| DX-0198 | 6/30/2018 | PCLN_LNTM_00004653 – PCLN_LNTM_00004653 | | H |
| DX-0199* | 7/1/2018 | LNE-LIT24-000101497 – LNE-LIT24-000101552 | | None |
| DX-0200 | 7/2/2018 | SG-USVLN-00191640 – SG-USVLN-00191641 | | H |
| DX-0201 | 7/9/2018 | LNE-LIT24-005338335 – LNE-LIT24-005338337 | | H |
| DX-0202 | 7/18/2018 | SG-USVLN-00179438 – SG-USVLN-00179438 | JX-1416 | H |
| DX-0203* | 7/28/2018 | LNE2019-CID-0278421 – LNE2019-CID-0278421 | JX-0176; JX-2308 | None |
| DX-0204 | 9/12/2018 | LNE-LIT24-001146888 – LNE-LIT24-001146903 | | H |
| DX-0205 | 9/19/2018 | COWBOYS-DOJ-00000015 – COWBOYS-DOJ-00000015 | JX-1414 | H; I |
| DX-0206 | 9/27/2018 | LNE2019-CID-1043439 – LNE2019-CID-1043440 | | H |
| DX-0207 | 9/27/2018 | | JX-1071 | H |
| DX-0208 | 10/26/2018 | LNE2019-CID-0306410 – LNE2019-CID-0306434 | | I |
| DX-0209 | 10/1/2018 | LNE-LIT24-000297277 – LNE-LIT24-000297285 | | H |
| DX-0210 | 10/4/2018 | LNE-LIT24-000421682 – LNE-LIT24-000421706 LNE-LIT24-000421717 – LNE-LIT24-000421726 | | H |
| DX-0211 | 10/11/2018 | SG-USVLN-00126756 – SG-USVLN-00126801 | | H |
| DX-0212 | 10/17/2018 | LNE-LIT24-000623139 – LNE-LIT24-000623143 | | H |
| DX-0213 | 10/19/2018 | CCD000001 – CCD000104 | | H |
| DX-0214 | 10/22/2018 | OCFEC000000001 – OCFEC000000151 | | H |
| DX-0215 | 10/31/2018 | MC-EMC-DOJ_00002856 – MC-EMC-DOJ_00002857 | | H |
| DX-0216* | 11/6/2018 | 313-DOJ-00000034 – 313-DOJ-00000070 | JX-0047 | None |
| DX-0217* | 11/11/2018 | ASM-DOJLNLIT-000081802 – ASM-DOJLNLIT-000081847 | | None |
| DX-0218 | 11/11/2018 | LAFC_0000132 – LAFC_0000136 | JX-2009 | H |
| DX-0219 | 11/13/2018 | LNE2019-CID-0150779 – LNE2019-CID-0150833 | | H; I |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0220 | 11/13/2018 | AEG-LIT-000189205 – AEG-LIT-000189206 | JX-1077 | H |
| DX-0221* | 11/14/2018 | IMP_SUB-0232988 – IMP_SUB-0233006 | JX-0091 | None |
| DX-0222 | 11/27/2018 | | JX-2129 | H |
| DX-0223* | 11/29/2018 | LNE-LIT24-000609152 – LNE-LIT24-000609158 | | None |
| DX-0224 | 12/10/2018 | LNE-LIT24-003427329 – LNE-LIT24-003427345 | | H |
| DX-0225 | 12/11/2018 | LNE-LIT24-005258359 – LNE-LIT24-005258360 | | H |
| DX-0226 | 12/15/2018 | SG-USVLN-00095809 – SG-USVLN-00095865 | | H |
| DX-0227 | 12/18/2018 | LNE-LIT24-000997582 – LNE-LIT24-000997663 | | H |
| DX-0228 | 12/19/2018 | LNE2019-CID-0106671 – LNE2019-CID-0106676 | | H |
| DX-0229* | 12/31/2018 | Nederlander-CID31436-000083 – Nederlander-CID31436-000083 | JX-2496 | None |
| DX-0230* | 1/1/2019 | LNE-LIT24-000109137 – LNE-LIT24-000109156 | | None |
| DX-0231* | 1/1/2019 | LNE-LIT24-001011937 – LNE-LIT24-001011956 | | None |
| DX-0232* | 1/3/2019 | SG-CID-00001518 – SG-CID-00001544 | JX-2547 | None |
| DX-0233 | 1/17/2019 | LNE-LIT24-000800200 – LNE-LIT24-000800217 | | H |
| DX-0234 | 1/25/2019 | LNE-LIT24-000725563 – LNE-LIT24-000725618 | | H |
| DX-0235 | 2/12/2019 | SG-USVLN-00000163 – SG-USVLN-00000165 | | H |
| DX-0236 | 2/12/2019 | | | H |
| DX-0237 | 2/18/2019 | MNWILD_000004002 – MNWILD_000004005 | JX-0804 | H |
| DX-0238* | 2/28/2019 | | | None |
| DX-0239 | 3/5/2019 | CCD009615 – CCD009670 | | H |
| DX-0240* | 3/6/2019 | LNE-LIT24-000106960 – LNE-LIT24-000106977 | | None |
| DX-0241 | 3/12/2019 | MNWILD_000004296 – MNWILD_000004299 | JX-0803; JX-2052 | H |
| DX-0242 | 3/18/2019 | SG-USVLN-00098117 – SG-USVLN-00098120 | | H |
| DX-0243 | 3/22/2019 | LNE2019-CID-1017798 – LNE2019-CID-1017798 | | H |
| DX-0244 | 3/24/2019 | LNE2019-CID-1021512 – LNE2019-CID-1021512 | | H |
| DX-0245 | 3/27/2019 | MNWILD_000003942 – MNWILD_000003943 | JX-0805 | H |
| DX-0246 | 3/29/2019 | MCPA_000001383 – MCPA_000001386 | JX-0210 | H |
| DX-0247* | 4/1/2019 | LNE-LIT24-000107730 – LNE-LIT24-000107743 | | None |
| DX-0248 | 4/12/2019 | SG-CID-00000016 – SG-CID-00000038 | | H |
| DX-0249 | 4/22/2019 | LNE-LIT24-006361092 – LNE-LIT24-006361115 | | H |
| DX-0250 | 5/6/2019 | AEG-CID-0000025874 – AEG-CID-0000025881 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0251 | 5/15/2019 | | | H |
| DX-0252 | 5/17/2019 | EVENTIM-DOJ-000002722 – EVENTIM-DOJ-000002723 | JX-0975 | H |
| DX-0253 | 5/20/2019 | ATR-Email-00002996-ATR – Email-00003018 | | H |
| DX-0254 | 6/5/2019 | | | H |
| DX-0255 | 6/11/2019 | | | H |
| DX-0256* | 6/18/2019 | LNE-LIT24-000108190 – LNE-LIT24-000108195 | | None |
| DX-0257 | 6/30/2019 | PCLN_LNTM_00004654 – PCLN_LNTM_00004654 | | H |
| DX-0258* | 7/9/2019 | LNE-LIT24-000166337 – LNE-LIT24-000166367 | | None |
| DX-0259 | 7/17/2019 | LNE22-000103428 – LNE22-000103429<br>LNE22-000103430 – LNE22-000103443<br>LNE22-000103445 – LNE22-000103445<br>LNE22-000103447 – LNE22-000130447<br>LNE22-000103449 – LNE22-000103453<br>LNE22-000103455 – LNE22-000103455 | | H; I |
| DX-0260 | 7/25/2019 | JABB0157 – JABB0237 | JX-0565;<br>JX-0851 | H; I |
| DX-0261* | 7/26/2019 | LNE-LIT24-000525742 – LNE-LIT24-000525803 | | None |
| DX-0262* | 7/1/2018 | LNE-LIT24-000849939 – LNE-LIT24-000849949 | | None |
| DX-0263* | 8/1/2019 | IMP000001 – IMP000018 | | None |
| DX-0264* | 8/1/2019 | LNE-LIT24-000971330 – LNE-LIT24-000971351 | | None |
| DX-0265 | 8/8/2019 | AEG-CID-0000257965 – AEG-CID-0000257966 | JX-2323 | H |
| DX-0266 | 8/9/2019 | SG-USVLN-00111227 – SG-USVLN-00111248 | JX-1417 | H |
| DX-0267 | 8/26/2019 | AEG-CID-0000295331 – AEG-CID-0000295332 | JX-2320 | H |
| DX-0268 | 9/11/2019 | AEG-CID-0000454436 – AEG-CID-0000454437 | JX-0320 | H |
| DX-0269 | 9/18/2019 | LNE-LIT24-000818114 – LNE-LIT24-000818115 | | H |
| DX-0270 | 9/19/2019 | AEG-LIT-000001633 – AEG-LIT-000001634<br>AEG-LIT-000001636 – AEG-LIT-000001636<br>AEG-LIT-000001638 – AEG-LIT-000001639 | | H |
| DX-0271 | 9/19/2019 | | JX-0317 | H |
| DX-0272* | 9/25/2019 | LNE-LIT24-000166419 – LNE-LIT24-000166467 | | None |
| DX-0273 | 10/11/2019 | LNE-LIT24-006497482 – LNE-LIT24-006497482 | JX-2008 | H |
| DX-0274 | 10/16/2019 | ATR-Email-00010485 – ATR-Email-00010486 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0275 | 10/22/2019 | MCPA_000000195 – MCPA_000000199 | | H |
| DX-0276 | 10/23/2019 | ATR-Email-00004991 – ATR-Email-00004995 | | H |
| DX-0277* | 10/24/2019 | ATR-Email-00005001 – ATR-Email-00005002 | | None |
| DX-0278 | 10/29/2019 | AEG-CID-0000748017 – AEG-CID-0000748018 | JX-1894 | H |
| DX-0279 | 10/31/2019 | AEG-CID-0000705362 – AEG-CID-0000705372 | JX-0593 | H; F; A |
| DX-0280 | 11/5/2019 | LNE-LIT24-000379175 – LNE-LIT24-000379177 | | H |
| DX-0281 | 11/5/2019 | MCPA_000001433 – MCPA_000001446 | | H |
| DX-0282 | 11/5/2019 | MCPA_000001593 – MCPA_000001594 | | H |
| DX-0283 | 11/6/2019 | ASM-DOJCID-000008763 – ASM-DOJCID-000008778 | JX-1097 | H |
| DX-0284 | 11/13/2019 | MCPA_000001457 – MCPA_000001457 | | H |
| DX-0285 | 11/22/2019 | MCPA_000001278 – MCPA_000001283 | | H |
| DX-0286 | 12/3/2019 | | | H |
| DX-0287 | 12/11/2019 | LNE-LIT24-000998617 – LNE-LIT24-000998666 | | H |
| DX-0288 | 12/13/2019 | SG-USVLN-00523765 – SG-USVLN-00523765 | | H |
| DX-0289 | 12/14/2019 | SG-USVLN-00031986 – SG-USVLN-00031989 | | H |
| DX-0290 | 12/16/2019 | AEG-CID-0000273547 – AEG-CID-0000273548 | JX-1946 | H |
| DX-0291 | 12/18/2019 | SG-USVLN-00455156 – SG-USVLN-00455159 | | H |
| DX-0292* | 12/31/2019 | AEG-CID-0000000008 – AEG-CID-0000000036 | | None |
| DX-0293 | 1/8/2020 | AEG-CID-0000234629 – AEG-CID-0000234633 | JX-1947 | H; MIL |
| DX-0294* | 1/8/2020 | | | None |
| DX-0295* | 1/22/2020 | SG-CID-00000124 – SG-CID-00000152 | | None |
| DX-0296 | 1/23/2020 | SG-USVLN-00001668 – SG-USVLN-00001680 | | H |
| DX-0297 | 1/24/2020 | LNE22-000644985 – LNE22-000644986 | | H; MIL |
| DX-0298 | 1/28/2020 | JABB0094 – JABB0114 | JX-0567 | H; I |
| DX-0299* | 1/28/2020 | | | None |
| DX-0300 | 1/30/2020 | VS_00002755 – VS_00002758 | | H |
| DX-0301 | 2/14/2020 | LNE-LIT24-006537664 – LNE-LIT24-006537665 | JX-2010 | H |
| DX-0302 | 2/17/2020 | SG-USVLN-00209178 – SG-USVLN-00209184 | | H |
| DX-0303 | 2/20/2020 | | JX-0968 | H |
| DX-0304 | 2/21/2020 | | JX-2407 | H |
| DX-0305* | 2/26/2020 | MCPA_000000203 – MCPA_000000239 | | None |
| DX-0306 | 2/26/2020 | | JX-0331 | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0307 | 2/26/2020 | | JX-0332 | H |
| DX-0308* | 2/27/2020 | | | None |
| DX-0309* | 3/1/2020 | LNE-LIT24-000112602 – LNE-LIT24-000112641 | | None |
| DX-0310 | 3/11/2020 | SG-CID-00002664 – SG-CID-00002710 | | H |
| DX-0311 | 3/2/2020 | LNE-LIT24-000631112 – LNE-LIT24-000631134 | | H |
| | | LNE-LIT24-000631147 – LNE-LIT24-000631183 | | |
| DX-0312 | 3/2/2020 | | JX-0223 | H |
| DX-0313 | 3/4/2020 | CAVS-CID-00000722 – CAVS-CID-00000723 | JX-0132 | H; F; A |
| DX-0314 | 3/12/2020 | SG-CID-00002711 – SG-CID-00002734 | | H |
| DX-0315* | 1/1/2020 | WHARF-ATR-00000006 – WHARF-ATR-00000024 | | None |
| DX-0316 | 4/3/2020 | LNE22-000625844 – LNE22-000625849 | | H |
| DX-0317* | 4/3/2020 | SG-CID-00001580 – SG-CID-00001608 | | None |
| DX-0318* | 4/6/2020 | AEG-LIT-000656406 – AEG-LIT-000656416 | | None |
| DX-0319 | 4/13/2020 | LNE-LIT24-000631546 – LNE-LIT24-000631549 | | H |
| DX-0320 | 4/28/2020 | KIRKLAND-ATR-00000001 – KIRKLAND-ATR-00000013 | | H; MIL |
| DX-0321 | 5/5/2020 | LNE22-000552417 – LNE22-000552453 | | H |
| DX-0322 | 5/16/2020 | LNE-LIT24-004048139 – LNE-LIT24-004048180 | | H |
| DX-0323 | 5/27/2020 | IMP_SUB-0024877 – IMP_SUB-0024878 | JX-0107 | H |
| DX-0324 | 7/22/2020 | LNE22-001117236 – LNE22-001117250 | JX-0343 | H; I |
| DX-0325 | 6/30/2020 | PCLN_LNTM_00004655 – PCLN_LNTM_00004655 | | H |
| DX-0326 | 7/21/2020 | CAVS-CID-00000328 – CAVS-CID-00000359 | JX-0133 | H; F; A |
| DX-0327 | 7/21/2020 | LNE-LIT24-004280385 – LNE-LIT24-004280385 | | H |
| | | LNE-LIT24-004280392 – LNE-LIT24-004280424 | | |
| | | LNE-LIT24-004280426 – LNE-LIT24-004280426 | | |
| DX-0328 | 7/28/2020 | KIRKLAND-ATR-00000014 – KIRKLAND-ATR-00000030 | | H; MIL |
| DX-0329 | 8/6/2020 | LNE-LIT24-002939772 – LNE-LIT24-002939840 | | H |
| DX-0330 | 8/7/2020 | LNE-LIT24-002609643 – LNE-LIT24-002609646 | | H |
| DX-0331 | 8/18/2020 | LNE-LIT24-001966834 – LNE-LIT24-001966836 | | H |
| DX-0332 | 8/21/2020 | IMP_SUB-0215006 – IMP_SUB-0215008 | JX-0108 | H |
| DX-0333 | 2/1/2022 | LNE22-000683775 – LNE22-000683777 | | H; I |
| | | LNE22-000683778 – LNE22-000683778 | | |
| | | LNE22-000683780 – LNE22-000683780 | | |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0334 | 9/15/2020 | SG-CID-00002769 – SG-CID-00002828 | | H |
| DX-0335 | 9/4/2020 | CAVS-CID-00000751 – CAVS-CID-00000758 | | H |
| DX-0336 | 9/12/2020 | LNE-LIT24-001962401 – LNE-LIT24-001962402 | | H |
| DX-0337 | 9/13/2020 | LNE22-001892131 – LNE22-001892131 | | H |
| DX-0338 | 9/29/2020 | LNE-LIT24-000425354 – LNE-LIT24-000425355 | | H |
| DX-0339 | 10/7/2020 | LNE-LIT24-000242681 – LNE-LIT24-000242684 | | H |
| DX-0340 | 10/7/2020 | LNE-LIT24-000633334 – LNE-LIT24-000633337 | | H |
| DX-0341 | 10/7/2020 | SG-USVLN-00003452 – SG-USVLN-00003456 | JX-1418 | H |
| DX-0342 | 10/8/2020 | LNE-LIT24-002941468 – LNE-LIT24-002941476 | | H |
| DX-0343* | 10/8/2020 | SG-CID-00000419 – SG-CID-00000477 | JX-2548 | None |
| DX-0344 | 10/12/2020 | LNE-LIT24-005961282 – LNE-LIT24-005961289 | | H |
| DX-0345 | 10/15/2020 | LNE-LIT24-000143064 – LNE-LIT24-000143070 | | H |
| DX-0346 | 10/27/2020 | SG-CID-00012528 – SG-CID-00012530 | JX-1329 | H |
| DX-0347 | 10/28/2020 | KIRKLAND-ATR-00000031 – KIRKLAND-ATR-00000050 | | H; MIL |
| DX-0348* | 11/6/2020 | AEG-CID-0000798797 – AEG-CID-0000798823 | | None |
| DX-0349* | 11/6/2020 | AEG-LIT-000056887 – AEG-LIT-000056905 | JX-0328 | None |
| DX-0350 | 11/11/2020 | | | H |
| DX-0351 | 11/20/2020 | SG-CID-00009695 – SG-CID-00009696 | JX-0566; JX-0994 | H |
| DX-0352 | 11/20/2020 | SG-USVLN-00209495 – SG-USVLN-00209496 | | H |
| DX-0353 | 12/3/2020 | SG-USVLN-00218117 – SG-USVLN-00218165 | | H |
| DX-0354 | 12/10/2020 | LNE-LIT24-001968819 – LNE-LIT24-001968825 | | H; MIL |
| DX-0355 | 12/10/2020 | LNE-LIT24-002944042 – LNE-LIT24-002944077 | | H |
| DX-0356 | 12/11/2020 | AEG-CID-0000639415 – AEG-CID-0000639477 | | H |
| DX-0357 | 12/20/2020 | LNE-LIT24-000308293 – LNE-LIT24-000308294 | | H |
| DX-0358 | 12/20/2020 | LNE-LIT24-000972940 – LNE-LIT24-000972956 | | H |
| DX-0359 | 12/26/2020 | SG-CID-00002829 – SG-CID-00002855 | | H |
| DX-0360* | 12/31/2020 | AEG-CID-0000000037 – AEG-CID-0000000060 | | None |
| DX-0361* | 12/31/2020 | AEG-CID-0000000142 – AEG-CID-0000000164 | | None |
| DX-0362* | 1/7/2021 | SG-CID-0001022 – SG-CID-00001146 | | None |
| DX-0363 | 1/14/2021 | ASM-DOJCID-000035598 – ASM-DOJCID-000035599 | JX-1096 | H |
| DX-0364* | 1/14/2021 | MCPA_000002699 – MCPA_000002703 | | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0365 | 1/28/2021 | KIRKLAND-ATR-00000051 – KIRKLAND-ATR-00000075 | | H; MIL |
| DX-0366 | 1/29/2021 | BSE-DOJ-00168881 – BSE-DOJ-00168882<br>BSE-DOJ-00168883 – BSE-DOJ-00168883<br>BSE-DOJ-00168906 – BSE-DOJ-00168906 | JX-1318 | H |
| DX-0367 | 1/31/2021 | BSE-DOJ-00169144 – BSE-DOJ-00169154 | JX-1328 | H |
| DX-0368 | 2/4/2021 | LNE-LIT24-005142316 – LNE-LIT24-005142317 | | H |
| DX-0369 | 2/12/2021 | AEG-CID-0000449517 – AEG-CID-0000449521 | | H |
| DX-0370 | 2/12/2021 | AEG-LIT-000001486 – AEG-LIT-000001490 | | H |
| DX-0371 | 2/17/2021 | ASM-DOJCID-000008401 – ASM-DOJCID-000008402 | JX-1098 | H |
| DX-0372* | 2/23/2021 | CAVS-CID-00000360 – CAVS-CID-00000405 | JX-0130 | None |
| DX-0373* | 2/25/2021 | | | None |
| DX-0374 | 3/1/2021 | LNE-LIT24-001970864 – LNE-LIT24-001970870 | | H |
| DX-0375 | 3/18/2021 | SG-CID-00002856 – SG-CID-00002901 | | H |
| DX-0376 | 3/8/2021 | SG-CID-00009332 – SG-CID-00009370 | JX-0605 | H |
| DX-0377 | 3/22/2021 | LNE-LIT24-002787885 – LNE-LIT24-002787889 | | H |
| DX-0378 | 3/24/2021 | LNE-LIT24-001673771 – LNE-LIT24-001673777 | | H |
| DX-0379 | 3/26/2021 | LNE-LIT24-001970603 – LNE-LIT24-001970609 | | MIL |
| DX-0380 | 3/31/2021 | MNWILD_000004176 – MNWILD_000004177 | | H |
| DX-0381 | 4/6/2021 | AEG-CID-0000010723 – AEG-CID-0000010735 | | H |
| DX-0382* | 4/12/2021 | BSE-DOJ-00412148 – BSE-DOJ-00412148 | | None |
| DX-0383 | 4/12/2021 | | | H |
| DX-0384 | 4/12/2021 | | JX-2240 | H |
| DX-0385 | 4/17/2021 | LNE-LIT24-004751055 – LNE-LIT24-004751059 | | H |
| DX-0386 | 4/20/2021 | LNE22-000929944 – LNE22-000929950 | | H |
| DX-0387 | 4/22/2021 | LNE-LIT24-002589499 – LNE-LIT24-002589505 | | H |
| DX-0388 | 4/29/2021 | | | H |
| DX-0389 | 5/1/2021 | LNE-LIT24-001123550 – LNE-LIT24-001123554 | | H |
| DX-0390 | 5/3/2021 | AEG-CID-0000168285 – AEG-CID-0000168289 | JX-0595 | H |
| DX-0391 | 5/3/2021 | BSE-DOJ-00128376 – BSE-DOJ-00128380 | | H |
| DX-0392 | 5/4/2021 | LNE22-001884586 – LNE22-001884587 | | H |
| DX-0393 | 5/6/2021 | LNE-LIT24-001971168 – LNE-LIT24-001971169<br>LNE-LIT24-001971171 – LNE-LIT24-001971171 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0394 | 5/6/2021 | LNE-LIT24-001971186 – LNE-LIT24-001971193 | | H |
| DX-0395* | 5/7/2021 | LNE22-000026065 – LNE22-000026072 | | None |
| DX-0396 | 5/10/2021 | AEG-CID-0000462291 – AEG-CID-0000462295 | | H |
| DX-0397 | 5/10/2021 | LNE-LIT24-000147631 – LNE-LIT24-000147636 LNE-LIT24-000147639 – LNE-LIT24-000147639 | | H |
| DX-0398 | 5/11/2021 | LNE-LIT24-003198201 – LNE-LIT24-003198207 | | H |
| DX-0399* | 5/12/2021 | LNE-LIT24-000115912 – LNE-LIT24-000115945 | | None |
| DX-0400 | 5/15/2021 | BSE-DOJ-00091424 – BSE-DOJ-00091426 | | H |
| DX-0401 | 5/15/2021 | SG-USVLN-00519427 – SG-USVLN-00519430 | | H |
| DX-0402* | 5/17/2021 | AEG-LIT-000058836 – AEG-LIT-000058851 | | None |
| DX-0403* | 5/17/2021 | ASM01430 – ASM01440 | JX-1083 | None |
| DX-0404 | 5/17/2021 | LNE-LIT24-001971363 – LNE-LIT24-001971369 | | H |
| DX-0405 | 5/17/2021 | LNE-LIT24-001971412 – LNE-LIT24-001971418 | | H |
| DX-0406 | 5/17/2021 | LNE-LIT24-001971444 – LNE-LIT24-001971450 | | H |
| DX-0407 | 5/17/2021 | LNE-LIT24-002947930 – LNE-LIT24-002947936 | | H |
| DX-0408* | 5/17/2021 | LNE-LIT24-004193769 – LNE-LIT24-004193779 | | None |
| DX-0409 | 5/18/2021 | LNE-LIT24-002290215 – LNE-LIT24-002290217 | | H |
| DX-0410 | 5/18/2021 | | | H |
| DX-0411 | 5/19/2021 | | | H |
| DX-0412 | 5/21/2021 | LNE-LIT24-001971759 – LNE-LIT24-001971763 | | H |
| DX-0413 | 5/22/2021 | LNE22-000582773 – LNE22-000582775 | | H |
| DX-0414 | 5/26/2021 | LNE-LIT24-000491509 – LNE-LIT24-000491515 | | H |
| DX-0415 | 5/26/2021 | LNE-LIT24-002590755 – LNE-LIT24-002590761 | | H |
| DX-0416 | 5/27/2021 | AEG-CID-0000161918 – AEG-CID-0000161919 | JX-0602 | H |
| DX-0417 | 5/27/2021 | ASM-DOJCID-000035209 – ASM-DOJCID-000035221 | | H |
| DX-0418 | 5/27/2021 | LNE-LIT24-002290592 – LNE-LIT24-002290593 | | I; MIL |
| DX-0419 | 6/1/2021 | SG-CID-00002902 – SG-CID-00002923 | | H |
| DX-0420 | 6/4/2021 | VS_00003323 – VS_00003374 | | H |
| DX-0421 | 6/15/2021 | LNE-LIT24-001971954 – LNE-LIT24-001971960 | | H |
| DX-0422 | 6/15/2021 | LNE-LIT24-002591230 – LNE-LIT24-002591236 | | H |
| DX-0423 | 6/16/2021 | BSE-DOJ-00178817 – BSE-DOJ-00178818 | JX-0931 | H |
| DX-0424 | 6/21/2021 | IMP_SUB-0085795 – IMP_SUB-0085797 | JX-0106 | H; I |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0426* | 6/23/2021 | SG-CID-00000255 – SG-CID-00000333 | JX-1311; JX-2550 | None |
| DX-0427* | 6/23/2021 | SG-USVLN-00209912 – SG-USVLN-00210033 | | None |
| DX-0428 | 6/24/2021 | LNE-LIT24-002591924 – LNE-LIT24-002591930 | | H |
| DX-0429 | 6/25/2021 | ABBA-DEPO-00000631 – ABBA-DEPO-00000676 | | H |
| DX-0430 | 6/25/2021 | LNE-LIT24-001972456 – LNE-LIT24-001972462 | | H |
| DX-0431 | 6/29/2021 | LNE-LIT24-001972476 – LNE-LIT24-001972485 | | H |
| DX-0432 | 6/30/2021 | PCLN_LNTM_00004656 – PCLN_LNTM_00004656 | | H |
| DX-0433* | 7/1/2021 | LNE-LIT24-000139392 – LNE-LIT24-000139406 | | None |
| DX-0434 | 7/1/2021 | LNE-LIT24-001685413 – LNE-LIT24-001685484 | | H |
| DX-0435* | 7/1/2021 | LNE-LIT24-005727108 – LNE-LIT24-005727161 | | None |
| DX-0436 | 7/2/2021 | LNE-LIT24-002948997 – LNE-LIT24-002949002 | | H |
| DX-0437 | 7/6/2021 | BSE-DOJ-00182205 – BSE-DOJ-00182207 | JX-0932 | H |
| DX-0438 | 7/7/2021 | BSE-DOJ-00317182 – BSE-DOJ-00317185 | JX-0933 | H |
| DX-0439* | 7/7/2021 | LNE-LIT24-002592123 – LNE-LIT24-002592125 | | None |
| DX-0440 | 7/11/2021 | LNE22-001760425 – LNE22-001760427 | JX-0237 | H |
| DX-0441 | 7/14/2021 | AEG-CID-0000732369 – AEG-CID-0000732373 | JX-0591 | H |
| DX-0442* | 7/14/2021 | BSE-DOJ-00097511 – BSE-DOJ-00097540 | JX-0564 | None |
| DX-0443 | 7/15/2021 | AEG-CID-0000275627 – AEG-CID-0000275629 | JX-2321 | H; MIL |
| DX-0444 | 7/15/2021 | SG-USVLN-00118805 – SG-USVLN-00118805 | JX-1000 | H |
| DX-0445 | 7/19/2021 | SG-USVLN-00005112 – SG-USVLN-00005126 | JX-0610; JX-1002 | H |
| DX-0446 | 7/20/2021 | BSE-DOJ-00002056 – BSE-DOJ-00002057 | | H |
| DX-0447 | 7/26/2021 | SG-CID-00011109 – SG-CID-00011113 | JX-0934 | H |
| DX-0448 | 7/28/2021 | KIRKLAND-ATR-00000076 – KIRKLAND-ATR-00000094 | | H; MIL |
| DX-0449* | 8/13/2021 | AEG-LIT-000294846 – AEG-LIT-000294864 | | None |
| DX-0450 | 8/19/2021 | MDWLND_006727 – MDWLND_006819 | JX-0995 | H |
| DX-0451 | 8/24/2021 | LNE-LIT24-000496923 – LNE-LIT24-000496928 | | H; |
| DX-0452 | 8/25/2021 | AEG-CID-0000812859 – AEG-CID-0000812897 | | H |
| DX-0453 | 9/7/2021 | LNE-LIT24-001385719 – LNE-LIT24-001385725 | | H |
| DX-0454 | 12/15/2021 | LNE22-000137709 – LNE22-000137722 | | H; I |
| DX-0455 | 9/10/2021 | LNE-LIT24-001974048 – LNE-LIT24-001974054 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0456 | 9/15/2021 | BSE-DOJ-00190259 – BSE-DOJ-00190260 | JX-0936 | H |
| DX-0457 | 9/15/2021 | BSE-DOJ-00190261 – BSE-DOJ-00190262 | JX-0949 | H |
| DX-0458* | 9/17/2021 | 313-DOJ-00000033 – 313-DOJ-00000033 | JX-0048 | None |
| DX-0459 | 9/22/2021 | AEG-CID-0000735774 – AEG-CID-0000735779 | JX-0594 | H |
| DX-0460 | 9/24/2021 | BSE-DOJ-00318438 – BSE-DOJ-00318440 | JX-0935 | H |
| DX-0461 | 9/24/2021 | | JX-0969 | H |
| DX-0462 | 9/29/2021 | AEG-CID-0000737774 – AEG-CID-0000737795 | | H |
| DX-0463 | 9/30/2021 | LNE-LIT24-000999854 – LNE-LIT24-000999907 | | H |
| DX-0464* | 10/1/2021 | BETHEL-DOJ-00000001 – BETHEL-DOJ-00000004 | | None |
| DX-0465 | 10/4/2021 | BSE-DOJ-00010237 – BSE-DOJ-00010237 | JX-0937 | H |
| DX-0466 | 10/5/2021 | LNE-LIT24-001974394 – LNE-LIT24-001974400 | | H |
| DX-0467* | 10/8/2021 | LNE-LIT24-000187775 – LNE-LIT24-000187779 | | None |
| DX-0468 | 10/8/2021 | LNE-LIT24-002951217 – LNE-LIT24-002951223 | | H |
| DX-0469 | 10/8/2021 | MDWLND_007793 – MDWLND_007795 | | H |
| DX-0470 | 10/13/2021 | LNE-LIT24-002594389 – LNE-LIT24-002594395 | | H |
| DX-0471 | 10/15/2021 | LNE-LIT24-001385858 – LNE-LIT24-001385864 | | H |
| DX-0472* | 10/19/2021 | LNE22-000583727 – LNE22-000583771 | | None |
| DX-0473 | 10/25/2021 | BSE-DOJ-00078323 – BSE-DOJ-00078327 | JX-0941 | H |
| DX-0474 | 10/25/2021 | BSE-DOJ-00199302 – BSE-DOJ-00199302 | JX-0942 | H |
| DX-0475 | 10/26/2021 | BSE-DOJ-00012556 – BSE-DOJ-00012556 | JX-0498 | H |
| DX-0476 | 10/26/2021 | BSE-DOJ-00199638 – BSE-DOJ-00199639 | JX-0940 | H |
| DX-0477 | 10/27/2021 | BSE-DOJ-00012674 – BSE-DOJ-00012676 | | H |
| DX-0478 | 11/3/2021 | CAVS-CID-00000780 – CAVS-CID-00000781 | JX-0134 | H |
| DX-0479 | 11/4/2021 | CAVS-CID-00000790 – CAVS-CID-00000792 | JX-0135 | H |
| DX-0480* | 11/4/2021 | LNE22-001631033 – LNE22-001631035 | | None |
| DX-0481 | 11/9/2021 | LNE22-001128207 – LNE22-001128238 | JX-0031 | H |
| DX-0482 | 11/10/2021 | LNE-LIT24-002952228 – LNE-LIT24-002952230 | | H |
| DX-0483 | 11/12/2021 | LNE-LIT24-001385974 – LNE-LIT24-001385981 | | H |
| DX-0484 | 11/12/2021 | LNE-LIT24-001974833 – LNE-LIT24-001974844 | | H |
| DX-0485 | 11/15/2021 | BSE-DOJ-00059725 – BSE-DOJ-00059729 | JX-1330 | H |
| DX-0486 | 11/16/2021 | | | H |
| DX-0487 | 11/19/2021 | | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0488 | 11/21/2021 | | | H |
| DX-0489 | 11/22/2021 | RP-LNTM-00002418 – RP-LNTM-00002425 | | H |
| DX-0490 | 11/22/2021 | RP-LNTM-00010800 – RP-LNTM-00010802 | | H |
| DX-0491 | 11/22/2021 | SG-USVLN-00101140 – SG-USVLN-00101141 | | H |
| DX-0492* | 11/24/2021 | BSE-DOJ-00002331 – BSE-DOJ-00002332 | JX-2389 | None |
| DX-0493 | 11/29/2021 | RP-LNTM-00012910 – RP-LNTM-00012914 | | H |
| DX-0494 | 12/1/2021 | SG-CID-00002958 – SG-CID-00002989 | | H |
| DX-0495 | 12/2/2021 | | | H |
| DX-0495A | 12/2/2021 | | | H, I, N |
| DX-0496 | 12/7/2021 | LNE-LIT24-001386074 – LNE-LIT24-001386080 | | H |
| DX-0497 | 12/8/2021 | LNE-LIT24-001000295 – LNE-LIT24-001000366 | | H |
| DX-0498 | 12/8/2021 | Commanders_DCOAG_016676 – Commanders_DCOAG_016677 | | H |
| DX-0499 | 12/9/2021 | LNE-LIT24-001386096 – LNE-LIT24-001386104 | | H |
| DX-0500 | 12/10/2021 | FPHC-00005035 – FPHC-00005036 | JX-0158 | H |
| DX-0501* | 12/10/2021 | LNE22-001887252 – LNE22-001887299 | | None |
| DX-0502 | 12/12/2021 | BSE-DOJ-00208574 – BSE-DOJ-00208583 | JX-1331 | H |
| DX-0503 | 12/15/2021 | LNE-LIT24-001974934 – LNE-LIT24-001974940 | | H |
| DX-0504 | 12/15/2021 | LNE-LIT24-001974942 – LNE-LIT24-001974948 | | H |
| DX-0505 | 12/16/2021 | LNE22-001285374 – LNE22-001285379 | | H |
| DX-0506 | 12/16/2021 | LNE-LIT24-001386164 – LNE-LIT24-001386171 | | H |
| DX-0507 | 12/17/2021 | SG-USVLN-00006163 – SG-USVLN-00006164 | JX-0620 | H |
| DX-0508* | 12/20/2021 | LNE-LIT24-003175280 – LNE-LIT24-003175285 | | None |
| DX-0509 | 12/21/2021 | AEG-LIT-000699692 – AEG-LIT-000699713 | | H |
| DX-0510 | 12/31/2021 | AEG-CID-0000000061 – AEG-CID-0000000088 | | H |
| DX-0511 | 1/1/2022 | Commanders_DCOAG_008514 – Commanders_DCOAG_008515 | | H |
| DX-0512 | 1/4/2022 | SG-CID-00017182 – SG-CID-00017185 | | H |
| DX-0513 | 1/5/2022 | | | H |
| DX-0514 | 1/11/2022 | RP-LNTM-00005219 – RP-LNTM-00005221 | | H |
| DX-0515 | 1/13/2022 | SG-CID-00015555 – SG-CID-00015555 | JX-0996 | H |
| DX-0516 | 1/18/2022 | Commanders_DCOAG_008497 – Commanders_DCOAG_008501 | JX-0378 | H |
| DX-0517 | 1/18/2022 | LACLIPPERS_0003628 – LACLIPPERS_0003632 | JX-1213 | H |
| DX-0518 | 1/18/2022 | LNE-LIT24-001975003 – LNE-LIT24-001975009 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0519* | 1/19/2022 | Commanders_DCOAG_001428 – Commanders_DCOAG_001430 | JX-0376 | None |
| DX-0520 | 1/19/2022 | Commanders_DCOAG_008449 – Commanders_DCOAG_008451 | JX-0377 | H |
| DX-0521 | 1/19/2022 | Commanders_DCOAG_008712 – Commanders_DCOAG_008713 | | H |
| DX-0522 | 1/19/2022 | LNE-LIT24-005146876 – LNE-LIT24-005146888 | | H |
| DX-0523 | 1/19/2022 | SG-USVLN-00006314 – SG-USVLN-00006314 | | H |
| DX-0524 | 1/19/2022 | | | H |
| DX-0525 | 1/20/2022 | | JX-0559 | H |
| DX-0526 | 1/21/2022 | Commanders_DCOAG_016373 – Commanders_DCOAG_016374 | | H |
| DX-0527 | 1/22/2022 | RP-LNTM-00005563 – RP-LNTM-00005566 | | H |
| DX-0528 | 1/22/2022 | SLP-LN-0040376 – SLP-LN-0040377 | | H |
| DX-0529* | 1/1/2022 | LNE-LIT24-003601862 – LNE-LIT24-003602069 | | None |
| DX-0530 | 1/26/2022 | BSE-DOJ-00000077 – BSE-DOJ-00000077 | JX-0563 | H |
| DX-0531 | 1/28/2022 | KIRKLAND-ATR-00000095 – KIRKLAND-ATR-00000119 | | H; MIL |
| DX-0532 | 1/28/2022 | SG-CID-00016715 – SG-CID-00016716 | | H |
| DX-0533* | 2/5/2022 | SG-CID-00000831 – SG-CID-00000850 | JX-2546 | None |
| DX-0534 | 2/6/2022 | AEG-CID-0000164656 – AEG-CID-0000164664 | JX-2322 | H |
| DX-0535 | 2/8/2022 | LNE22-001286136 – LNE22-001286136 | JX-0690 | H |
| DX-0536 | 2/9/2022 | LNE-LIT24-002955735 – LNE-LIT24-002955742 | | H |
| DX-0537 | 2/10/2022 | LNE-LIT24-001386428 – LNE-LIT24-001386434 | | H |
| DX-0538 | 2/11/2022 | LNE-LIT24-000165088 – LNE-LIT24-000165097 | | H |
| DX-0539 | 2/11/2022 | LNE-LIT24-001259433 – LNE-LIT24-001259435 | | H |
| DX-0540 | 2/11/2022 | LNE-LIT24-001386570 – LNE-LIT24-001386581 | | H |
| DX-0541 | 2/14/2022 | LNE-LIT24-001386462 – LNE-LIT24-001386473 | | H |
| DX-0542 | 2/18/2022 | LNE22-000461084 – LNE22-000461091 | JX-0669 | H |
| DX-0543 | 2/18/2022 | MDWLND_007524 – MDWLND_007524 | JX-2042 | H |
| DX-0544 | 2/23/2022 | AEG-CID-0000838192 – AEG-CID-0000838234 | | H |
| DX-0545 | 2/23/2022 | LNE-LIT24-000119496 – LNE-LIT24-000119498 | | H |
| DX-0546 | 2/23/2022 | LNE-LIT24-001975251 – LNE-LIT24-001975257 | | H |
| DX-0547 | 2/23/2022 | | | H |
| DX-0548 | 2/24/2022 | LNE-LIT24-005147244 – LNE-LIT24-005147244 | | H |
| DX-0549 | 2/28/2022 | SG-USVLN-00026689 – SG-USVLN-00026694 | JX-0618 | H |
| DX-0550 | 3/1/2022 | AEG-LIT-000001838 – AEG-LIT-000001849 | JX-0321 | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0551 | 3/1/2022 | LACLIPPERS_0003794 – LACLIPPERS_0003796 | JX-1216 | H |
| DX-0552* | 3/1/2022 | LNE-LIT24-000139407 – LNE-LIT24-000139409 | | None |
| DX-0553 | 3/1/2022 | LNE-LIT24-001386662 – LNE-LIT24-001386669 | | H |
| DX-0554 | 3/1/2022 | SG-CID-00002990 – SG-CID-00003029 | | H |
| DX-0555 | 3/3/2022 | AEG-CID-0000814966 – AEG-CID-0000814991 | | H |
| DX-0556* | 3/3/2022 | LNE-LIT24-000139284 – LNE-LIT24-000139293 | | None |
| DX-0557* | 3/3/2022 | MCPA_000000309 – MCPA_000000329 | | None |
| DX-0558 | 3/6/2022 | LNE-LIT24-000590098 – LNE-LIT24-000590101 | | H |
| DX-0559 | 3/7/2022 | LNE-LIT24-001244073 – LNE-LIT24-001244077 | | H |
| DX-0560 | 3/11/2022 | BSE-DOJ-00130108 – BSE-DOJ-00130108 | JX-1332 | H |
| DX-0561 | 3/11/2022 | BSE-DOJ-00130109 – BSE-DOJ-00130109 | JX-1333 | H |
| DX-0562 | 3/11/2022 | SG-USVLN-00006565 – SG-USVLN-00006567 | | H |
| DX-0563 | 3/15/2022 | LNE-LIT24-002956266 – LNE-LIT24-002956272 | | H |
| DX-0564 | 3/17/2022 | LNE22-000666329 – LNE22-000666344 | JX-1566 | H |
| DX-0565 | 3/19/2022 | BSE-DOJ-00130114 – BSE-DOJ-00130134 | JX-1335 | H |
| DX-0566 | 3/20/2022 | LNE-LIT24-000391718 – LNE-LIT24-000391723 | | H |
| DX-0567 | 3/21/2022 | LNE-LIT24-001118866 – LNE-LIT24-001118869<br>LNE-LIT24-001118874 – LNE-LIT24-001118875 | | H |
| DX-0568 | 3/22/2022 | RP-LNTM-00000496 – RP-LNTM-00000505 | | H |
| DX-0569 | 3/23/2022 | LACLIPPERS_0003891 – LACLIPPERS_0003891 | JX-1214 | H |
| DX-0570 | 3/23/2022 | LNE-LIT24-000504253 – LNE-LIT24-000504262 | | H |
| DX-0571* | 3/24/2022 | CONCRETE-ATRLIT-000000001 – CONCRETE-ATRLIT-000000008 | | None |
| DX-0572 | 3/24/2022 | LNE22-001352491 – LNE22-001352559 | | H |
| DX-0573 | 3/26/2022 | OVG LLC_00145465 – OVG LLC_00145466 | JX-2345 | H |
| DX-0574* | 3/28/2022 | LNE-LIT24-001199754 – LNE-LIT24-001199776 | | None |
| DX-0575 | 3/29/2022 | LNE-LIT24-002741744 – LNE-LIT24-002741749 | | H |
| DX-0576 | 3/30/2022 | LNE-LIT24-001386799 – LNE-LIT24-001386806 | | H |
| DX-0577 | 3/30/2022 | LNE-LIT24-004902136 – LNE-LIT24-004902138 | | H |
| DX-0578 | 4/12/2022 | LNE22-001644612 – LNE22-001644614 | | H |
| DX-0579* | 4/14/2022 | SG-USVLN-00321206 – SG-USVLN-00321208<br>SG-USVLN-00321210 – SG-USVLN-00321263 | | None |
| DX-0580* | 4/18/2022 | LACLIPPERS_0000484 – LACLIPPERS_0000513 | JX-1209 | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0581 | 4/18/2022 | | | H |
| DX-0582 | 4/19/2022 | OVG LLC_00013669 – OVG LLC_00013670 | JX-2347 | H |
| DX-0583 | 4/19/2022 | OVG LLC_00155121 – OVG LLC_00155123 | JX-2348 | H |
| DX-0584 | 4/19/2022 | SG-CID-00011989 – SG-CID-00011992 | JX-1334 | H |
| DX-0585 | 4/21/2022 | LNE-LIT24-001738229 – LNE-LIT24-001738229 | | H |
| DX-0586* | 4/25/2022 | LNE-LIT24-003603207 – LNE-LIT24-003603237 | | None |
| DX-0587 | 2/26/2022 | LNE-LIT24-000850923 – LNE-LIT24-000850929 | | H |
| DX-0588 | 4/27/2022 | LACLIPPERS_0004178 – LACLIPPERS_0004181 | JX-1215 | H |
| DX-0589 | 5/1/2022 | LNE-LIT24-000966115 – LNE-LIT24-000966140 | JX-0991 | H |
| DX-0590 | 5/2/2022 | OVG LLC_00013671 – OVG LLC_00013672 | JX-2346 | H |
| DX-0591* | 8/1/2021 | LNE22-000935174 – LNE22-000935237 | | None |
| DX-0592 | 5/5/2022 | LNE-LIT24-002603261 – LNE-LIT24-002603267 | | H |
| DX-0593 | 5/6/2022 | LACLIPPERS_0000553 – LACLIPPERS_0000555 | | H |
| DX-0594 | 5/18/2022 | HVGA0002417 – HVGA0002425 | | H |
| DX-0595* | 5/18/2022 | LNE-LIT24-000138167 – LNE-LIT24-000138168 | | None |
| DX-0596 | 5/24/2022 | CITY_OF_IRVINE_035175 – CITY_OF_IRVINE_035176 | JX-0480 | H |
| DX-0597 | 5/27/2022 | SG-CID-00015906 – SG-CID-00015907 | | H |
| DX-0598 | 6/1/2022 | CAM000283 – CAM000327 | JX-0232 | H |
| DX-0599 | 6/1/2022 | LNE-LIT24-002195855 – LNE-LIT24-002195862 | | H |
| DX-0600 | 6/1/2022 | LNE-LIT24-002599029 – LNE-LIT24-002599036 | | H |
| DX-0601* | 6/1/2022 | LNE-LIT24-003116172 – LNE-LIT24-003116226 | | None |
| DX-0602 | 6/3/2022 | SG-USVLN-00121762 – SG-USVLN-00121766 | | H |
| DX-0603 | 6/9/2022 | LNE-LIT24-000400694 – LNE-LIT24-000400701 | | H |
| DX-0604 | 6/13/2022 | AEG-LIT-000000067 – AEG-LIT-000000068 | | H |
| DX-0605 | 6/13/2022 | SG-USVLN-00000043 – SG-USVLN-00000046 | | H |
| DX-0606 | 6/15/2022 | BSE-DOJ-00131623 – BSE-DOJ-00131623 | JX-0943 | H |
| DX-0607 | 6/16/2022 | LNE22-001352560 – LNE22-001352691 | | H |
| DX-0608 | 6/17/2022 | BSE-DOJ-00130173 – BSE-DOJ-00130173 | JX-0944 | H |
| DX-0609 | 6/17/2022 | LNE-LIT24-001976517 – LNE-LIT24-001976523 | | H |
| DX-0610 | 6/25/2022 | EVENTIM00005240 – EVENTIM00005249 | JX-0976 | H |
| DX-0611 | 6/27/2022 | LNE-LIT24-002958398 – LNE-LIT24-002958404 | | H |
| DX-0612 | 6/29/2022 | SG-USVLN-00029352 – SG-USVLN-00029377 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0613 | 6/30/2022 | LiveCo_00014295 – LiveCo_00014301 | JX-1657 | H |
| DX-0614 | 6/30/2022 | LNE-LIT24-001795506 – LNE-LIT24-001795507 | JX-1945 | H |
| DX-0615 | 6/30/2022 | PCLN_LNTM_00004657 – PCLN_LNTM_00004657 | | H |
| DX-0616* | 7/1/2022 | LNE22-000023126 – LNE22-000023163 | JX-0349 | None |
| DX-0617* | 7/1/2022 | LNE-LIT24-000138305 – LNE-LIT24-000138308 | | None |
| DX-0618 | 7/1/2022 | OVG-013701 – OVG-013709 | JX-1880 | H |
| DX-0619* | 7/6/2022 | SG-CID-00002056 – SG-CID-00002068 | JX-0616; JX-2552 | None |
| DX-0620 | 7/13/2022 | BSE-DOJ-00130136 – BSE-DOJ-00130138 | JX-1337 | H |
| DX-0621 | 7/13/2022 | BSE-DOJ-00228369 – BSE-DOJ-00228372 | JX-1336 | H |
| DX-0622 | 7/13/2022 | BSE-DOJ-00382758 – BSE-DOJ-00382761 | JX-1338 | H |
| DX-0623 | 7/13/2022 | CAVS-CID-00000809 – CAVS-CID-00000812 | | H |
| DX-0624 | 7/13/2022 | CAVS-SUB-000007263 – CAVS-SUB-000007266 | JX-0137 | H |
| DX-0625 | 7/13/2022 | SG-CID-00011637 – SG-CID-00011637 | JX-0609; JX-0939; JX-2554 | H |
| DX-0626 | 7/14/2022 | LNE22-000585246 – LNE22-000585288 | | H |
| DX-0627 | 7/14/2022 | LNE-LIT24-002601071 – LNE-LIT24-002601077 | | H |
| DX-0628 | 4/1/2023 | LNE22-000940416 – LNE22-000940419 | | H |
| DX-0629 | 7/20/2022 | SG-USVLN-00220291 – SG-USVLN-00220316 | JX-1001 | H |
| DX-0630 | 7/21/2022 | LNE22-000130117 – LNE22-000130126 | | H |
| DX-0631 | 7/21/2022 | LNE-LIT24-005148888 – LNE-LIT24-005148890 | | H |
| DX-0632 | 7/22/2022 | BSE-DOJ-00076336 – BSE-DOJ-00076346 | JX-0945 | H |
| DX-0633 | 7/22/2022 | SG-CID-00008196 – SG-CID-00008205 | JX-2555 | H |
| DX-0634 | 7/27/2022 | ASM-DOJCID-000021209 – ASM-DOJCID-000021214 | JX-1100 | H |
| DX-0635 | 7/27/2022 | SG-USVLN-00010339 – SG-USVLN-00010343 | JX-0615 | H |
| DX-0636 | 7/29/2022 | SG-CID-00015961 – SG-CID-00015966 | JX-0614 | H |
| DX-0637 | 7/29/2022 | SG-USVLN-00103072 – SG-USVLN-00103075 | | H |
| DX-0638 | 8/1/2022 | LNE-LIT24-000842499 – LNE-LIT24-000842508 | | H |
| DX-0639 | 8/1/2022 | LNE-LIT24-005148968 – LNE-LIT24-005148974 | | H |
| DX-0640 | 8/1/2022 | SG-CID-00003038 – SG-CID-00003082 | | H |
| DX-0641 | 8/2/2022 | KIRKLAND-ATR-00000120 – KIRKLAND-ATR-00000157 | | H; MIL |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0642 | 8/3/2022 | | | H |
| DX-0643 | 8/4/2022 | BSE-DOJ-00230250 – BSE-DOJ-00230251 | JX-1622 | H |
| DX-0644 | 8/5/2022 | BSE-DOJ-00384211 – BSE-DOJ-00384215 | JX-0946 | H |
| DX-0645 | 8/5/2022 | SG-CID-00008219 – SG-CID-00008223 | JX-0608; JX-1325; JX-2551 | H |
| DX-0646 | 8/5/2022 | SG-CID-00008221 – SG-CID-00008223 | | H |
| DX-0647* | 8/6/2022 | LNE-LIT24-000122108 – LNE-LIT24-000122145 | | None |
| DX-0648 | 8/8/2022 | LNE22-001286986 – LNE22-001287012 | | H |
| DX-0649 | 8/8/2022 | LNE-LIT24-002959168 – LNE-LIT24-002959175 | | H |
| DX-0650 | 8/9/2022 | LNE-LIT24-000842672 – LNE-LIT24-000842680 | | H |
| DX-0651 | 8/10/2022 | LNE22-000037097 – LNE22-000037097 | | H |
| DX-0652 | 8/10/2022 | LNE22-001876343 – LNE22-001876343 | | H |
| DX-0653 | 8/12/2022 | LNE-LIT24-006526637 – LNE-LIT24-006526748 | | H |
| DX-0654 | 8/15/2022 | LNE22-001646660 – LNE22-001646661 | | H |
| DX-0655 | 8/17/2022 | LNE-LIT24-001977541 – LNE-LIT24-001977547 | | H |
| DX-0656 | 8/17/2022 | LNE-LIT24-001977557 – LNE-LIT24-001977564 | | H |
| DX-0657 | 8/19/2022 | LNE-LIT24-000510343 – LNE-LIT24-000510352 | | H |
| DX-0658 | 8/23/2022 | AEG-LIT-000001773 – AEG-LIT-000001779 | | H |
| DX-0659 | 8/23/2022 | EVENTIM-DOJ-000002719 – EVENTIM-DOJ-000002719 | JX-0977 | H |
| DX-0660 | 8/23/2022 | | | H |
| DX-0661 | 8/25/2022 | LNE-LIT24-002340562 – LNE-LIT24-002340563 | | H |
| DX-0662 | 8/26/2022 | OVG_CUST_033648 – OVG_CUST_033657 | JX-1610 | H |
| DX-0663 | 8/26/2022 | SG-CID-00008256 – SG-CID-00008263 | | H |
| DX-0664 | 8/27/2022 | LNE-LIT24-001025668 – LNE-LIT24-001025671 | | H |
| DX-0665 | 8/30/2022 | LNE-LIT24-002796091 – LNE-LIT24-002796093 | | H |
| DX-0666 | 8/30/2022 | SG-CID-00008264 – SG-CID-00008265 | | H |
| DX-0667 | 8/31/2022 | LNE-LIT24-000851293 – LNE-LIT24-000851300 | | H |
| DX-0668 | 8/31/2022 | LNE-LIT24-001977774 – LNE-LIT24-001977780 | | H |
| DX-0669 | 8/31/2022 | | | H |
| DX-0670 | 9/1/2022 | BSE-DOJ-00386982 – BSE-DOJ-00386987 | JX-0947 | H |
| DX-0671 | 9/1/2022 | SG-CID-00008266 – SG-CID-00008270 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0672 | 9/7/2022 | LNE-LIT24-002796125 – LNE-LIT24-002796132 | | H |
| DX-0673 | 9/7/2022 | SG-CID-00008277 – SG-CID-00008283 | | H |
| DX-0674* | 9/7/2022 | WHARF-ATR-00000001 – WHARF-ATR-00000003 | | None |
| DX-0675 | 9/8/2022 | CITY_OF_IRVINE_004220 – CITY_OF IRVINE_004240 | JX-0483 | H |
| DX-0676 | 9/9/2022 | LNE-LIT24-001978083 – LNE-LIT24-001978090 | | H |
| DX-0677 | 9/9/2022 | LNE-LIT24-003080147 – LNE-LIT24-003080156 | | H |
| DX-0678 | 9/13/2022 | SG-CID-00008319 – SG-CID-00008322 | | H |
| DX-0679 | 9/16/2022 | LNE-LIT24-001978053 – LNE-LIT24-001978059 | | H |
| DX-0680 | 9/20/2022 | LNE-LIT24-001980303 – LNE-LIT24-001980310 | | H |
| DX-0681 | 9/20/2022 | LNE-LIT24-002960445 – LNE-LIT24-002960451 | | H |
| DX-0682 | 9/20/2022 | LNE-LIT24-002972391 – LNE-LIT24-002972398 | | H |
| DX-0683 | 9/22/2022 | LNE-LIT24-001978130 – LNE-LIT24-001978136 | | H |
| DX-0684 | 9/22/2022 | LNE-LIT24-002567783 – LNE-LIT24-002567790 | | H |
| DX-0685* | 9/27/2022 | IRV_CRAVATH_013162 – IRV_CRAVATH_013170 | JX-0482 | None |
| DX-0686 | 9/29/2022 | LNE22-001351065 – LNE22-001351142 | | H |
| DX-0687* | 10/1/2022 | EVENTIM00005564 – EVENTIM00005596 | JX-0965 | None |
| DX-0688 | 10/13/2022 | LNE-LIT24-001978511 – LNE-LIT24-001978517 | | H |
| DX-0689 | 10/13/2022 | LNE-LIT24-004552284 – LNE-LIT24-004552290 | | H |
| DX-0690 | 10/13/2022 | SG-CID-00017361 – SG-CID-00017362 | | H |
| DX-0691 | 10/13/2022 | SLP-LN-0043044 – SLP-LN-0043115 | | H |
| DX-0692 | 10/18/2022 | LNE22-000495092 – LNE22-000495126 | | H |
| DX-0693 | 10/19/2022 | LNE-LIT24-002403785 – LNE-LIT24-002403799 | | H |
| DX-0694* | 10/20/2022 | AEG-LIT-000283542 – AEG-LIT-000283561 | | None |
| DX-0695 | 10/21/2022 | EVENTIM-DOJ-000001064 – EVENTIM-DOJ-000001074 | JX-0978 | H |
| DX-0696 | 10/24/2022 | LNE-LIT24-002403837 – LNE-LIT24-002403853 | | H |
| DX-0697 | 10/24/2022 | PCLN_CID_00005209 – PCLN_CID_00005209 | | H |
| DX-0698 | 10/25/2022 | AEG-CID-0000180722 – AEG-CID-0000180724 | | H |
| DX-0699 | 10/25/2022 | LNE-LIT24-001978636 – LNE-LIT24-001978642 | | H |
| DX-0700 | 10/26/2022 | PCLN_CID_00005210 – PCLN_CID_00005210 | | H |
| DX-0701 | 10/27/2022 | LNE-LIT24-001978968 – LNE-LIT24-001978974 | | H |
| DX-0702 | 10/28/2022 | LNE22-000501268 – LNE22-000501274 | | H |
| DX-0703 | 10/31/2022 | LNE-LIT24-006527209 – LNE-LIT24-006527234 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0704 | 11/1/2022 | SG-CID-00003102 – SG-CID-00003161 | | H |
| DX-0705 | 11/2/2022 | SG-USVLN-00011797 – SG-USVLN-00011855 | | H |
| DX-0706 | 11/3/2022 | LNE-LIT24-001978913 – LNE-LIT24-001978919 | | H |
| DX-0707 | 11/4/2022 | LNE-LIT24-002567730 – LNE-LIT24-002567736 | | H |
| DX-0708* | 11/5/2022 | LNE22-001287939 – LNE22-001287942 | | None |
| DX-0709 | 11/7/2022 | LNE-LIT24-000513908 – LNE-LIT24-000513920 | | H |
| DX-0710 | 11/9/2022 | LNE22-001788649 – LNE22-001788649 | | H |
| DX-0711 | 11/11/2022 | AEG-CID-0000598858 – AEG-CID-0000598865 | | H |
| DX-0712* | 11/11/2022 | BSE-DOJ-00125097 – BSE-DOJ-00125117 | | None |
| DX-0713 | 11/11/2022 | LNE-LIT24-001979167 – LNE-LIT24-001979173 | | H |
| DX-0714* | 12/1/2018 | LNE-LIT24-003607063 – LNE-LIT24-003607063 | | None |
| DX-0715 | 11/15/2022 | SG-USVLN-00518838 – SG-USVLN-00518838 | JX-2556 | H |
| DX-0716* | 1/1/2023 | LNE22-000030701 – LNE22-000030726 | | None |
| DX-0717 | 11/18/2022 | LNE-LIT24-001248850 – LNE-LIT24-001248856 | | H |
| DX-0718 | 11/19/2022 | LNE22-001560494 – LNE22-001560494 | JX-1233 | H |
| DX-0719 | 11/19/2022 | | | H |
| DX-0720* | 11/21/2022 | BSE-DOJ-00000929 – BSE-DOJ-00000943 | JX-1312 | None |
| DX-0721 | 11/21/2022 | LNE22-001888055 – LNE22-001888069 | | H |
| DX-0722 | 11/21/2022 | LNE-LIT24-001596450 – LNE-LIT24-001596464 | | H |
| DX-0723 | 11/21/2022 | LNE-LIT24-001979296 – LNE-LIT24-001979304 | | H |
| DX-0724 | 11/21/2022 | LNE-LIT24-001979332 – LNE-LIT24-001979338 | | H |
| DX-0725 | 11/21/2022 | LNE-LIT24-001979371 – LNE-LIT24-001979378 | | H |
| DX-0726 | 11/23/2022 | LNE22-001281989 – LNE22-001281997 | | H |
| DX-0727 | 11/28/2022 | LNE-LIT24-000851455 – LNE-LIT24-000851463 | | H |
| DX-0728 | 11/29/2022 | LNE-LIT24-001981208 – LNE-LIT24-001981217 | | H |
| DX-0729 | 11/29/2022 | LNE-LIT24-002250123 – LNE-LIT24-002250123 | | H |
| DX-0730* | 11/30/2022 | AEG-LIT-000057485 – AEG-LIT-000057502 | JX-0330 | None |
| DX-0731 | 11/30/2022 | LNE-LIT24-001105564 – LNE-LIT24-001105568 | | H |
| DX-0732 | 11/30/2022 | LNE-LIT24-002249846 – LNE-LIT24-002249846 | | H |
| DX-0733 | 12/2/2022 | LNE22-000587082 – LNE22-000587146 | | I |
| DX-0734 | 12/5/2022 | KIRKLAND-ATR-00000158 – KIRKLAND-ATR-00000287 | | H; MIL |
| DX-0735 | 12/7/2022 | ASM-DOJCID-000057812 – ASM-DOJCID-000057816 | JX-1099 | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0736 | 12/9/2022 | LNE-LIT24-000182030 – LNE-LIT24-000182086 | | H |
| DX-0737 | 12/14/2022 | LNE-LIT24-000019463 – LNE-LIT24-000019596 | | H |
| DX-0738* | 10/1/2022 | LNE22-000030822 – LNE22-000030866 | | None |
| DX-0739* | 1/1/2023 | LNE-LIT24-000139948 – LNE-LIT24-000139955 | | None |
| DX-0740 | 12/15/2022 | LNE-LIT24-002404343 – LNE-LIT24-002404361 | | H |
| DX-0741 | 12/16/2022 | LNE-LIT24-002622205 – LNE-LIT24-002622393 | | H |
| DX-0742 | 12/20/2022 | SG-USVLN-00253739 – SG-USVLN-00253740 | | H |
| DX-0743* | 12/21/2022 | AEG-LIT-000058540 – AEG-LIT-000058561 | | None |
| DX-0744 | 12/21/2022 | | JX-0558 | H |
| DX-0745 | 12/29/2022 | SG-USVLN-00102569 – SG-USVLN-00102570 | JX-0997 | H |
| DX-0746 | 12/31/2022 | AEG-CID-0000000089 – AEG-CID-0000000114 | | H |
| DX-0747* | 1/1/2023 | LNE-LIT24-000125334 – LNE-LIT24-000125363 | | None |
| DX-0748* | 1/1/2023 | LNE-LIT24-001336077 – LNE-LIT24-001336084 | | None |
| DX-0749 | 1/12/2024 | LNE-LIT24-001606724 – LNE-LIT24-001606787 | | I |
| DX-0750 | 1/6/2023 | LNE22-002079611 – LNE22-002079673 | | H |
| DX-0751 | 1/10/2023 | LNE-LIT24-000162338 – LNE-LIT24-000162347 | | H |
| DX-0752 | 1/13/2023 | LNE-LIT24-001006254 – LNE-LIT24-001006282 | | H |
| DX-0753 | 1/13/2023 | LNE-LIT24-001335092 – LNE-LIT24-001335099 | | H |
| DX-0754 | 1/15/2023 | LNE22-001898526 – LNE22-001898537 | | H |
| DX-0755 | 1/17/2023 | LNE-LIT24-001492255 – LNE-LIT24-001492262 | | H |
| DX-0756 | 1/18/2023 | LAFC_0000003 – LAFC_0000003 | JX-2011 | H |
| DX-0757 | 1/19/2023 | ATR-2024Email-00076304 – ATR-2024Email-00076341 | | H |
| DX-0758 | 1/19/2023 | LNE22-000877073 – LNE22-000877074 | | H |
| DX-0759 | 1/19/2023 | RLM0003610 – RLM0003611 | JX-0499 | H |
| DX-0760 | 1/20/2023 | LNE22-000635920 – LNE22-000635921 | | H; I |
| DX-0761 | 1/20/2023 | LNE-LIT24-002797515 – LNE-LIT24-002797516 | | H |
| DX-0762 | 1/20/2023 | LNE-LIT24-005191025 – LNE-LIT24-005191026 | | H |
| DX-0763 | 1/21/2023 | LNE-LIT24-000516805 – LNE-LIT24-000516818 | | H |
| DX-0764 | 1/23/2023 | VS_00008253 – VS_00008254<br>VS_00008255 – VS_00008260 | | H; I |
| DX-0765 | 1/23/2023 | LNE22-000572477 – LNE22-000572481 | | H; I |
| DX-0766 | 1/23/2023 | LNE-LIT24-001980266 – LNE-LIT24-001980272 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0767* | 7/1/2023 | PCLN_LNTM_00000971 – PCLN_LNTM_00001018 | JX-0527 | None |
| DX-0768 | 1/25/2023 | CAVS-SUB-000009244 – CAVS-SUB-000009247 | JX-0138 | H |
| DX-0769 | 1/25/2023 | SG-USVLN-00465145 – SG-USVLN-00465150 | | H |
| DX-0770 | 1/26/2023 | LNE-LIT24-001291877 – LNE-LIT24-001291878 | | H |
| DX-0771 | 1/26/2023 | | | H |
| DX-0772 | 1/27/2023 | LNE-LIT24-001492502 – LNE-LIT24-001492510 | | H |
| DX-0773 | 1/31/2023 | | | H |
| DX-0774 | 2/2/2023 | AEG-LIT-000033019 – AEG-LIT-000033021 | JX-0604 | H |
| DX-0775 | 2/2/2023 | LNE-LIT24-001336359 – LNE-LIT24-001336480 | | H |
| DX-0776 | 2/2/2023 | | JX-0319 | H |
| DX-0777 | 2/6/2023 | | | H |
| DX-0778 | 2/7/2023 | | | H |
| DX-0779 | 2/9/2023 | CITY_OF_IRVINE_013802 – CITY_OF_IRVINE_013831 | | H |
| DX-0780 | 2/10/2023 | KIRKLAND-ATR-00000288 – KIRKLAND-ATR-00000323 | | H; MIL |
| DX-0781 | 2/13/2023 | CITY_OF_IRVINE_014267 – CITY_OF_IRVINE_014353 | JX-0484 | H |
| DX-0782 | 2/13/2023 | LNE-LIT24-003378370 – LNE-LIT24-003378384 | | H |
| DX-0783 | 2/14/2023 | CITY_OF_IRVINE_015958 – CITY_OF_IRVINE_0156089 | | H |
| DX-0784 | 2/14/2023 | ETIX-00028436 – ETIX-00028499<br>ETIX-00028514 – ETIX-00028514 | | H |
| DX-0785 | 2/14/2023 | LNE-LIT24-001444400 – LNE-LIT24-001444421 | | H |
| DX-0786 | 2/15/2023 | LNE-LIT24-001980563 – LNE-LIT24-001980569 | | H |
| DX-0787 | 2/15/2023 | LNE-LIT24-003297483 – LNE-LIT24-003297507 | | H |
| DX-0788 | 2/15/2023 | SG-USVLN-00012818 – SG-USVLN-00012893 | JX-0613 | H |
| DX-0789 | 2/16/2023 | LNE-LIT24-001337765 – LNE-LIT24-001337772 | | H |
| DX-0790* | 2/16/2023 | LNE-LIT24-001626208 – LNE-LIT24-001626237 | | None |
| DX-0791 | 2/20/2023 | AEG-CID-0000788384 – AEG-CID-0000788393 | | H; I |
| DX-0792 | 2/23/2023 | | | H |
| DX-0793 | 2/24/2023 | LNE-LIT24-005191060 – LNE-LIT24-005191187 | | H |
| DX-0794 | 2/24/2023 | | | H |
| DX-0795 | 2/27/2023 | | | H |
| DX-0796 | 3/1/2023 | LNE-LIT24-001338908 – LNE-LIT24-001338915 | | H |
| DX-0797 | 3/1/2023 | LNE-LIT24-001980761 – LNE-LIT24-001980767 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0798 | 3/2/2023 | LNE-LIT24-001295009 – LNE-LIT24-001295011 | JX-0839 | H |
| DX-0799 | 3/2/2023 | LNE-LIT24-003496023 – LNE-LIT24-003496041 | | H |
| DX-0800 | 3/3/2023 | LNE-LIT24-006528916 – LNE-LIT24-006529022 | | H |
| DX-0801 | 3/6/2023 | LNE-LIT24-005150658 – LNE-LIT24-005150659 | JX-2041 | H |
| DX-0802 | 3/7/2023 | CAVS-SUB-000009230 – CAVS-SUB-000009240 | JX-0139; JX-0606 | H |
| DX-0803 | 3/7/2023 | SG-USVLN-00102711 – SG-USVLN-00102719 | | H |
| DX-0804 | 3/8/2023 | LNE-LIT24-003343254 – LNE-LIT24-003343255 | | H |
| DX-0805 | 3/8/2023 | LNE-LIT24-003343256 – LNE-LIT24-003343257 | | H |
| DX-0806 | 3/10/2023 | LNE-LIT24-003496664 – LNE-LIT24-003496670 | | H |
| DX-0807 | 3/10/2023 | SH-CID_00005534 – SH-CID_00005608 | | H |
| DX-0808 | 3/14/2023 | LNE-LIT24-001980851 – LNE-LIT24-001980857 | | H |
| DX-0809 | 3/15/2023 | LNE-LIT24-001327173 – LNE-LIT24-001327175 | | H |
| DX-0810 | 3/15/2023 | LNE-LIT24-002151768 – LNE-LIT24-002151776 | | H |
| DX-0811* | 3/15/2023 | SG-USVLN-00094250 – SG-USVLN-00094302 | | None |
| DX-0812 | 3/15/2023 | SG-USVLN-00096193 – SG-USVLN-00096265 | | H |
| DX-0813 | 3/17/2023 | ATR-2024Email-00009578 – ATR-2024Email-00009596 | | H |
| DX-0814 | 3/19/2023 | JABB0093 – JABB0114 | JX-0569 | H |
| DX-0815 | 3/21/2023 | | JX-0970 | H |
| DX-0816* | 3/23/2023 | LNE-LIT24-000019146 – LNE-LIT24-000019217 | | None |
| DX-0817 | 3/24/2023 | IMP000042 – IMP000047 | JX-0112 | H |
| DX-0818 | 3/27/2023 | LNE-LIT24-001638467 – LNE-LIT24-001638474 | | H |
| DX-0819 | 3/30/2023 | LNE-LIT24-001494375 – LNE-LIT24-001494382 | | H |
| DX-0820 | 3/30/2023 | LNE-LIT24-002617947 – LNE-LIT24-002617949 | | H |
| DX-0821 | 3/30/2023 | TIXR-DOJ-00000137 – TIXR-DOJ-00000143 | JX-0560 | H |
| DX-0822* | 4/1/2023 | EVENTIM00004445 – EVENTIM00004449 | JX-0974 | None |
| DX-0823 | 4/3/2023 | LNE-LIT24-003175611 – LNE-LIT24-003175613 | | H |
| DX-0824 | 4/6/2023 | LNE-LIT24-001595254 – LNE-LIT24-001595261 | | H |
| DX-0825 | 4/12/2023 | LNE-LIT24-001595533 – LNE-LIT24-001595540 | | H |
| DX-0826 | 4/12/2023 | LNE-LIT24-002196483 – LNE-LIT24-002196490 | | H |
| DX-0827 | 4/13/2023 | LNE-LIT24-003780069 – LNE-LIT24-003780115 | | H |
| DX-0828 | 4/16/2023 | AEG-LIT-000001991 – AEG-LIT-000001993 | JX-0326 | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0829 | 4/18/2023 | LNE-LIT24-001639966 – LNE-LIT24-001639972 | | H |
| DX-0830 | 4/20/2023 | LACLIPPERS_0001943 – LACLIPPERS_0001947 | JX-1217 | H |
| DX-0831 | 4/20/2023 | | | H |
| DX-0832 | 4/26/2023 | LNE-LIT24-003497288 – LNE-LIT24-003497309 | | H |
| | | LNE-LIT24-003497311 – LNE-LIT24-003497311 | | |
| DX-0833 | 4/26/2023 | LNE-LIT24-003497295 – LNE-LIT24-003497309 | | H |
| DX-0834* | 5/1/2023 | VENU_02036 – VENU_02059 | JX-1491 | None |
| DX-0835 | 5/2/2023 | LNE-LIT24-003713072 – LNE-LIT24-003713078 | | H |
| DX-0836 | 5/3/2023 | AEG-LIT-000149404 – AEG-LIT-000149449 | JX-1068 | H |
| DX-0837 | 5/5/2023 | LNE-LIT24-001449913 – LNE-LIT24-001449919 | | H |
| DX-0838 | 5/8/2023 | LNE-LIT24-006461899 – LNE-LIT24-006461910 | | H; I |
| DX-0839 | 5/8/2023 | | | H |
| DX-0839A | 5/8/2023 | | | H |
| DX-0839B | 5/8/2023 | | | H |
| DX-0840 | 5/11/2023 | LNE-LIT24-001298933 – LNE-LIT24-001298935 | | H |
| DX-0841 | 5/12/2023 | ATR-2024Email-00084691 – ATR-2024Email-00084692 | JX-0562 | H |
| DX-0842 | 5/23/2023 | ASM-DOJLNLIT-000049278 – ASM-DOJLNLIT-000049538 | | I |
| DX-0843 | 5/31/2023 | SLP-LN-0044873 – SLP-LN-0045035 | JX-0366 | H; I |
| DX-0844 | 5/31/2023 | SLP-LN-0014161 – SLP-LN-0014341 | JX-0365 | H; I; F; A |
| DX-0845 | 6/1/2023 | AEG-LIT-000003154 – AEG-LIT-000003156 | | H |
| DX-0846* | 6/2/2023 | VS_00000405 – VS_00000433 | | None |
| DX-0847 | 6/5/2023 | SH-CID_00016972 – SH-CID_00017003 | JX-1183 | H; MIL |
| DX-0848 | 6/6/2023 | ENDEAVOR-LNTM-0064745 – ENDEAVOR-LNTM-00064757 | JX-1948 | H |
| DX-0849 | 6/7/2023 | ADREDD_00000164 – ADREDD_00000168 | JX-1731 | H |
| DX-0850 | 6/7/2023 | LNE-LIT24-002198020 – LNE-LIT24-002198026 | | H |
| DX-0851 | 6/9/2023 | LNE-LIT24-000019218 – LNE-LIT24-000019325 | | H |
| DX-0852 | 6/9/2023 | LNE-LIT24-001450333 – LNE-LIT24-001450340 | | H |
| DX-0853 | 6/9/2023 | LNE-LIT24-001981473 – LNE-LIT24-001981480 | | H |
| DX-0854 | 6/12/2023 | LNE-LIT24-001450350 – LNE-LIT24-001450361 | | H |
| DX-0855 | 6/12/2023 | LNE-LIT24-001981484 – LNE-LIT24-001981495 | | H |
| DX-0856 | 6/13/2023 | LNE-LIT24-001981581 – LNE-LIT24-001981587 | | H |
| DX-0857* | 6/14/2023 | VENU_02068 – VENU_02086 | JX-1490 | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0858 | 6/14/2023 | | | H |
| DX-0859 | 6/26/2023 | LNE-LIT24-006530723 – LNE-LIT24-006530880 | | H |
| DX-0860 | 6/27/2023 | LNE-LIT24-006330043 – LNE-LIT24-006330045 | | H |
| DX-0861 | 5/13/2023 | WHARF-ATR-00033025 – WHARF-ATR-00033025 | | H |
| DX-0862 | 5/5/2023 | WHARF-ATR-00033026 – WHARF-ATR-00033026 | | H |
| DX-0863* | 4/1/2023 | LNE-LIT24-002743628 – LNE-LIT24-002743685 | | None |
| DX-0864 | 6/30/2023 | PCLN_LNTM_00004658 – PCLN_LNTM_00004658 | | H |
| DX-0865* | 7/1/2023 | IMP_SUB-0005133 – IMP_SUB-0005146 | JX-0088 | None |
| DX-0866 | 7/1/2023 | | | H |
| DX-0867 | 7/5/2023 | CITY_OF_IRVINE_044833 – CITY_OF_IRVINE_044835 | | H |
| DX-0868 | 7/6/2023 | ASM-DOJCID-000049192 – ASM-DOJCID-000049383 | | H |
| DX-0869 | 7/13/2023 | ATL-DOJ-00048816 – ATL-DOJ-00048829 | | H |
| DX-0870 | 7/18/2023 | LNE-LIT24-005784264 – LNE-LIT24-005784275 | | H |
| DX-0871 | 7/24/2023 | AEG-LIT-000003103 – AEG-LIT-000003120 | | H |
| DX-0872* | 7/24/2023 | AEG-LIT-000149188 – AEG-LIT-000149205 | JX-1073 | None |
| DX-0873 | 5/27/2023 | WHARF-ATR-00033901 – WHARF-ATR-00033901 | | H |
| DX-0874 | 5/26/2023 | WHARF-ATR-00033902 – WHARF-ATR-00033902 | | H |
| DX-0875 | 8/2/2023 | BSE-DOJ-00333558 – BSE-DOJ-00333559 | JX-0938 | H |
| DX-0876 | 8/3/2023 | LNE-LIT24-002659919 – LNE-LIT24-002659931 | | H |
| DX-0877 | 8/3/2023 | LACLIPPERS_0002099 – LACLIPPERS_0002101 | JX-1419 | H |
| DX-0878 | 8/18/2023 | LNE-LIT24-002966640 – LNE-LIT24-002966705 | | H |
| DX-0879 | 8/31/2023 | LNE-LIT24-001306320 – LNE-LIT24-001306328 | | I |
| DX-0880 | 8/24/2023 | LNE-LIT24-005355883 – LNE-LIT24-005355897 | | H |
| DX-0881 | 8/25/2023 | LNE-LIT24-001675732 – LNE-LIT24-001675735 | | H |
| DX-0882 | 6/2/2023 | WHARF-ATR-00034961 – WHARF-ATR-00034961 | | H |
| DX-0883 | 6/15/2023 | WHARF-ATR-00034974 – WHARF-ATR-00034974 | | H |
| DX-0884 | 9/1/2023 | LNE-LIT24-001554917 – LNE-LIT24-001554924 | | I |
| DX-0885 | 9/1/2023 | LNE-LIT24-003103120 – LNE-LIT24-003103138 | | H |
| DX-0886* | 9/4/2023 | EVENTIM00005652 – EVENTIM00005675 | JX-0341 | None |
| DX-0887 | 9/5/2023 | AEG-LIT-000435349 – AEG-LIT-000435367 | | H |
| DX-0888* | 9/6/2023 | AEG-LIT-000057046 – AEG-LIT-000057069 | JX-0327 | None |
| DX-0889 | 9/7/2023 | AEG-LIT-000293632 – AEG-LIT-000293672 | JX-1076 | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0890 | 9/9/2023 | AEG-LIT-000004262 – AEG-LIT-000004296 | JX-1074 | H |
| DX-0891 | 9/12/2023 | FPHC-00003178 – FPHC-00003182 | JX-0164 | H |
| DX-0892 | 9/12/2023 | LNE-LIT24-001308056 – LNE-LIT24-001308062 | | H |
| DX-0893 | 9/13/2023 | AEG-LIT-000005912 – AEG-LIT-000005913 | JX-0322 | H |
| DX-0894 | 9/13/2023 | CITY_OF_IRVINE_047043 – CITY_OF_IRVINE_047043 CITY_OF_IRVINE_047098 – CITY_OF_IRVINE_047104 | | H; I |
| DX-0895 | 9/13/2023 | IMP_SUB-0231266 – IMP_SUB-0231266 | | H |
| DX-0896 | 9/13/2023 | LNE-LIT24-002163960 – LNE-LIT24-002163969 | | H |
| DX-0897 | 9/15/2023 | LNE-LIT24-002164231 – LNE-LIT24-002164240 | | H |
| DX-0898 | 9/18/2023 | JUMP_00000086 – JUMP_00000089 | JX-1535 | H |
| DX-0899 | 9/19/2023 | ATR-2024Email-00006834 – ATR-2024Email-00006859 | JX-0596 | H |
| DX-0900 | 9/19/2023 | LNTM_OH_000000429 – LNTM_OH_000000453 | | H |
| DX-0901 | 9/20/2023 | WHARF-ATR-00035320 – WHARF-ATR-00035320 | | H |
| DX-0902 | 9/25/2023 | LNE-LIT24-001308100 – LNE-LIT24-001308107 | | H |
| DX-0903 | 9/25/2023 | LNE-LIT24-002200008 – LNE-LIT24-002200014 | | H |
| DX-0904 | 9/28/2023 | LNE-LIT24-000019326 – LNE-LIT24-000019391 | | H |
| DX-0905 | 10/2/2023 | LNE-LIT24-002801916 – LNE-LIT24-002801917 | JX-2242 | H |
| DX-0906 | 10/3/2023 | LNE-LIT24-001982704 – LNE-LIT24-001982711 | | H |
| DX-0907 | 10/4/2023 | AEG-LIT-000006742 – AEG-LIT-000006744 | JX-0323 | H |
| DX-0908 | 10/5/2023 | LNE-LIT24-001452435 – LNE-LIT24-001452446 | | H |
| DX-0909 | 10/6/2023 | AEG-LIT-000003990 – AEG-LIT-000003990 | JX-0324 | H |
| DX-0910 | 10/6/2023 | LNE-LIT24-001982848 – LNE-LIT24-001982854 | | H |
| DX-0911 | 10/9/2023 | VS_00008685  – VS_00008688 | | H |
| DX-0912 | 10/13/2023 | | | H |
| DX-0913 | 10/15/2023 | FPHC-00003168 – FPHC-00003168 | JX-0159 | H |
| DX-0914 | 10/16/2023 | LNE-LIT24-001308777 – LNE-LIT24-001308778 | | H |
| DX-0915 | 10/17/2023 | LNE-LIT24-001497468 – LNE-LIT24-001497475 | | H |
| DX-0916 | 10/18/2023 | LNE-LIT24-002407145 – LNE-LIT24-002407189 | | H |
| DX-0917 | 10/19/2023 | LNE-LIT24-006146539 – LNE-LIT24-006146540 | | H |
| DX-0918 | 7/21/2023 | WHARF-ATR-00035676 – WHARF-ATR-00035676 | | H |
| DX-0919 | 10/22/2023 | | | H |
| DX-0920 | 10/23/2023 | LNE-LIT24-006297871 – LNE-LIT24-006297878 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0921* | 10/23/2023 | TFL_000394 – TFL_000400 | | None |
| DX-0922 | 10/26/2023 | LNE-LIT24-004534979 – LNE-LIT24-004534981 | | H |
| DX-0923 | 10/30/2023 | LNE-LIT24-002802349 – LNE-LIT24-002802356 | JX-2243 | H |
| DX-0924 | 10/30/2023 | LNE-LIT24-006009561 – LNE-LIT24-006009572 | | H |
| DX-0925 | 7/26/2023 | WHARF-ATR-00035745 – WHARF-ATR-00035745 | | H |
| DX-0926 | 7/30/2023 | WHARF-ATR-00035746 – WHARF-ATR-00035746 | | H |
| DX-0927 | 7/25/2023 | WHARF-ATR-00035747 – WHARF-ATR-00035747 | | H |
| DX-0928 | 11/1/2023 | AEG-LIT-000077864 – AEG-LIT-000077865 | JX-1078 | H |
| DX-0929 | 11/1/2023 | FPHC-00003169 – FPHC-00003169 | | H |
| DX-0930 | 11/1/2023 | LNE-LIT24-002642833 – LNE-LIT24-002642877 | | H |
| DX-0931 | 11/1/2023 | VS_00009666 – VS_00009666 | JX-1733 | H |
| DX-0932 | 11/7/2023 | LNE-LIT24-001983113 – LNE-LIT24-001983119 | | H |
| DX-0933 | 11/7/2023 | VS_00001663 – VS_00001664 | | H |
| DX-0934 | 11/8/2023 | LNE-LIT24-001311710 – LNE-LIT24-001311725 | | H |
| DX-0935 | 11/8/2023 | SG-USVLN-00095871 – SG-USVLN-00095923 | | H |
| DX-0936* | 11/10/2023 | SG-USVLN-00092381 – SG-USVLN-00092508 | | None |
| DX-0937 | 11/10/2023 | SG-USVLN-00483139 – SG-USVLN-00483142 | | H |
| DX-0938 | 11/12/2023 | | JX-0344 | H |
| DX-0939 | 11/13/2023 | | | H |
| DX-0940 | 11/14/2023 | LNE-LIT24-001312159 – LNE-LIT24-001312270 | | H |
| DX-0941 | 11/14/2023 | LNE-LIT24-002200937 – LNE-LIT24-002200943 | | H |
| DX-0942 | 11/14/2023 | LNE-LIT24-004074558 – LNE-LIT24-004074565 | | H |
| DX-0943 | 11/15/2023 | ENDEAVOR-LNTM-00123449 – ENDEAVOR-LNTM-00123508 | JX-1949 | H |
| DX-0944 | 11/15/2023 | LNE-LIT24-001453187 – LNE-LIT24-001453196 | JX-1572 | H |
| DX-0945 | 11/30/2023 | LNE-LIT24-001313478 – LNE-LIT24-001313489 | | H |
| DX-0946 | 11/30/2023 | LNE-LIT24-001983405 – LNE-LIT24-001983411 | | H |
| DX-0947* | 12/1/2023 | LNE-LIT24-000131110 – LNE-LIT24-000131153 | | None |
| DX-0948 | 1/1/2024 | LNE-LIT24-001313529 – LNE-LIT24-001313540 | | I |
| DX-0949 | 9/2/2023 | WHARF-ATR-00035953 – WHARF-ATR-00035953 | | H |
| DX-0950 | 10/8/2023 | WHARF-ATR-00035954 – WHARF-ATR-00035954 | | H |
| DX-0951 | 8/26/2023 | WHARF-ATR-00035955 – WHARF-ATR-00035955 | | H |
| DX-0952 | 12/5/2023 | WHARF-ATR-00035962 – WHARF-ATR-00035962 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0953 | 12/8/2023 | FPHC-00003170 – FPHC-00003170 | | H |
| DX-0954 | 8/16/2023 | WHARF-ATR-00036000 – WHARF-ATR-00036000 | | H |
| DX-0955 | 12/9/2023 | LNE-LIT24-001983622 – LNE-LIT24-001983632 | | H |
| DX-0956 | 12/12/2023 | LNE-LIT24-001453630 – LNE-LIT24-001453637 | | H |
| DX-0957 | 12/12/2023 | SG-CID-00016071 – SG-CID-00016076 | JX-0619 | H |
| DX-0958 | 12/13/2023 | LNE-LIT24-002497936 – LNE-LIT24-002497953 | | H |
| DX-0959* | 12/14/2023 | AEG-LIT-000056714 – AEG-LIT-000056734 | | None |
| DX-0960 | 12/14/2023 | LNE-LIT24-000019392 – LNE-LIT24-000019462 | | H |
| DX-0961 | 12/18/2023 | | | H |
| DX-0962 | 12/20/2023 | FPHC-00003166 – FPHC-00003166 | | H |
| DX-0963 | 12/20/2023 | FPHC-00003171 – FPHC-00003171 | JX-0160 | H |
| DX-0964 | 12/20/2023 | FPHC-00003172 – FPHC-00003172 | | H |
| DX-0965 | 12/22/2023 | | JX-0557 | H |
| DX-0966 | 12/27/2023 | VENU_00381 – VENU_00392 | | H |
| DX-0967 | 12/27/2023 | VENU_01582 – VENU_01583 | | H |
| DX-0968 | 1/3/2024 | LNE-LIT24-006374643 – LNE-LIT24-006374645 | | H |
| DX-0969 | 1/4/2024 | JUMP_00000058 – JUMP_00000061 | JX-1536 | H |
| DX-0970 | 1/4/2024 | MDWLND_004212 – MDWLND_004212 | JX-2043 | H |
| DX-0971 | 1/5/2024 | LNE-LIT24-001454008 – LNE-LIT24-001454014 | | H |
| DX-0972 | 1/5/2024 | LNE-LIT24-003412462 – LNE-LIT24-003412470 | JX-2131 | H |
| DX-0973 | 1/6/2024 | LNE-LIT24-001340758 – LNE-LIT24-001340765 | | H |
| DX-0974 | 1/9/2024 | SG-USVLN-00118140 – SG-USVLN-00118143 | | H |
| DX-0975 | 1/10/2024 | LNE-LIT24-006532627 – LNE-LIT24-006532799 | | H |
| DX-0976 | 1/18/2024 | LNE-LIT24-001688118 – LNE-LIT24-001688124 | | H |
| DX-0977 | 1/18/2024 | LNE-LIT24-001984261 – LNE-LIT24-001984262 | | H |
| DX-0978* | 1/23/2024 | | | None |
| DX-0979 | 1/24/2024 | LNE-LIT24-006013090 – LNE-LIT24-006013105 | | H |
| DX-0980 | 1/27/2024 | FPHC-00003167 – FPHC-00003167 | JX-0161 | H |
| DX-0981 | 2/1/2024 | LNE-LIT24-002743784 – LNE-LIT24-002743789 | | H |
| DX-0982* | 2/2/2024 | LACLIPPERS_0000152 – LACLIPPERS_0000232 | JX-1212 | None |
| DX-0983* | 2/2/2024 | LNE-LIT24-006219121 – LNE-LIT24-006219201 | | None |
| DX-0984 | 2/5/2024 | LNE-LIT24-006536378 – LNE-LIT24-006536527 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-0985 | 2/6/2024 | FPHC-00003174 – FPHC-00003174 | JX-0162 | H |
| DX-0986 | 2/6/2024 | LNE-LIT24-002201607 – LNE-LIT24-002201613 | | H |
| DX-0987 | 2/8/2024 | SG-USVLN-00118211 – SG-USVLN-00118214 | JX-1003 | H |
| DX-0988 | 2/9/2024 | INTERMIAMI_017838 – INTERMIAMI_017842 | JX-0755 | H |
| DX-0989 | 2/12/2024 | BSE-DOJ-00279308 – BSE-DOJ-00279313 | JX-0948 | H |
| DX-0990 | 2/13/2024 | SG-USVLN-00118240 – SG-USVLN-00118245 | JX-0999 | H |
| DX-0991 | 2/13/2024 | SG-USVLN-00451506 – SG-USVLN-00451507 | | H |
| DX-0992 | 2/16/2024 | LNE-LIT24-006306237 – LNE-LIT24-006306291 | | H |
| DX-0993 | 2/19/2024 | | | H |
| DX-0994* | 2/20/2024 | ETIX-00025611 – ETIX-00025611 | | None |
| DX-0995 | 2/20/2024 | FPHC-00003173 – FPHC-00003173 | JX-0163 | H |
| DX-0996* | 2/20/2024 | LNE-LIT24-001454703 – LNE-LIT24-001454710 | JX-0244 (Johnson) | None |
| DX-0997 | 2/20/2024 | LNE-LIT24-002201879 – LNE-LIT24-002201885 | | H |
| DX-0998 | 2/21/2024 | | JX-0971 | H |
| DX-0999 | 2/22/2024 | AEG-LIT-000014360 – AEG-LIT-000014367 | | H |
| DX-1000* | 2/22/2024 | | | None |
| DX-1001 | 2/23/2024 | FPHC-00003779 – FPHC-00003780 | JX-0166 | H; I |
| DX-1002 | 2/23/2024 | LNE-LIT24-001454877 – LNE-LIT24-001454884 | | H |
| DX-1003 | 2/26/2024 | JAZZ-LNTM-000006741 – JAZZ-LNTM-000006782 | JX-1794 | H; F; A |
| DX-1004* | 3/1/2024 | PCLN_LNTM_00000702 – PCLN_LNTM_00000717 | JX-0528 | None |
| DX-1005 | 3/7/2024 | LNE-LIT24-003363598 – LNE-LIT24-003363607 | | H |
| DX-1006 | 3/11/2024 | FPHC-00003177 – FPHC-00003177 | | H |
| DX-1007 | 3/11/2024 | FPHC-00003777 – FPHC-00003778 | JX-0167 | H |
| DX-1008 | 3/11/2024 | LNE-LIT24-001683426 – LNE-LIT24-001683426 | | I |
| DX-1009 | 3/12/2024 | LNE-LIT24-004155217 – LNE-LIT24-004155219 | JX-2408 | H |
| DX-1010 | 3/12/2024 | SG-USVLN-00059490 – SG-USVLN-00059491 | | H |
| DX-1011 | 3/14/2024 | FPHC-00003175 – FPHC-00003175 | | H |
| DX-1012* | 2/1/2024 | VS_00000304 – VS_00000314 | | None |
| DX-1013 | 3/15/2024 | AEG-LIT-000183734 – AEG-LIT-000183868 | | H |
| DX-1014 | 3/21/2024 | LNE22-002089001 – LNE22-002089001 | | H; A; F |
| DX-1015 | 3/21/2024 | LNE-LIT24-000019597 – LNE-LIT24-000019713 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1016 | 3/22/2024 | LNE-LIT24-001455149 – LNE-LIT24-001455154 | | H |
| DX-1017 | 3/22/2024 | LNE-LIT24-005952772 – LNE-LIT24-005952938 | | H |
| DX-1018 | 3/24/2024 | AEG-LIT-000267984 – AEG-LIT-000267987 | | H |
| DX-1019 | 3/25/2024 | AEG-LIT-000014059 – AEG-LIT-000014076 | JX-0318 | H |
| DX-1020 | 3/26/2024 | LNE-LIT24-001984752 – LNE-LIT24-001984759 | | H |
| DX-1021 | 3/28/2024 | LNE-LIT24-001984823 – LNE-LIT24-001984829 | | H |
| DX-1022 | 3/28/2024 | LNE-LIT24-004138065 – LNE-LIT24-004138183 | | H |
| DX-1023 | 3/29/2024 | | | H; F |
| DX-1024 | 4/1/2024 | LNE-LIT24-001984972 – LNE-LIT24-001984979 | | H |
| DX-1025 | 4/2/2024 | LNE-LIT24-001455370 – LNE-LIT24-001455377 | | H |
| DX-1026 | 4/9/2024 | | | H |
| DX-1027 | 4/11/2024 | FPHC-00003176 – FPHC-00003176 | JX-0165 | H |
| DX-1028 | 4/15/2024 | LNE-LIT24-002642965 – LNE-LIT24-002642983 | | H |
| DX-1029 | 4/19/2024 | LNE-LIT24-001469443 – LNE-LIT24-001469454 | | H |
| DX-1030 | 4/19/2024 | | JX-2130 | H |
| DX-1031 | 4/23/2024 | 313PresentsLLC_00023896 – 313PresentsLLC_00023900 | JX-0057 | H |
| DX-1032 | 4/23/2024 | LNE-LIT24-001500240 – LNE-LIT24-001500247 | | H |
| DX-1033* | 4/24/2024 | VENU_00001 – VENU_00008 | | None |
| DX-1034 | 4/29/2024 | JAZZ-LNTM-000023637 – JAZZ-LNTM-000023646 | JX-1795 | H; F; A |
| DX-1035 | 5/1/2024 | LNE-LIT24-001455822 – LNE-LIT24-001455828 | | H |
| DX-1036 | 5/1/2024 | LNE-LIT24-005193230 – LNE-LIT24-005193236 | | H |
| DX-1037 | 5/1/2024 | OVG LLC_00010824 – OVG LLC_00010828 | | H |
| DX-1038 | 5/2/2024 | COT-ATRLIT-000000233 – COT-ATRLIT-000000344 | JX-2398 | H |
| DX-1039 | 5/2/2024 | LNE-LIT24-001985917 – LNE-LIT24-001985924 | | H |
| DX-1040 | 5/2/2024 | LNE-LIT24-004131784 – LNE-LIT24-004131845 | JX-0276 | H |
| DX-1041 | 5/2/2024 | | | H |
| DX-1042 | 5/7/2024 | LNE-LIT24-006019593 – LNE-LIT24-006019602 | | H |
| DX-1043 | 5/8/2024 | AEG-LIT-000007597 – AEG-LIT-000007603 | JX-0325 | H |
| DX-1044* | 5/8/2024 | LiveCo_00002555 – LiveCo_00002555 | JX-2245 | None |
| DX-1045 | 5/9/2024 | OVG LLC_00016663 – OVG LLC_00016664 | | H |
| DX-1046 | 5/10/2024 | LNE-LIT24-006325006 – LNE-LIT24-006325009 | | H |
| DX-1047* | 5/12/2024 | LNE-LIT24-001673277 – LNE-LIT24-001673277 | | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1048 | 5/13/2024 | | JX-1072 | H |
| DX-1049 | 5/14/2024 | LNE-LIT24-005787733 – LNE-LIT24-005787746 | | H |
| DX-1050 | 5/17/2024 | LNE-LIT24-001676261 – LNE-LIT24-001676266 | | H |
| DX-1051 | 5/17/2024 | LNE-LIT24-001986393 – LNE-LIT24-001986456 | | H |
| DX-1052 | 5/17/2024 | LNTM_WA_000000958 – LNTM_WA_000000960 | | H |
| DX-1053 | 5/22/2024 | LNE-LIT24-001334108 – LNE-LIT24-001334113 | | H |
| DX-1054 | 5/22/2024 | LNE-LIT24-001986595 – LNE-LIT24-001986601 | | H |
| DX-1055 | 5/22/2024 | LNE-LIT24-006033149 – LNE-LIT24-006033156 | | H |
| DX-1056 | 5/22/2024 | | | H |
| DX-1057 | 5/23/2024 | ATR-2024Email-00095687 – ATR-2024Email-00095687 | JX-2246 | H |
| DX-1058 | 5/24/2024 | LNE-LIT24-006435568 – LNE-LIT24-006435574 | | I |
| DX-1059 | 5/28/2024 | LNE-LIT24-006498266 – LNE-LIT24-006498276 | | H |
| DX-1060 | 5/28/2024 | VS_00002146 – VS_00002157 | | H |
| DX-1061 | 5/28/2024 | | | H |
| DX-1062 | 5/28/2024 | | | H |
| DX-1063 | 5/29/2024 | ORLANDO-ATRLIT-000000099 – ORLANDO-ATRLIT-000000099 | JX-0734 | H |
| DX-1064 | 5/30/2024 | | JX-2244 | H |
| DX-1065 | 5/31/2024 | SG-USVLN-00451518 – SG-USVLN-00451519 | | H |
| DX-1066* | 6/4/2024 | WHARF-ATR-00037332 – WHARF-ATR-00037332 | | None |
| DX-1067 | 6/6/2024 | | JX-0972 | H |
| DX-1068 | 6/11/2024 | LNE-LIT24-006496786 – LNE-LIT24-006496788 | | H; I |
| DX-1069 | 6/12/2024 | JABB0085 – JABB0086 | JX-0568 | H; I |
| DX-1070 | 6/21/2024 | AEG-LIT-000108722 – AEG-LIT-000108725 | JX-1079 | H |
| DX-1071* | 6/21/2024 | LNE-LIT24-000133929 – LNE-LIT24-000133954 | | None |
| DX-1072 | 6/28/2024 | JUMP_00000080 – JUMP_00000085 | JX-1537 | H |
| DX-1073 | 6/30/2024 | PCLN_LNTM_00004659 – PCLN_LNTM_00004659 | JX-0529 | H |
| DX-1074 | 6/30/2024 | SH-SUB_00014387 – SH-SUB_00014408 | JX-1182 | H |
| DX-1075 | 7/1/2024 | CITY_OF_IRVINE_049235 – CITY_OF_IRVINE_049275 | | H; I |
| DX-1076 | 7/2/2024 | CAA-000021583 – CAA-000021586 | | H |
| DX-1077* | 7/3/2024 | LNE-LIT24-006401550 – LNE-LIT24-006401552 | | None |
| DX-1078* | 7/11/2024 | WHARF-ATR-00037721 – WHARF-ATR-00037721 | | None |
| DX-1079 | 7/12/2024 | RLM0004183 – RLM0004186 | | I |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1080* | 7/15/2024 | JUMP_00000323 – JUMP_00000388 | JX-1532 | None |
| DX-1081* | 7/15/2024 | JUMP_00000389 – JUMP_00000454 | JX-1533 | None |
| DX-1082* | 7/18/2024 | LNE-LIT24-006498639 – LNE-LIT24-006498657 | JX-2132 | None |
| DX-1083 | 7/25/2024 | LNE-LIT24-006419728 – LNE-LIT24-006419734 | | H |
| DX-1084* | 7/30/2024 | WHARF-ATR-00037817 – WHARF-ATR-00037817 | | None |
| DX-1085 | 7/31/2024 | CITY_OF_IRVINE_049421 – CITY_OF_IRVINE_049463 | | H; I |
| DX-1086 | 7/31/2024 | | | H |
| DX-1087 | 8/2/2024 | SG-USVLN-00062644 – SG-USVLN-00062693 | | H |
| DX-1088 | 8/7/2024 | SG-USVLN-00097068 – SG-USVLN-00097118 | JX-0848 | H |
| DX-1089* | 8/14/2024 | WHARF-ATR-00037957 – WHARF-ATR-00037957 | | None |
| DX-1090 | 8/16/2024 | LNE-LIT24-006401858 – LNE-LIT24-006401864 | | H |
| DX-1091 | 8/19/2024 | AEG-LIT-000609458 – AEG-LIT-000609461 | | H |
| DX-1092* | 8/19/2024 | | | None |
| DX-1093* | 8/20/2024 | LiveCo_00000076 – LiveCo_00000098 | JX-1655 | None |
| DX-1094* | 8/26/2024 | | | None |
| DX-1095 | 8/27/2024 | RP-LNTM-00014936 – RP-LNTM-00014939 | | H |
| DX-1096* | 9/3/2024 | | | None |
| DX-1097* | 9/5/2024 | JUMP_00000102 – JUMP_00000115 | JX-1534 | None |
| DX-1098* | 9/9/2024 | SG-USVLN-00094184 – SG-USVLN-00094249 | | None |
| DX-1099* | 9/10/2024 | MEMI-0029346 – MEMI-0029349 | | None |
| DX-1100 | 9/13/2024 | CITY_OF_IRVINE_049711 – CITY_OF_IRVINE_049712 | | H |
| DX-1101 | 9/14/2024 | CAVS-SUB-000009224 – CAVS-SUB-000009225 | JX-0136 | H |
| DX-1102 | 9/18/2024 | EVENTIM00005724 – EVENTIM00005746 | JX-0345 | H |
| DX-1103* | 9/18/2024 | MEMI-0029333 – MEMI-0029335 | | None |
| DX-1104* | 9/18/2024 | MEMI-0029339 – MEMI-0029342 | | None |
| DX-1105* | 9/18/2024 | | | None |
| DX-1106 | 9/25/2024 | RLM0020430 – RLM0020443 | | H |
| DX-1107* | 9/26/2024 | WHARF-ATR-00038248 – WHARF-ATR-00038248 | | None |
| DX-1108 | 9/30/2024 | LNE-LIT24-006402526 – LNE-LIT24-006402571 | JX-2290 | H |
| DX-1109* | 10/2/2024 | WHARF-ATR-00038263 – WHARF-ATR-00038263 | | None |
| DX-1110* | 10/7/2024 | | | None |
| DX-1111* | 10/10/2024 | WHARF-ATR-00038291 – WHARF-ATR-00038291 | | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1112 | 10/14/2025 | LNE-LIT24-006374730 – LNE-LIT24-006374780 | | I |
| DX-1113 | 10/14/2024 | JAZZ-LNTM-000060768 – JAZZ-LNTM-000060777 | JX-1796 | H |
| DX-1114 | 10/14/2024 | LNE-LIT24-006445696 – LNE-LIT24-006445699 | JX-2133 | H |
| DX-1115* | 10/23/2024 | WHARF-ATR-00038335 – WHARF-ATR-00038335 | | None |
| DX-1116 | 10/24/2024 | | JX-2127 | H |
| DX-1117* | 10/28/2024 | MEMI-0010085 – MEMI-0010088 | | None |
| DX-1118* | 10/28/2024 | MEMI-0014563 – MEMI-0014566 | | None |
| DX-1119 | 10/28/2024 | | | H |
| DX-1120* | 10/30/2024 | MEMI-0006474 – MEMI-0006477 | | None |
| DX-1121* | 11/5/2024 | WHARF-ATR-00038346 – WHARF-ATR-00038346 | | None |
| DX-1122* | 11/5/2024 | WHARF-ATR-00038347 – WHARF-ATR-00038347 | | None |
| DX-1123 | 11/12/2024 | LNE-LIT24-006337834 – LNE-LIT24-006337848 | JX-0687 | H |
| DX-1124* | 12/6/2024 | | | None |
| DX-1125 | 12/11/2024 | | | H |
| DX-1126 | 12/17/2024 | | JX-0526 | H |
| DX-1127 | 12/20/2024 | CCD2_001039 – CCD2_001347 | | H |
| DX-1128 | 12/23/2024 | | JX-0556 | H |
| DX-1129 | 1/8/2025 | MCPA_000002713 – MCPA_000002719 | | H |
| DX-1130 | 1/9/2025 | ATR-2025Email-000110641 – ATR-2025Email-000110643 | JX-0346 | H |
| DX-1131 | 1/10/2025 | | | H |
| DX-1132 | 1/10/2025 | | | H |
| DX-1133* | 1/14/2025 | IMP_SUB-0159059 – IMP_SUB-0159059 | JX-0110 | None |
| DX-1134* | 1/14/2025 | IMP_SUB-0159060 – IMP_SUB-0159060 | JX-0109 | None |
| DX-1135 | 1/16/2025 | | | H; N |
| DX-1136 | 1/24/2025 | | | H |
| DX-1137 | 1/30/2025 | IMP_SUB-0207764 – IMP_SUB-0207921 | JX-0114 | H; MIL |
| DX-1138 | 2/1/2025 | JUMP_00000117 – JUMP_00000125 | JX-1539 | H |
| DX-1139 | 2/4/2025 | | | H |
| DX-1140* | 2/6/2025 | CONCRETE-ATRLIT-000000169 – CONCRETE-ATRLIT-000000169 | | None |
| DX-1141 | 2/13/2025 | | JX-0806 | H |
| DX-1142 | 12/9/2025 | | | H |
| DX-1143 | 2/18/2025 | | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1144* | 2/20/2025 | | | None |
| DX-1145 | 3/4/2025 | | JX-0973 | H |
| DX-1146 | 3/12/2025 | | | H |
| DX-1147 | 3/13/2025 | | | H |
| DX-1148 | 3/25/2025 | | | H |
| DX-1149* | 3/31/2025 | | | None |
| DX-1150* | 3/31/2025 | | | None |
| DX-1151 | 3/31/2025 | | JX-0045 | H |
| DX-1152 | 3/31/2025 | | JX-0111 | H |
| DX-1153 | 4/1/2025 | | JX-0046 | H |
| DX-1154 | 4/10/2025 | | | H |
| DX-1155 | 4/10/2025 | | | H |
| DX-1156 | 4/11/2025 | | | H |
| DX-1157 | 4/16/2025 | | | H |
| DX-1158 | 4/21/2025 | CCD2_000486 – CCD2_000950 | | H |
| DX-1159 | 4/22/2025 | | | H |
| DX-1160 | 4/25/2025 | JUMP_00000073 – JUMP_00000074 | JX-1538 | H |
| DX-1161 | 4/28/2025 | | JX-1735 | H |
| DX-1162 | 4/29/2025 | | JX-2241 | H |
| DX-1163 | 5/1/2025 | | JX-1492 | H |
| DX-1164* | 5/1/2025 | | | None |
| DX-1165 | 5/2/2025 | | | H |
| DX-1166* | 5/9/2025 | AEG-LIT-000189318 – AEG-LIT-000189318 | JX-1075 | None |
| DX-1167 | 5/13/2025 | | | H |
| DX-1168 | 5/14/2025 | | | H |
| DX-1169 | 5/15/2025 | | JX-1493 | H |
| DX-1170 | 5/15/2025 | | JX-1494 | H; F; A |
| DX-1171 | 5/21/2025 | | JX-0561 | H |
| DX-1172 | 5/29/2025 | | | F; A; H |
| DX-1173 | 10/2/2025 | | | H |
| DX-1174 | 6/10/2025 | | | H |
| DX-1175 | 6/10/2025 | | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1176* | 6/15/2025 | LNE-LIT24-003864629 – LNE-LIT24-003864633 | | None |
| DX-1177 | 6/17/2025 | JUMP_00000136 – JUMP_00000156 | JX-1614 | H |
| DX-1178 | 4/28/2023 | LNE-LIT24-006536681 – LNE-LIT24-006536686 | | H |
| DX-1179 | 6/19/2025 | LNE-LIT24-006498265 – LNE-LIT24-006498265 | | H |
| DX-1180 | 6/19/2025 | LNE-LIT24-006498283 – LNE-LIT24-006498293 | | H |
| DX-1181 | 6/19/2025 | LNE-LIT24-006498386 – LNE-LIT24-006498453 | | H |
| DX-1182 | 6/23/2025 | | | H |
| DX-1183 | 7/7/2025 | | | H |
| DX-1184 | 7/11/2025 | | | H |
| DX-1185 | 7/11/2025 | | | H |
| DX-1186* | 7/28/2025 | | | None |
| DX-1187 | 7/28/2025 | | | H |
| DX-1188 | 8/1/2025 | | JX-2543 | H |
| DX-1189 | 8/1/2025 | | | N; Improper 1006 |
| DX-1190 | 8/1/2025 | | | H |
| DX-1191 | 8/12/2025 | | | H |
| DX-1192 | 8/14/2025 | | | H |
| DX-1193* | 4/8/2015 | MSE-00005148 – MSE-00005192 | | None |
| DX-1194 | 12/22/2025 | | | H |
| DX-1195 | N/A | MCPA_000000458 – MCPA_000000486 | JX-0222 | H |
| DX-1196 | N/A | SG-CID-00017360 – SG-CID-00017360 | | H |
| DX-1197 | N/A | SG-USVLN-00518931 – SG-USVLN-00518947 | | H |
| DX-1198 | N/A | SH-CID_00000001 – SH-CID_00000001 | JX-1193 | H |
| DX-1199 | N/A | | JX-2404 | H; F |
| DX-1200 | N/A | | | H |
| DX-1201 | N/A | | | H |
| DX-1202 | N/A | | | H |
| DX-1203 | N/A | | | H |
| DX-1204 | N/A | | | H |
| DX-1205 | N/A | | | H |
| DX-1206 | N/A | | | H |
| DX-1207 | N/A | | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1208 | N/A | | | H |
| DX-1209 | N/A | | | H |
| DX-1210 | N/A | | | H |
| DX-1211 | N/A | | | H; N |
| DX-1212 | N/A | | | H |
| DX-1213 | N/A | | | H |
| DX-1214 | N/A | | | H |
| DX-1215 | N/A | | | H |
| DX-1216 | N/A | | | H |
| DX-1217 | N/A | | | H |
| DX-1218 | N/A | | | H |
| DX-1219 | N/A | | | H |
| DX-1220 | N/A | | | H |
| DX-1221 | N/A | | | H |
| DX-1222 | N/A | | | H |
| DX-1223 | N/A | | | H |
| DX-1224 | N/A | | | H |
| DX-1225 | N/A | | | H |
| DX-1226 | N/A | | | H |
| DX-1227 | N/A | | | H |
| DX-1228 | N/A | | | H |
| DX-1229 | N/A | | | H |
| DX-1230 | N/A | | JX-0555 | H |
| DX-1231 | N/A | | JX-1069 | H |
| DX-1232* | 12/31/1998 | | | None |
| DX-1233* | 12/31/1999 | | | None |
| DX-1234* | 12/31/2000 | | | None |
| DX-1235* | 12/31/2001 | | | None |
| DX-1236* | 12/31/2005 | | | None |
| DX-1237* | 12/31/2006 | | | None |
| DX-1238* | 12/31/2006 | | | None |
| DX-1239* | 12/31/2007 | | | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1240* | 12/31/2008 | | | None |
| DX-1241* | 12/31/2008 | | | None |
| DX-1242* | 12/31/2007 | | | None |
| DX-1243* | 12/31/2008 | | | None |
| DX-1244* | 12/31/2008 | | | None |
| DX-1245* | 12/31/2009 | | | None |
| DX-1246* | 12/31/2009 | | | None |
| DX-1247* | 12/31/2009 | | | None |
| DX-1248* | 12/31/2010 | | | None |
| DX-1249* | 12/31/2011 | | | None |
| DX-1250* | 12/31/2012 | | | None |
| DX-1251* | 12/31/2013 | | | None |
| DX-1252* | 12/31/2014 | | | None |
| DX-1253* | 12/31/2014 | | | None |
| DX-1254* | 12/31/2015 | | | None |
| DX-1255* | 12/31/2015 | | | None |
| DX-1256* | 12/31/2016 | | | None |
| DX-1257* | 12/31/2016 | | | None |
| DX-1258* | 12/31/2017 | | | None |
| DX-1259* | 12/31/2017 | | | None |
| DX-1260* | 12/31/2018 | | | None |
| DX-1261* | 12/31/2018 | | | None |
| DX-1262* | 12/31/2019 | | | None |
| DX-1263* | 12/31/2019 | | | None |
| DX-1264* | 12/31/2020 | | | None |
| DX-1265* | 12/31/2021 | | | None |
| DX-1266* | 12/31/2022 | | | None |
| DX-1267* | 12/31/2023 | | | None |
| DX-1268* | 12/31/2024 | | JX-0200 | None |
| DX-1269* | 3/30/2023 | SG-USVLN-00090077 – SG-USVLN-00090284 | | None |
| DX-1270* | 5/18/2023 | SG-USVLN-00090285 – SG-USVLN-00090529 | | None |
| DX-1271* | 7/7/2023 | SG-USVLN-00090547 – SG-USVLN-00090787 | | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1272* | 8/11/2023 | SG-USVLN-00090794 – SG-USVLN-00091036 | | None |
| DX-1273* | 9/20/2023 | SG-USVLN-00091039 – SG-USVLN-00091281 | | None |
| DX-1274* | 11/13/2023 | SG-USVLN-00091295 – SG-USVLN-00091545 | | None |
| DX-1275* | 3/20/2024 | SG-USVLN-00091555 – SG-USVLN-00091779 | | None |
| DX-1276* | 5/10/2024 | SG-USVLN-00091787 – SG-USVLN-00092035 | | None |
| DX-1277* | 8/8/2024 | SG-USVLN-00092051 – SG-USVLN-00092301 | | None |
| DX-1278* | 3/21/2025 | | | None |
| DX-1279 | 12/31/2021 | VS_CID_00000579 – VS_CID_00000722 | | H |
| DX-1280 | 12/31/2022 | VS_CID_00000723 – VS_CID_00000884 | | H |
| DX-1281 | 12/31/2023 | VS_00009042 – VS_00009171 | | H |
| DX-1282* | 12/31/2024 | | JX-1734 | None |
| DX-1283* | 12/31/2020 | | | None |
| DX-1284* | 12/31/2021 | | | None |
| DX-1285* | 12/31/2022 | | | None |
| DX-1286* | 12/31/2023 | | | None |
| DX-1287* | 12/31/2024 | | | None |
| DX-1288* | 12/31/2024 | | | None |
| DX-1289* | 9/28/2024 | | | None |
| DX-1290* | 12/31/2017 | | | None |
| DX-1291* | 12/31/2018 | | | None |
| DX-1292* | 12/31/2019 | | | None |
| DX-1293* | 12/31/2020 | | | None |
| DX-1294* | 12/31/2021 | | | None |
| DX-1295* | 12/31/2022 | | | None |
| DX-1296* | 12/31/2023 | | | None |
| DX-1297* | 12/31/2024 | | | None |
| DX-1298* | 12/31/2017 | | | None |
| DX-1299* | 12/31/2018 | | | None |
| DX-1300* | 12/31/2019 | | | None |
| DX-1301* | 12/31/2020 | | | None |
| DX-1302* | 12/31/2021 | | | None |
| DX-1303* | 12/31/2022 | | | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1304* | 12/31/2023 | | | None |
| DX-1305* | 12/31/2016 | | | None |
| DX-1306* | 12/31/2017 | | | None |
| DX-1307* | 12/31/2018 | | | None |
| DX-1308* | 12/31/2019 | | | None |
| DX-1309* | 12/31/2020 | | | None |
| DX-1310* | 12/31/2021 | | | None |
| DX-1311* | 12/31/2022 | | | None |
| DX-1312* | 12/31/2023 | | | None |
| DX-1313* | 12/31/2021 | | | None |
| DX-1314* | 12/31/2022 | | | None |
| DX-1315* | 12/31/2023 | | | None |
| DX-1316* | 12/31/2024 | | | None |
| DX-1317* | 12/31/2017 | | | None |
| DX-1318* | 12/31/2018 | | | None |
| DX-1319* | 12/31/2019 | | | None |
| DX-1320* | 12/31/2020 | | | None |
| DX-1321* | 12/31/2021 | | | None |
| DX-1322* | 12/31/2022 | | | None |
| DX-1323* | 12/31/2023 | | | None |
| DX-1324* | 12/31/2024 | | | None |
| DX-1325* | 12/31/2018 | | | None |
| DX-1326* | 12/31/2019 | | | None |
| DX-1327* | 12/31/2020 | | | None |
| DX-1328* | 12/31/2021 | | | None |
| DX-1329* | 12/31/2022 | | | None |
| DX-1330* | 12/31/2023 | | | None |
| DX-1331* | 12/31/2017 | | | None |
| DX-1332* | 12/31/2018 | | | None |
| DX-1333* | 12/31/2019 | | | None |
| DX-1334* | 12/31/2020 | | | None |
| DX-1335* | 12/31/2021 | | | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1336* | 12/31/2022 | | | None |
| DX-1337* | 12/31/2023 | | | None |
| DX-1338* | 12/31/2024 | | | None |
| DX-1339* | 12/31/2020 | | | None |
| DX-1340* | 12/31/2021 | | | None |
| DX-1341* | 12/31/2022 | | | None |
| DX-1342* | 12/31/2023 | | | None |
| DX-1343* | 12/31/2024 | | | None |
| DX-1344* | 6/30/2025 | | | None |
| DX-1345* | 1/26/2025 | | | None |
| DX-1346* | 12/31/2017 | | | None |
| DX-1347* | 12/31/2018 | | | None |
| DX-1348* | 12/31/2019 | | | None |
| DX-1349* | 12/31/2020 | | | None |
| DX-1350* | 12/31/2021 | | | None |
| DX-1351* | 12/31/2022 | | | None |
| DX-1352* | 12/31/2017 | | | None |
| DX-1353* | 12/31/2018 | | | None |
| DX-1354* | 12/31/2019 | | | None |
| DX-1355* | 12/31/2020 | | | None |
| DX-1356* | 1/2/2022 | | | None |
| DX-1357* | 1/1/2023 | | | None |
| DX-1358* | 12/31/2023 | | | None |
| DX-1359* | 12/31/2024 | | | None |
| DX-1360* | 6/30/2016 | | | None |
| DX-1361* | 6/30/2017 | | | None |
| DX-1362* | 6/30/2018 | | | None |
| DX-1363* | 6/30/2019 | | | None |
| DX-1364* | 6/30/2020 | | | None |
| DX-1365* | 6/30/2021 | | | None |
| DX-1366* | 6/30/2021 | | | None |
| DX-1367* | 6/30/2022 | | | None |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1368* | 6/30/2023 | | | None |
| DX-1369* | 6/30/2024 | | | None |
| DX-1370* | 12/31/2024 | | | None |
| DX-1371* | 12/31/2023 | | | None |
| DX-1372* | 12/31/2024 | | | None |
| DX-1373* | 12/31/2020 | | | None |
| DX-1374* | 12/31/2021 | | | None |
| DX-1375* | 12/31/2022 | | | None |
| DX-1376* | 12/31/2023 | | | None |
| DX-1377* | 12/31/2024 | | | None |
| DX-1378* | 9/30/2020 | | | None |
| DX-1379* | 9/30/2021 | | | None |
| DX-1380* | 9/30/2022 | | | None |
| DX-1381* | 9/30/2023 | | | None |
| DX-1382* | 9/30/2024 | | | None |
| DX-1383* | 12/31/2017 | | | None |
| DX-1384* | 12/31/2018 | | | None |
| DX-1385* | 12/31/2019 | | | None |
| DX-1386* | 12/31/2020 | | | None |
| DX-1387* | 12/31/2021 | | | None |
| DX-1388* | 12/31/2022 | | | None |
| DX-1389* | 5/3/2022 | | | None |
| DX-1390* | 2/22/2025 | | | None |
| DX-1391* | 2/1/2025 | | | None |
| DX-1392* | 12/31/2024 | | JX-1495 | None |
| DX-1393 | | SG-CID-00000047 – SG-CID-00000067<br>SG-CID-00000068 – SG-CID-00000082<br>SG-CID-00000095 – SG-CID-00000123<br>SG-CID-00000162 – SG-CID-00000168<br>SG-CID-00000808 – SG-CID-00000830<br>SG-CID-00000178 – SG-CID-00000180<br>SG-CID-00000183 – SG-CID-00000190 | | H, D, Exceeds Numerical Limits |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| | | SG-CID-00000191 – SG-CID-00000226 | | |
| | | SG-CID-00000227 – SG-CID-00000254 | | |
| | | SG-CID-00000255 – SG-CID-00000333 | | |
| | | SG-CID-00000348 – SG-CID-00000375 | | |
| | | SG-CID-00001861 – SG-CID-00001878 | | |
| | | SG-CID-00002022 – SG-CID-00002033 | | |
| | | SG-CID-00000419 – SG-CID-00000477 | | |
| | | SG-CID-00000478 – SG-CID-00000496 | | |
| | | SG-USVLN-00209691 – SG-USVLN-00209695 | | |
| | | SG-CID-00000502 – SG-CID-00000520 | | |
| | | SG-CID-00000520 – SG-CID-00000546 | | |
| | | SG-CID-00000547 – SG-CID-00000571 | | |
| | | SG-CID-00000572 – SG-CID-00000593 | | |
| | | SG-CID-00000594 – SG-CID-00000617 | | |
| | | SG-CID-00000618 – SG-CID-00000628 | | |
| | | SG-CID-00000629 – SG-CID-00000641 | | |
| | | SG-CID-00000642 – SG-CID-00000645 | | |
| | | SG-CID-00000646 – SG-CID-00000702 | | |
| | | SG-CID-00000712 – SG-CID-00000748 | | |
| | | SG-CID-00000749 – SG-CID-00000805 | | |
| | | SG-CID-00000831 – SG-CID-00000850 | | |
| | | SG-CID-00000851 – SG-CID-00000870 | | |
| | | SG-CID-00000871 – SG-CID-00000890 | | |
| | | SG-CID-00000891 – SG-CID-00000910 | | |
| | | SG-CID-00000911 – SG-CID-00000930 | | |
| | | SG-CID-00000931 – SG-CID-00000954 | | |
| | | SG-USVLN-00092872 – SG-USVLN-00092919 | | |
| | | SG-USVLN-00092799 – SG-USVLN-00092820 | | |
| | | SG-USVLN-00092821 – SG-USVLN-00092871 | | |
| | | SG-CID-00000955 – SG-CID-00000983 | | |
| | | SG-CID-00000984 – SG-CID-00001021 | | |
| | | SG-CID-00001022 – SG-CID-00001146 | | |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| | | SG-CID-00001147 – SG-CID-00001149 | | |
| | | SG-CID-00001150 – SG-CID-00001151 | | |
| | | SG-CID-00001170 – SG-CID-00001211 | | |
| | | SG-CID-00001152 – SG-CID-00001169 | | |
| | | SG-CID-00001269 – SG-CID-00001281 | | |
| | | SG-CID-00001287 – SG-CID-00001310 | | |
| | | SG-CID-00001311 – SG-CID-00001323 | | |
| | | SG-CID-00001324 – SG-CID-00001326 | | |
| | | SG-CID-00001333 – SG-CID-00001369 | | |
| | | SG-CID-00001370 – SG-CID-00001394 | | |
| | | SG-CID-00001395 – SG-CID-00001451 | | |
| | | SG-CID-00000386 – SG-CID-00000418 | | |
| | | SG-CID-00001452 – SG-CID-00001484 | | |
| | | SG-CID-00001485 – SG-CID-00001517 | | |
| | | SG-CID-00001518 – SG-CID-00001544 | | |
| | | SG-CID-00001545 – SG-CID-00001546 | | |
| | | SG-CID-00001547 – SG-CID-00001549 | | |
| | | SG-CID-00001560 – SG-CID-00001579 | | |
| | | SG-CID-00001580 – SG-CID-00001608 | | |
| | | SG-CID-00001609 – SG-CID-00001619 | | |
| | | SG-CID-00001620 – SG-CID-00001676 | | |
| | | SG-CID-00001892 – SG-CID-00001906 | | |
| | | SG-CID-00001710 – SG-CID-00001713 | | |
| | | SG-CID-00001714 – SG-CID-00001747 | | |
| | | SG-CID-00001748 – SG-CID-00001749 | | |
| | | SG-CID-00001750 – SG-CID-00001806 | | |
| | | SG-CID-00001807 – SG-CID-00001837 | | |
| | | SG-CID-00001838 – SG-CID-00001839 | | |
| | | SG-CID-00001840 – SG-CID-00001842 | | |
| | | SG-CID-00001907 – SG-CID-00001916 | | |
| | | SG-CID-00001917 – SG-CID-00001919 | | |
| | | SG-CID-00001920 – SG-CID-00001930 | | |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| | | SG-CID-00001931 – SG-CID-00001966 | | |
| | | SG-CID-00016828 – SG-CID-00016844 | | |
| | | SG-CID-00001967 –SG-CID-00001994 | | |
| | | SG-CID-00002034 – SG-CID-00002055 | | |
| | | SG-CID-00002056 – SG-CID-00002068 | | |
| | | SG-USVLN-00094303 – SG-USVLN-00094315 | | |
| | | SG-CID-00001843 – SG-CID-00001860 | | |
| | | SG-CID-00002078 – SG-CID-00002096 | | |
| | | SG-CID-00001995 – SG-CID-00002021 | | |
| DX-1394 | | AEG-LIT-000059087 – AEG-LIT-000059120 | | H, D, Exceeds Numerical Limits |
| | | AEG-LIT-000058976 – AEG-LIT-000058997 | | |
| | | AEG-LIT-000058585 – AEG-LIT-000058622 | | |
| | | AEG-LIT-000058623 – AEG-LIT-000058661 | | |
| | | AEG-CID-0000807833 – AEG-CID-0000807850 | | |
| | | AEG-LIT-000058780 – AEG-LIT-000058810 | | |
| | | AEG-LIT-000058815 – AEG-LIT-000058833 | | |
| | | AEG-LIT-000058834 – AEG-LIT-000058835 | | |
| | | AEG-LIT-000058752 – AEG-LIT-000058778 | | |
| | | AEG-CID-0000750445 – AEG-CID-0000750468 | | |
| | | AEG-LIT-000057528 – AEG-LIT-000057529 | | |
| | | AEG-LIT-000057527 – AEG-LIT-000057527 | | |
| | | AEG-LIT-000004732 – AEG-LIT-000004749 | | |
| | | AEG-LIT-000057092 – AEG-LIT-000057092 | | |
| | | AEG-LIT-000059154 – AEG-LIT-000059154 | | |
| | | AEG-LIT-000057794 – AEG-LIT-000057840 | | |
| | | AEG-LIT-000057265 – AEG-LIT-000057269 | | |
| | | AEG-LIT-000057276 – AEG-LIT-000057277 | | |
| | | AEG-LIT-000057634 – AEG-LIT-000057636 | | |
| | | AEG-LIT-000057892 – AEG-LIT-000057937 | | |
| | | AEG-CID-0000791725 – AEG-CID-0000791768 | | |
| | | AEG-CID-0000791769 – AEG-CID-0000791814 | | |
| | | AEG-LIT-000057841 – AEG-LIT-000057885 | | |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| | | AEG-LIT-000058079 – AEG-LIT-000058126 | | |
| | | AEG-LIT-000057770 – AEG-LIT-000057770 | | |
| | | AEG-CID-0000795787 – AEG-CID-0000795808 | | |
| | | AEG-LIT-000056777 – AEG-LIT-000056777 | | |
| | | AEG-CID-0000817163 – AEG-CID-0000817165 | | |
| | | AEG-LIT-000056790 – AEG-LIT-000056791 | | |
| | | AEG-LIT-000057452 – AEG-LIT-000057452 | | |
| | | AEG-LIT-000059030 – AEG-LIT-000059032 | | |
| | | AEG-LIT-000058998 – AEG-LIT-000059001 | | |
| | | AEG-LIT-000059038 – AEG-LIT-000059045 | | |
| | | AEG-LIT-000000320 – AEG-LIT-000000331 | | |
| | | AEG-LIT-000059021 – AEG-LIT-000059029 | | |
| | | AEG-LIT-000059035 – AEG-LIT-000059037 | | |
| | | AEG-LIT-000056996 – AEG-LIT-000057013 | | |
| | | AEG-CID-0000807602 – AEG-CID-0000807621 | | |
| | | AEG-LIT-000056928 – AEG-LIT-000056929 | | |
| | | AEG-LIT-000058562 – AEG-LIT-000058568 | | |
| | | AEG-LIT-000058540 – AEG-LIT-000058561 | | |
| | | AEG-CID-0000818800 – AEG-CID-0000818814 | | |
| | | AEG-CID-0000790871 – AEG-CID-0000790874 | | |
| | | AEG-CID-0000800198 – AEG-CID-0000800212 | | |
| | | AEG-LIT-000057122 – AEG-LIT-000057134 | | |
| | | AEG-LIT-000057118 – AEG-LIT-000057119 | | |
| | | AEG-LIT-000057460 – AEG-LIT-000057484 | | |
| | | AEG-LIT-000057458 – AEG-LIT-000057459 | | |
| | | AEG-CID-0000818382 – AEG-CID-0000818395 | | |
| | | AEG-LIT-000487046 – AEG-LIT-000487049 | | |
| | | AEG-CID-0000816875 – AEG-CID-0000816887 | | |
| | | AEG-CID-0000799692 – AEG-CID-0000799709 | | |
| | | AEG-CID-0000799710 – AEG-CID-0000799726 | | |
| | | AEG-CID-0000799727 – AEG-CID-0000799743 | | |
| | | AEG-CID-0000799744 – AEG-CID-0000799760 | | |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| | | AEG-CID-0000799761 – AEG-CID-0000799777 | | |
| | | AEG-CID-0000736823 – AEG-CID-0000736840 | | |
| | | AEG-LIT-000056887 – AEG-LIT-000056905 | | |
| | | AEG-CID-0000804491 – AEG-CID-0000804494 | | |
| | | AEG-LIT-000058689 – AEG-LIT-000058706 | | |
| | | AEG-LIT-000058662 – AEG-LIT-000058665 | | |
| | | AEG-LIT-000778115 – AEG-LIT-000778119 | | |
| | | AEG-LIT-000058836 – AEG-LIT-000058851 | | |
| | | AEG-CID-0000653867 – AEG-CID-0000653871 | | |
| | | AEG-LIT-000057530 – AEG-LIT-000057531 | | |
| | | AEG-LIT-000057588 – AEG-LIT-000057604 | | |
| | | AEG-CID-0000817224 – AEG-CID-0000817236 | | |
| | | AEG-LIT-000058714 – AEG-LIT-000058733 | | |
| | | AEG-LIT-000058734 – AEG-LIT-000058751 | | |
| | | AEG-CID-0000816890 – AEG-CID-0000816908 | | |
| | | AEG-CID-0000475990 – AEG-CID-0000475991 | | |
| | | AEG-LIT-000283621 – AEG-LIT-000283635 | | |
| | | AEG-CID-0000786685 – AEG-CID-0000786686 | | |
| | | AEG-CID-0000786738 – AEG-CID-0000786767 | | |
| | | AEG-CID-0000786768 – AEG-CID-0000786769 | | |
| | | AEG-CID-0000477746 – AEG-CID-0000477747 | | |
| | | AEG-LIT-000799461 – AEG-LIT-000799462 | | |
| | | AEG-CID-0000819268 – AEG-CID-0000819292 | | |
| | | AEG-CID-0000786274 – AEG-CID-0000786293 | | |
| | | AEG-CID-0000819038 – AEG-CID-0000819056 | | |
| | | AEG-CID-0000819113 – AEG-CID-0000819146 | | |
| | | AEG-CID-0000819154 – AEG-CID-0000819176 | | |
| | | AEG-CID-0000818595 – AEG-CID-0000818609 | | |
| | | AEG-LIT-000059121 – AEG-LIT-000059135 | | |
| | | AEG-CID-0000819015 – AEG-CID-0000819033 | | |
| | | AEG-LIT-000799743 – AEG-LIT-000799745 | | |
| | | AEG-CID-0000788829 – AEG-CID-0000788839 | | |
| | | AEG-LIT-000058299 – AEG-LIT-000058315 | | |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| | | AEG-CID-0000818357 – AEG-CID-0000818380 | | |
| | | AEG-LIT-000056854 – AEG-LIT-000056855 | | |
| | | AEG-LIT-000056799 – AEG-LIT-000056799 | | |
| | | AEG-LIT-000056792 – AEG-LIT-000056792 | | |
| | | AEG-CID-0000817998 – AEG-CID-0000818015 | | |
| | | AEG-LIT-000059084 – AEG-LIT-000059086 | | |
| | | AEG-LIT-000003417 – AEG-LIT-000003431 | | |
| | | AEG-LIT-000057027 – AEG-LIT-000057043 | | |
| | | AEG-CID-0000818619 – AEG-CID-0000818635 | | |
| | | AEG-CID-0000818490 – AEG-CID-0000818507 | | |
| | | AEG-LIT-000005005 – AEG-LIT-000005025 | | |
| | | AEG-CID-0000813387 – AEG-CID-0000813399 | | |
| | | AEG-LIT-000697906 – AEG-LIT-000697929 | | |
| | | AEG-LIT-000633497 – AEG-LIT-000633502 | | |
| | | AEG-LIT-000633503 – AEG-LIT-000633504 | | |
| | | AEG-LIT-000777821 – AEG-LIT-000777842 | | |
| | | AEG-LIT-000057650 – AEG-LIT-000057651 | | |
| | | AEG-LIT-000697987 – AEG-LIT-000697993 | | |
| | | AEG-LIT-000294817 – AEG-LIT-000294837 | | |
| | | AEG-LIT-000294814 – AEG-LIT-000294816 | | |
| | | AEG-LIT-000056754 – AEG-LIT-000056757 | | |
| | | AEG-LIT-000777969 – AEG-LIT-000777987 | | |
| | | AEG-LIT-000056822 – AEG-LIT-000056853 | | |
| | | AEG-LIT-000058333 – AEG-LIT-000058353 | | |
| | | AEG-LIT-000057046 – AEG-LIT-000057069 | | |
| | | AEG-LIT-000057070 – AEG-LIT-000057071 | | |
| | | AEG-LIT-000057044 – AEG-LIT-000057045 | | |
| | | AEG-LIT-000056859 – AEG-LIT-000056884 | | |
| | | AEG-LIT-000799775 – AEG-LIT-000799776 | | |
| | | AEG-LIT-000799813 – AEG-LIT-000799829 | | |
| | | AEG-LIT-000056714 – AEG-LIT-000056734 | | |
| | | AEG-LIT-000056711 – AEG-LIT-000056713 | | |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| | | AEG-LIT-000698007 – AEG-LIT-000698015 | | |
| | | AEG-LIT-000696283 – AEG-LIT-000696305 | | |
| | | AEG-LIT-000057771 – AEG-LIT-000057793 | | |
| | | AEG-LIT-000010884 – AEG-LIT-000010886 | | |
| | | AEG-LIT-000698072 – AEG-LIT-000698094 | | |
| | | AEG-LIT-000697932 – AEG-LIT-000697951 | | |
| | | AEG-LIT-000383310 – AEG-LIT-000383314 | | |
| | | AEG-LIT-000698134 – AEG-LIT-000698137 | | |
| | | AEG-LIT-000486968 – AEG-LIT-000486991 | | |
| | | AEG-LIT-000057674 – AEG-LIT-000057698 | | |
| | | AEG-LIT-000698292 – AEG-LIT-000698313 | | |
| | | AEG-LIT-000799467 – AEG-LIT-000799470 | | |
| | | AEG-LIT-000058946 – AEG-LIT-000058975 | | |
| DX-1395* | 2/25/2020 | AEG-LIT-000159716 – AEG-LIT-000159717 | JX-1065 | None |
| DX-1396 | 9/17/2020 | CAVS-SUB-000007413 – CAVS-SUB-000007416 | JX-0131 | H; I |
| DX-1397 | 12/13/2019 | DEPO-ATR001-00000931 – DEPO-ATR001-00001139 | JX-2488 | H |
| DX-1398* | 3/15/2023 | JAZZ-LNTM-000000001 – JAZZ-LNTM-000000053 | JX-1789 | None |
| DX-1399* | 10/1/2017 | JAZZ-LNTM-000000054 – JAZZ-LNTM-000000100 | JX-1788 | None |
| DX-1400 | 1/1/2024 | JAZZ-LNTM-000001439 – JAZZ-LNTM-000001447 | JX-1791 | H |
| DX-1401 | 4/18/2023 | JAZZ-LNTM-000006362 – JAZZ-LNTM-000006362 | JX-1790 | H |
| DX-1402 | 9/17/2025 | | | H |
| DX-1403 | 10/1/2025 | | | H |
| DX-1404 | 2/24/2009 | | | H |
| DX-1405 | 7/22/2020 | | | H |
| DX-1406 | 6/11/2019 | | | H |
| DX-1407* | 8/11/2022 | LACLIPPERS_0005055 – LACLIPPERS_0005057 | JX-1200 | None |
| DX-1408* | 8/31/2022 | LACLIPPERS_0005103 – LACLIPPERS_0005107 | JX-1201 | None |
| DX-1409 | 3/24/2022 | LACLIPPERS_0003933 – LACLIPPERS_0003934 | JX-1202 | H |
| DX-1410* | 8/7/2022 | LACLIPPERS_0005015 – LACLIPPERS_0005034 | JX-1205 | None |
| DX-1411 | 1/30/2023 | LNTM_PA_000000061 – LNTM_PA_000000082 | | H, MIL |
| DX-1412 | 11/3/2021 - 1/3/2023 | CAVS-CID-00000629 – CAVS-CID-00000658 | JX-0125 | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1413 | 8/21/2019 | SH-CID-0000011 – SH-CID-0000013 | JX-1793 | H |
| DX-1414 | 8/4/2022 | OVG_CUST_004955 – OVG_CUST_004976 | JX-1883 | H |
| DX-1415 | 8/25/2022 | OVG_CUST_001253 – OVG_CUST_001254 | JX-1884 | H |
| DX-1416* | 3/20/2019 | MNWILD_000004207 – MNWILD_000004211 | JX-2054 | None |
| DX-1417* | 7/1/2024 | CCD000176 – CCD000176 | JX-2402 | None |
| DX-1418 | 1/29/2019 | MNWILD_000004277 – MNWILD_000004279 | JX-2053 | H |
| DX-1419 | 10/16/2024 | CCD000107 – CCD000118 | JX-2399 | H |
| DX-1420* | 12/8/2019 | CCD000177 – CCD000232 | JX-2401 | None |
| DX-1421 | 9/3/2022 | LNE-LIT24-000851293 – LNE-LIT24-000851300 | | H, D |
| DX-1422 | 5/17/2021 | LNE-LIT24-001971412 – LNE-LIT24-001971418 | | H, D |
| DX-1423 | 3/30/2022 | LNE-LIT24-001386799 – LNE-LIT24-001386806 | | H, D |
| DX-1424 | 6/15/2021 | LNE-LIT24-001971954 – LNE-LIT24-001971960 | | H, D |
| DX-1425 | 12/13/2023 | LNE-LIT24-001453630 – LNE-LIT24-001453637 | | H, D |
| DX-1426 | 4/3/2024 | LNE-LIT24-002743784 – LNE-LIT24-002743789 | | H, D |
| DX-1427 | 4/22/2024 | LNE-LIT24-001469443 – LNE-LIT24-001469454 | | H, D |
| DX-1428 | 11/2/2023 | LNE-LIT24-001265946 – LNE-LIT24-001265948 | | H; I |
| DX-1429 | 1/3/2023 | LNE-LIT24-001492025 – LNE-LIT24-001492026 | | H; I |
| DX-1430 | 6/23/2023 | OVG LLC_00012893 – OVG LLC_00012898 | JX-1887; JX-2349 | H |
| DX-1431 | | PCLN_LNTM_00004701 – PCLN_LNTM_00004706 | JX-0530 | H |
| DX-1432 | 11/20/2020 | BSE-DOJ-00040996 – BSE-DOJ-00040997 | JX-0930 | H |
| DX-1433 | 4/6/2023 | LACITY00002458 – LACITY00002471 | JX-1891 | H |
| DX-1434 | 11/3/2025 | | JX-2578 | H, F, A |
| DX-1435 | 1/8/2026 | | | H |
| DX-1436 | 1/13/2020 | | | H |
| DX-1437 | 3/12/2024 | | | H |
| DX-1438 | | | | H |
| DX-1439 | 12/10/2019 | CAVS-CID-00000001 – CAVS-CID-00000034 | | H |
| DX-1440* | 5/17/2021 | ASM-DOJCID-000020204 – ASM-DOJCID-000020214 | | None |
| DX-1441 | 1/25/2011 | LNE-00347951 – LNE-00347951 | | H |
| DX-1442 | 1/25/2011 | LNE-00347967 – LNE-00347975 | | H |
| DX-1443 | 5/20/2011 | LNE-00082562 – LNE-00082572 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1444 | 10/1/2012 | LNE-00390903 – LNE-00390927 | | H |
| DX-1445 | 4/9/2013 | LNE-LIT24-000032830 – LNE-LIT24-000032878 | | H |
| DX-1446 | 6/13/2013 | LNE-00325715 – LNE-00325732 | | H |
| DX-1447 | 6/25/2013 | LNE-00336054 – LNE-00336056 | | H |
| DX-1448 | 7/26/2013 | LNE-00042862 – LNE-00042883 | | H |
| DX-1449 | 5/6/2014 | LNE-00302841 – LNE-00302863 | | H |
| DX-1450 | 11/24/2015 | LNE-00990485 – LNE-00990500 | | H |
| DX-1451* | 1/1/2016 | LNE-00692733 – LNE-00692762 | | None |
| DX-1452 | 1/8/2016 | LNE-LIT24-002762105 – LNE-LIT24-002762219 | | H |
| DX-1453* | 7/1/2017 | LNE-03047103 – LNE-03047139 | | None |
| DX-1454 | 7/28/2017 | LNE-01617681 – LNE-01617705 | | H |
| DX-1455 | 7/12/2013 | LNE-LIT24-006498695 – LNE-LIT24-006498876 | | H |
| DX-1456 | 10/9/2017 | LNE-LIT24-006499179 – LNE-LIT24-006499200 | | H |
| DX-1457 | 1/25/2018 | LNE2019-CID-0624042 – LNE2019-CID-0624044 | | H |
| DX-1458 | 2/15/2018 | LNE-LIT24-000995275 – LNE-LIT24-000995325 | | H |
| DX-1459* | 7/1/2018 | LNE2019-CID-1078925 – LNE2019-CID-1078980 | | None |
| DX-1460 | 2/14/2019 | LNE-LIT24-006514005 – LNE-LIT24-006514185 | | H |
| DX-1461* | 4/9/2019 | LNE-LIT24-006514593 – LNE-LIT24-006514848 | | None |
| DX-1462* | 6/20/2019 | PCLN_LNTM_00000463 – PCLN_LNTM_00000478 | | None |
| DX-1463 | 7/22/2019 | LNE-LIT24-003995221 – LNE-LIT24-003995222 | | H |
| DX-1464 | 8/5/2019 | LNE-LIT24-006515897 – LNE-LIT24-006515970 | | H |
| DX-1465* | 11/15/2019 | OVG-005169 – OVG-005195 | | None |
| DX-1466* | 1/10/2020 | LNE-LIT24-006516343 – LNE-LIT24-006516489 | | None |
| DX-1467* | 3/24/2021 | LNE-LIT24-000115050 – LNE-LIT24-000115089 | | None |
| DX-1468 | 4/26/2021 | LNE-LIT24-004146293 – LNE-LIT24-004146321 | | H |
| DX-1469 | 12/15/2016 | LNE-LIT24-004146623 – LNE-LIT24-004146659 | | H |
| DX-1470* | 5/18/2021 | LNE-LIT24-001971922 – LNE-LIT24-001971951 | | None |
| DX-1471* | 5/5/2021 | LNE-LIT24-001079420 – LNE-LIT24-001079444 | | None |
| DX-1472* | 10/1/2011 | LNE-LIT24-002793398 – LNE-LIT24-002793433 | | None |
| DX-1473* | 4/26/2022 | LNE-LIT24-001094735 – LNE-LIT24-001094760 | | None |
| DX-1474* | 7/1/2022 | LNE-LIT24-000122671 – LNE-LIT24-000122708 | | None |
| DX-1475 | 10/20/2022 | OVG-004189 – OVG-004209 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1476* | 12/13/2022 | LNE-LIT24-003554893 – LNE-LIT24-003554916 | | None |
| DX-1477* | 7/1/2012 | LNE-LIT24-003197273 – LNE-LIT24-003197327 | | None |
| DX-1478 | 7/1/2021 | LNE22-000129075 – LNE22-000129136 | | H |
| DX-1479 | 7/1/2022 | LNE-LIT24-000701094 – LNE-LIT24-000701121 | | H |
| DX-1480 | 5/11/2023 | LNE-LIT24-001597048 – LNE-LIT24-001597148 | | H; I |
| DX-1481* | 7/1/2017 | LNE-LIT24-000126062 – LNE-LIT24-000126068 | | None |
| DX-1482 | 5/4/2023 | LNE-LIT24-002197209 – LNE-LIT24-002197274 | | H; I |
| DX-1484* | 7/1/2023 | LNE-LIT24-000127173 – LNE-LIT24-000127214 | | None |
| DX-1485 | 6/11/2021 | OVG-005530 – OVG-005552 | | H |
| DX-1486 | 7/1/2023 | LNE-LIT24-002197926 – LNE-LIT24-002197967 | | N |
| DX-1487* | 6/16/2023 | IMP_SUB-0006033 – IMP_SUB-0006041 | JX-0098 | None |
| DX-1488* | 1/1/2023 | LNE-LIT24-000131064 – LNE-LIT24-000131076 | | None |
| DX-1489* | 12/1/2023 | LNE-LIT24-001340705 – LNE-LIT24-001340728 | | None |
| DX-1490* | 2/1/2022 | LNE-LIT24-000134153 – LNE-LIT24-000134202 | | None |
| DX-1491 | 11/22/2023 | COT-ATRLIT-000000345 – COT-ATRLIT-000000456 | | H |
| DX-1492 | 5/27/2015 | LACITY00000025 – LACITY00000254 | | H |
| DX-1493 | | SG-USVLN-00094639 – SG-USVLN-00094670<br>SG-USVLN-00094671 – SG-USVLN-00094704<br>SG-USVLN-00094705 – SG-USVLN-00094762<br>SG-USVLN-00094763 – SG-USVLN-00094833<br>SG-USVLN-00094834 – SG-USVLN-00094927<br>SG-USVLN-00094928 – SG-USVLN-00094986<br>SG-USVLN-00094987 – SG-USVLN-00095057<br>SG-USVLN-00095058 – SG-USVLN-00095161<br>SG-USVLN-00095162 – SG-USVLN-00095275<br>SG-USVLN-00095276 – SG-USVLN-00095365<br>SG-USVLN-00095366 – SG-USVLN-00095431<br>SG-USVLN-00095432 – SG-USVLN-00095527<br>SG-USVLN-00095528 – SG-USVLN-00095582<br>SG-USVLN-00095583 – SG-USVLN-00095590<br>SG-USVLN-00095591 – SG-USVLN-00095657<br>SG-USVLN-00095658 – SG-USVLN-00095710 | | H, D, Exceeds Numerical Limits |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| | | SG-USVLN-00095711 – SG-USVLN-00095767 | | |
| | | SG-USVLN-00095768 – SG-USVLN-00095808 | | |
| | | SG-USVLN-00095809 – SG-USVLN-00095865 | | |
| | | SG-CID-00002424 – SG-CID-00002470 | | |
| | | SG-CID-00002471 – SG-CID-00002540 | | |
| | | SG-CID-00002541 – SG-CID-00002583 | | |
| | | SG-USVLN-00020886 – SG-USVLN-00020894 | | |
| | | SG-CID-00002584 – SG-CID-00002636 | | |
| | | SG-CID-00002664 – SG-CID-00002710 | | |
| | | SG-CID-00002711 – SG-CID-00002734 | | |
| | | SG-CID-00002735 – SG-CID-00002768 | | |
| | | SG-CID-00002769 – SG-CID-00002828 | | |
| | | SG-CID-00002829 – SG-CID-00002855 | | |
| | | SG-CID-00002856 – SG-CID-00002901 | | |
| | | SG-CID-00002902 – SG-CID-00002923 | | |
| | | SG-CID-00002924 – SG-CID-00002957 | | |
| | | SG-CID-00002958 – SG-CID-00002989 | | |
| | | SG-CID-00003083 – SG-CID-00003101 | | |
| | | SG-CID-00002990 – SG-CID-00003029 | | |
| | | SG-CID-00003030 – SG-CID-00003037 | | |
| | | SG-CID-00003038 – SG-CID-00003082 | | |
| | | SG-CID-00003102 – SG-CID-00003161 | | |
| | | SG-USVLN-00096193 – SG-USVLN-00096265 | | |
| | | SG-USVLN-00096266 – SG-USVLN-00096328 | | |
| | | SG-USVLN-00096329 – SG-USVLN-00096379 | | |
| | | SG-USVLN-00095871 – SG-USVLN-00095923 | | |
| | | SG-USVLN-00096459 – SG-USVLN-00096503 | | |
| | | SG-USVLN-00096757 – SG-USVLN-00096798 | | |
| | | SG-USVLN-00097068 – SG-USVLN-00097118 | | |
| DX-1494 | | LNE-01314570 – LNE-01314600 | | N, H, D, Exceeds Numerical Limits |
| | | LNE-00354991 – LNE-00355038 | | |
| | | LNE-01363500 – LNE-01363553 | | |
| | | LNE-01314481 – LNE-01314546 | | |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| | | LNE-03076154 – LNE-03076189 | | |
| | | LNE-01985107 – LNE-01985151 | | |
| | | LNE-01524760 – LNE-01524799 | | |
| | | LNE-LIT24-000849257 – LNE-LIT24-000849299 | | |
| | | LNE-03047472 – LNE-03047508 | | |
| | | LNE22-001041785 – LNE22-001041824 | | |
| | | UJ CID-000006481 – UJ CID-000006527 | | |
| | | LNE-LIT24-000118083 – LNE-LIT24-000118116 | | |
| | | LNE22-001038175 – LNE22-001038233 | | |
| | | LNE-LIT24-000124980 – LNE-LIT24-000125039 | | |
| | | LNE22-000034492 – LNE22-000034534 | | |
| | | VSG-CID000000748 – VSG-CID000000805 | | |
| | | LNE-LIT24-000110322 – LNE-LIT24-000110358 | | |
| | | LNE-LIT24-000115050 – LNE-LIT24-000115089 | | |
| | | LNE-LIT24-000114898 – LNE-LIT24-000114933 | | |
| | | LNE-LIT24-000118613 – LNE-LIT24-000118679 | | |
| | | LNE-LIT24-001678668 – LNE-LIT24-001678729 | | |
| | | LNE-LIT24-000116961 – LNE-LIT24-000117000 | | |
| | | LNE-LIT24-000128256 – LNE-LIT24-000128288 | | |
| | | LNE-LIT24-000130570 – LNE-LIT24-000130624 | | |
| | | LNE-LIT24-003600796 – LNE-LIT24-003600830 | | |
| | | LNE22-001954679 – LNE22-001954711 | | |
| | | BSE-DOJ-00348524 – BSE-DOJ-00348570 | | |
| | | LNE-LIT24-000124411 – LNE-LIT24-000124451 | | |
| | | LNE-LIT24-000127173 – LNE-LIT24-000127214 | | |
| | | LNE-LIT24-000133433 – LNE-LIT24-000133469 | | |
| | | LNE-LIT24-002197926 – LNE-LIT24-002197967 | | |
| DX-1495* | 7/1/2023 | FPHC-00000060 – FPHC-00000110 | JX-0145 | None |
| DX-1496 | 5/15/2015 | TIXR-DOJ-00000227 – TIXR-DOJ-00000243 | JX-0551 | H |
| DX-1497* | 12/31/2024 | | JX-0967 | None |
| DX-1498 | 8/28/2023 | AEG-LIT-000033196 – AEG-LIT-000033198 | JX-0601 | H |
| DX-1499 | 9/27/2023 | AEG-DEPO-0000001 – AEG-DEPO-0000094 | JX-0603 | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1500 | | LNE-LIT24-000027583 – LNE-LIT24-000027604<br>LNE-LIT24-000023727 – LNE-LIT24-000023754<br>LNE-LIT24-000022085 – LNE-LIT24-000022116<br>LNE-LIT24-000021808 – LNE-LIT24-000021817<br>LNE-LIT24-000028091 – LNE-LIT24-000028099<br>LNE-LIT24-000023010 – LNE-LIT24-000023036<br>LNE-LIT24-000027120 – LNE-LIT24-000027170<br>LNE-LIT24-000064463 – LNE-LIT24-000064472<br>313-DOJ-00000175 – 313-DOJ-00000211<br>LNE-LIT24-000032518 – LNE-LIT24-000032547<br>MEMPHISBASKETBALL000000050 –<br>MEMPHISBASKETBALL000000085<br>LNE22-002093376 – LNE22-002093415<br>UC_0000030 – UC_0000074<br>LNE-LIT24-000091494 – LNE-LIT24-000091505<br>CAM000153 – CAM000162<br>LNTM_DC_000033787 – LNTM_DC_000033823<br>LNE-LIT24-000586707 – LNE-LIT24-000586719<br>LNE2019-CID-1003596 – LNE2019-CID-1003638<br>VSG-CID000000073 – VSG-CID000000130<br>LNE22-000891180 –  LNE22-000891197<br>LNTM_DC_000272994 – LNTM_DC_000273033<br>LNE-LIT24-000860242 – LNE-LIT24-000860261<br>LNE22-001949547 – LNE22-001949580<br>ASM-DOJCID-000023908 – ASM-DOJCID-000023945<br>LNE-LIT24-000124517 – LNE-LIT24-000124576<br>LNE-LIT24-000125334 – LNE-LIT24-000125363<br>LNE-LIT24-000128900 – LNE-LIT24-000128942<br>LNE-LIT24-000128218 – LNE-LIT24-000128255<br>LNE-LIT24-000128755 – LNE-LIT24-000128782 | | Exceeds Numerical Limits |
| DX-1501 | 2/2/2018 | 313PresentsLLC_00011760 – 313PresentsLLC_00011761 | JX-2631A;<br>JX-2631 | H |
| DX-1502 | 9/6/2017 | 313PresentsLLC_00001263 – 313PresentsLLC_00001268 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-1503 | 8/2/2017 | 313PresentsLLC_00000080 – 313PresentsLLC_00000081 | JX-2630 | H |
| DX-2000 | 2015-2023 | LNE-LIT24-DAT-000019 – LNE-LIT24-DAT-000019 | | H |
| DX-2001 | 2015-2023 | LNE-LIT24-DAT-000040 – LNE-LIT24-DAT-000057 | | H |
| DX-2002 | 2024 | LNE-LIT24-DAT-000078 – LNE-LIT24-DAT-000079 | | H |
| DX-2003 | 2024 | LNE-LIT24-DAT-000080 – LNE-LIT24-DAT-000081 | | H |
| DX-2004 | 2024 | LNE-LIT24-DAT-000083 – LNE-LIT24-DAT-000084 | | H |
| DX-2005 | 2024 | LNE-LIT24-DAT-000089 – LNE-LIT24-DAT-000089 | | H |
| DX-2006 | 2024 | LNE-LIT24-DAT-000091 – LNE-LIT24-DAT-000091 | | H |
| DX-2007 | 2024 | LNE-LIT24-DAT-000097 – LNE-LIT24-DAT-000097 | | H |
| DX-2008 | 2021-2023 | LNE-LIT24-DAT-000145 – LNE-LIT24-DAT-000145 | JX-0759; JX-1410 | H |
| DX-2009 | 2015-2024 | LNE-LIT24-DAT-000148 – LNE-LIT24-DAT-000148 | | H |
| DX-2010 | 2015-2024 | LNE-LIT24-DAT-000181 – LNE-LIT24-DAT-000181 | | H |
| DX-2011 | 2015-2024 | LNE-LIT24-DAT-000189 – LNE-LIT24-DAT-000189 | | H |
| DX-2012 | 2024 | LNE-LIT24-DAT-000197 – LNE-LIT24-DAT-000197 | | H |
| DX-2013 | 2024 | LNE-LIT24-DAT-000199 – LNE-LIT24-DAT-000199 | | H |
| DX-2014 | 2015-2024 | LNE-LIT24-DAT-000202 – LNE-LIT24-DAT-000202 | | H |
| DX-2015 | 2015-2024 | LNE-LIT24-DAT-000204 – LNE-LIT24-DAT-000204 | | H |
| DX-2016 | 2015-2024 | LNE-LIT24-DAT-000206 – LNE-LIT24-DAT-000206 | | H |
| DX-2017 | 2015-2024 | LNE-LIT24-DAT-000208 – LNE-LIT24-DAT-000208 | | H |
| DX-2018 | 2015-2024 | LNE-LIT24-DAT-000210 – LNE-LIT24-DAT-000210 | | H |
| DX-2019 | 2015-2024 | LNE-LIT24-DAT-000212 – LNE-LIT24-DAT-000212 | | H |
| DX-2020 | 2015-2024 | LNE-LIT24-DAT-000214 – LNE-LIT24-DAT-000214 | | H |
| DX-2021 | 2015-2024 | LNE-LIT24-DAT-000216 – LNE-LIT24-DAT-000216 | | H |
| DX-2022 | 2015-2024 | LNE-LIT24-DAT-000218 – LNE-LIT24-DAT-000218 | | H |
| DX-2023 | 2015-2024 | LNE-LIT24-DAT-000220 – LNE-LIT24-DAT-000220 | | H |
| DX-2024 | 2015-2024 | LNE-LIT24-DAT-000476 – LNE-LIT24-DAT-000483 | | H |
| DX-2025 | 2015-2024 | LNE-LIT24-DAT-000838 – LNE-LIT24-DAT-000838 | | H |
| DX-2026 | 2019 | LNE-LIT24-DAT-000839 – LNE-LIT24-DAT-000839 | | H |
| DX-2027 | 1999-2025 | LNE-LIT24-DAT-000857 – LNE-LIT24-DAT-000859 | | H |
| DX-2028 | 2010-2024 | LNE-LIT24-DAT-000866 – LNE-LIT24-DAT-000866 | | H |
| DX-2029 | 6/14/2023 | AEG-CID-0000000205 – AEG-CID-0000000205 | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-2030 | N/A | SG-USVLN-00000144 – SG-USVLN-00000144 | | H |
| DX-2031 | 11/5/2024 | SH-SUB_00020902 – SH-SUB_00020902 | | H |
| DX-2032 | 11/4/2024 | TP_00000001 – TP_00000001 | | H |
| DX-2033 | 5/7/2025 | VS_00001020 – VS_00001020 | | H |
| DX-2034 | 10/20/2025 | | | I |
| DX-2035 | 2025 | | | N |
| DX-2035A | 8/21/2024 | | | H |
| DX-2035B | 8/21/2024 | | | H |
| DX-2035C | 7/11/2025 | | | H |
| DX-2036 | N/A | | | H |
| DX-2037 | N/A | | | H |
| DX-2038 | N/A | | | H |
| DX-2039 | N/A | | | H |
| DX-2040 | N/A | | | N |
| DX-2041 | N/A | | | N |
| DX-2042 | N/A | | | H |
| DX-2043 | 8/1/2025 | | | H |
| DX-2044 | 10/9/2025 | | | H |
| DX-2045 | 8/1/2025 | | | H |
| DX-2046 | 10/9/2025 | | | H |
| DX-2047 | 8/1/2025 | | | H |
| DX-2048 | 10/9/2025 | | | H |
| DX-2049 | 9/16/2025 | | | H |
| DX-2050 | 10/29/2025 | | | H |
| DX-2051 | 9/16/2025 | | | H |
| DX-2052 | 10/29/2025 | | | H |
| DX-2053 | 9/16/2025 | | | H |
| DX-2054 | 10/29/2025 | | | H |
| DX-2055 | 9/16/2025 | | | H |
| DX-2056 | 10/29/2025 | | | H |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-3002 | N/A | | | H; Improper 1006; F; Late Expert Disclosure |
| DX-3007 | N/A | | | H; Improper 1006; F; Late Expert Disclosure |
| DX-3008 | N/A | | | H; Improper 1006; F; Late Expert Disclosure |
| DX-3017 | N/A | | | H; Improper 1006; F; Late Expert Disclosure |
| DX-3018 | N/A | | | H; Improper 1006; F; Late Expert Disclosure |
| DX-3019 | N/A | | | H; Improper 1006; F; Late Expert Disclosure |
| DX-3020 | N/A | | | H; Improper 1006; F; Late Expert Disclosure |
| DX-3027 | N/A | | | H; Improper 1006; F; Late Expert Disclosure |
| DX-3036 | N/A | | JX-0849 | H; Improper 1006; F; Late Expert Disclosure |
| DX-3037 | N/A | | JX-0850 | F |
| DX-3038 | N/A | | JX-0859 | F |
| DX-3039 | N/A | | JX-0865 | F |
| DX-3040 | N/A | | JX-2544; JX-0860 | F; D |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-3042 | N/A | | JX-0860; JX-2544 | F; D |
| DX-3043 | 9/16/2025 | | | H; Improper 1006 |
| DX-3044 | 9/16/2025 | | | H; Improper 1006 |
| DX-3045 | 9/16/2025 | | | H; Improper 1006 |
| DX-3046 | 9/16/2025 | | | H; Improper 1006 |
| DX-3047 | 9/16/2025 | | | H; Improper 1006 |
| DX-3048 | 9/16/2025 | | | H; Improper 1006 |
| DX-3049 | 9/16/2025 | | | H; Improper 1006 |
| DX-3050 | 9/16/2025 | | | H; Improper 1006 |
| DX-3051 | 9/16/2025 | | | H; Improper 1006 |
| DX-3052 | 9/16/2025 | | | H; Improper 1006 |
| DX-3053 | 9/16/2025 | | | H; Improper 1006 |
| DX-3054 | 9/16/2025 | | | H; Improper 1006 |
| DX-3055 | 9/16/2025 | | | H; Improper 1006 |
| DX-3056 | 9/16/2025 | | | H; Improper 1006 |
| DX-3057 | 9/16/2025 | | | H; Improper 1006 |
| DX-3058 | 9/16/2025 | | | H; Improper 1006 |
| DX-3059 | 9/16/2025 | | | H; Improper 1006 |
| DX-3060 | 9/16/2025 | | | H; Improper 1006 |
| DX-3061 | 9/16/2025 | | | H; Improper 1006 |
| DX-3062 | 9/16/2025 | | | H; Improper 1006 |
| DX-3063 | 9/16/2025 | | | H; Improper 1006 |
| DX-3064 | 9/16/2025 | | | H; Improper 1006 |
| DX-3065 | 9/16/2025 | | | H; Improper 1006 |
| DX-3066 | 9/16/2025 | | | H; Improper 1006 |
| DX-3067 | 9/16/2025 | | | H; Improper 1006 |
| DX-3068 | 9/16/2025 | | | H; Improper 1006 |
| DX-3069 | 9/16/2025 | | | H; Improper 1006 |
| DX-3070 | 9/16/2025 | | | H; Improper 1006 |
| DX-3071 | 9/16/2025 | | | H; Improper 1006 |
| DX-3072 | 9/16/2025 | | | H; Improper 1006 |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-3073 | 9/16/2025 | | | H; Improper 1006 |
| DX-3074 | 9/16/2025 | | | H; Improper 1006 |
| DX-3075 | 9/16/2025 | | | H; Improper 1006 |
| DX-3076 | 9/16/2025 | | | H; Improper 1006 |
| DX-3077 | 9/16/2025 | | | H; Improper 1006 |
| DX-3078 | 9/16/2025 | | | H; Improper 1006 |
| DX-3079 | 9/16/2025 | | | H; Improper 1006 |
| DX-3080 | 9/16/2025 | | | H; Improper 1006 |
| DX-3081 | 9/16/2025 | | | H; Improper 1006 |
| DX-3082 | 9/16/2025 | | | H; Improper 1006 |
| DX-3083 | 9/16/2025 | | | H; Improper 1006 |
| DX-3084 | 9/16/2025 | | | H; Improper 1006 |
| DX-3085 | 9/16/2025 | | | H; Improper 1006 |
| DX-3086 | 9/16/2025 | | | H; Improper 1006 |
| DX-3087 | 9/16/2025 | | | H; Improper 1006 |
| DX-3088 | 10/29/2025 | | | H; Improper 1006 |
| DX-3089 | 10/29/2025 | | | H; Improper 1006 |
| DX-3090 | 10/29/2025 | | | H; Improper 1006 |
| DX-3091 | 10/29/2025 | | | H; Improper 1006 |
| DX-3092 | 10/29/2025 | | | H; Improper 1006 |
| DX-3093 | 10/29/2025 | | | H; Improper 1006 |
| DX-3094 | 10/29/2025 | | | H; Improper 1006 |
| DX-3095 | 10/29/2025 | | | H; Improper 1006 |
| DX-3096 | 10/29/2025 | | | H; Improper 1006 |
| DX-3097 | 10/29/2025 | | | H; Improper 1006 |
| DX-3098 | 10/29/2025 | | | H; Improper 1006 |
| DX-3099 | 10/29/2025 | | | H; Improper 1006 |
| DX-3100 | 10/29/2025 | | | H; Improper 1006 |
| DX-3101 | 10/29/2025 | | | H; Improper 1006 |
| DX-3102 | 10/29/2025 | | | H; Improper 1006 |
| DX-3103 | 10/29/2025 | | | H; Improper 1006 |
| DX-3104 | 10/29/2025 | | | H; Improper 1006 |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-3105 | 10/29/2025 | | | H; Improper 1006 |
| DX-3106 | 10/29/2025 | | | H; Improper 1006 |
| DX-3107 | 10/29/2025 | | | H; Improper 1006 |
| DX-3108 | 10/29/2025 | | | H; Improper 1006 |
| DX-3109 | 10/29/2025 | | | H; Improper 1006 |
| DX-3110 | 10/29/2025 | | | H; Improper 1006 |
| DX-3111 | 10/29/2025 | | | H; Improper 1006 |
| DX-3112 | 10/29/2025 | | | H; Improper 1006 |
| DX-3113 | 10/29/2025 | | | H; Improper 1006 |
| DX-3114 | 10/29/2025 | | | H; Improper 1006 |
| DX-3115 | 10/29/2025 | | | H; Improper 1006 |
| DX-3116 | 10/29/2025 | | | H; Improper 1006 |
| DX-3117 | 10/29/2025 | | | H; Improper 1006 |
| DX-3118 | 10/29/2025 | | | H; Improper 1006 |
| DX-3119 | 10/29/2025 | | | H; Improper 1006 |
| DX-3120 | 10/29/2025 | | | H; Improper 1006 |
| DX-3121 | 10/29/2025 | | | H; Improper 1006 |
| DX-3122 | 10/29/2025 | | | H; Improper 1006 |
| DX-3123 | 10/29/2025 | | | H; Improper 1006 |
| DX-3124 | 10/29/2025 | | | H; Improper 1006 |
| DX-3125 | 10/29/2025 | | | H; Improper 1006 |
| DX-3126 | 10/29/2025 | | | H; Improper 1006 |
| DX-3127 | 10/29/2025 | | | H; Improper 1006 |
| DX-3128 | 10/29/2025 | | | H; Improper 1006 |
| DX-3129 | 10/29/2025 | | | H; Improper 1006 |
| DX-3130 | 10/29/2025 | | | H; Improper 1006 |
| DX-3131 | 10/29/2025 | | | H; Improper 1006 |
| DX-3132 | 10/29/2025 | | | H; Improper 1006 |
| DX-3133 | 10/29/2025 | | | H; Improper 1006 |
| DX-3134 | 10/29/2025 | | | H; Improper 1006 |
| DX-3135 | 10/29/2025 | | | H; Improper 1006 |
| DX-3136 | 10/29/2025 | | | H; Improper 1006 |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-3137 | 10/29/2025 | | | H; Improper 1006 |
| DX-3138 | 10/29/2025 | | | H; Improper 1006 |
| DX-3139 | 10/29/2025 | | | H; Improper 1006 |
| DX-3140 | 10/29/2025 | | | H; Improper 1006 |
| DX-3141 | 10/29/2025 | | | H; Improper 1006 |
| DX-3142 | 10/29/2025 | | | H; Improper 1006 |
| DX-3143 | 10/29/2025 | | | H; Improper 1006 |
| DX-3144 | 10/29/2025 | | | H; Improper 1006 |
| DX-3145 | 10/29/2025 | | | H; Improper 1006 |
| DX-3146 | 10/29/2025 | | | H; Improper 1006 |
| DX-3147 | 10/29/2025 | | | H; Improper 1006 |
| DX-3148 | 9/16/2025 | | | H; Improper 1006 |
| DX-3149 | 9/16/2025 | | | H; Improper 1006 |
| DX-3150 | 9/16/2025 | | | H; Improper 1006 |
| DX-3151 | 9/16/2025 | | | H; Improper 1006 |
| DX-3152 | 9/16/2025 | | | H; Improper 1006 |
| DX-3153 | 9/16/2025 | | | H; Improper 1006 |
| DX-3154 | 9/16/2025 | | | H; Improper 1006 |
| DX-3155 | 9/16/2025 | | | H; Improper 1006 |
| DX-3156 | 10/29/2025 | | | H; Improper 1006 |
| DX-3157 | 10/29/2025 | | | H; Improper 1006 |
| DX-3158 | 10/29/2025 | | | H; Improper 1006 |
| DX-3159 | 10/29/2025 | | | H; Improper 1006 |
| DX-3160 | 10/29/2025 | | | H; Improper 1006 |
| DX-3161 | 10/29/2025 | | | H; Improper 1006 |
| DX-3162 | 10/29/2025 | | | H; Improper 1006 |
| DX-3163 | 10/29/2025 | | | H; Improper 1006 |
| DX-3164 | 10/29/2025 | | | H; Improper 1006 |
| DX-3165 | 10/29/2025 | | | H; Improper 1006 |
| DX-3166 | 10/29/2025 | | | H; Improper 1006 |
| DX-3167 | 10/29/2025 | | | H; Improper 1006 |
| DX-3168 | 10/29/2025 | | | H; Improper 1006 |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-3169 | 10/29/2025 | | | H; Improper 1006 |
| DX-3170 | 10/29/2025 | | | H; Improper 1006 |
| DX-3171 | 9/16/2025 | | | H; Improper 1006 |
| DX-3172 | 9/16/2025 | | | H; Improper 1006 |
| DX-3173 | 9/16/2025 | | | H; Improper 1006 |
| DX-3174 | 9/16/2025 | | | H; Improper 1006 |
| DX-3175 | 9/16/2025 | | | H; Improper 1006 |
| DX-3176 | 9/16/2025 | | | H; Improper 1006 |
| DX-3177 | 9/16/2025 | | | H; Improper 1006 |
| DX-3178 | 9/16/2025 | | | H; Improper 1006 |
| DX-3179 | 9/16/2025 | | | H; Improper 1006 |
| DX-3180 | 9/16/2025 | | | H; Improper 1006 |
| DX-3181 | 9/16/2025 | | | H; Improper 1006 |
| DX-3182 | 9/16/2025 | | | H; Improper 1006 |
| DX-3183 | 9/16/2025 | | | H; Improper 1006 |
| DX-3184 | 9/16/2025 | | | H; Improper 1006 |
| DX-3185 | 9/16/2025 | | | H; Improper 1006 |
| DX-3186 | 9/16/2025 | | | H; Improper 1006 |
| DX-3187 | 9/16/2025 | | | H; Improper 1006 |
| DX-3188 | 9/16/2025 | | | H; Improper 1006 |
| DX-3189 | 9/16/2025 | | | H; Improper 1006 |
| DX-3190 | 9/16/2025 | | | H; Improper 1006 |
| DX-3191 | 9/16/2025 | | | H; Improper 1006 |
| DX-3192 | 9/16/2025 | | | H; Improper 1006 |
| DX-3193 | 9/16/2025 | | | H; Improper 1006 |
| DX-3194 | 9/16/2025 | | | H; Improper 1006 |
| DX-3195 | 9/16/2025 | | | H; Improper 1006 |
| DX-3196 | 9/16/2025 | | | H; Improper 1006 |
| DX-3197 | 9/16/2025 | | | H; Improper 1006 |
| DX-3198 | 9/16/2025 | | | H; Improper 1006 |
| DX-3199 | 9/16/2025 | | | H; Improper 1006 |
| DX-3200 | 9/16/2025 | | | H; Improper 1006 |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-3201 | 10/29/2025 | | | H; Improper 1006 |
| DX-3202 | 10/29/2025 | | | H; Improper 1006 |
| DX-3203 | 10/29/2025 | | | H; Improper 1006 |
| DX-3204 | 10/29/2025 | | | H; Improper 1006 |
| DX-3205 | 10/29/2025 | | | H; Improper 1006 |
| DX-3206 | 10/29/2025 | | | H; Improper 1006 |
| DX-3207 | 10/29/2025 | | | H; Improper 1006 |
| DX-3208 | 10/29/2025 | | | H; Improper 1006 |
| DX-3209 | 10/29/2025 | | | H; Improper 1006 |
| DX-3210 | 10/29/2025 | | | H; Improper 1006 |
| DX-3211 | 10/29/2025 | | | H; Improper 1006 |
| DX-3212 | 10/29/2025 | | | H; Improper 1006 |
| DX-3213 | 10/29/2025 | | | H; Improper 1006 |
| DX-3214 | 9/16/2025 | | | H; Improper 1006 |
| DX-3215 | 9/16/2025 | | | H; Improper 1006 |
| DX-3216 | 9/16/2025 | | | H; Improper 1006 |
| DX-3217 | 9/16/2025 | | | H; Improper 1006 |
| DX-3218 | 9/16/2025 | | | H; Improper 1006 |
| DX-3219 | 9/16/2025 | | | H; Improper 1006 |
| DX-3220 | 9/16/2025 | | | H; Improper 1006 |
| DX-3221 | 9/16/2025 | | | H; Improper 1006 |
| DX-3222 | 9/16/2025 | | | H; Improper 1006 |
| DX-3223 | 9/16/2025 | | | H; Improper 1006 |
| DX-3224 | 9/16/2025 | | | H; Improper 1006 |
| DX-3225 | 9/16/2025 | | | H; Improper 1006 |
| DX-3226 | 9/16/2025 | | | H; Improper 1006 |
| DX-3227 | 9/16/2025 | | | H; Improper 1006 |
| DX-3228 | 9/16/2025 | | | H; Improper 1006 |
| DX-3229 | 9/16/2025 | | | H; Improper 1006 |
| DX-3230 | 9/16/2025 | | | H; Improper 1006 |
| DX-3231 | 9/16/2025 | | | H; Improper 1006 |
| DX-3232 | 9/16/2025 | | | H; Improper 1006 |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-3233 | 9/16/2025 | | | H; Improper 1006 |
| DX-3234 | 9/16/2025 | | | H; Improper 1006 |
| DX-3235 | 9/16/2025 | | | H; Improper 1006 |
| DX-3236 | 9/16/2025 | | | H; Improper 1006 |
| DX-3237 | 9/16/2025 | | | H; Improper 1006 |
| DX-3238 | 9/16/2025 | | | H; Improper 1006 |
| DX-3239 | 10/29/2025 | | | H; Improper 1006 |
| DX-3240 | 10/29/2025 | | | H; Improper 1006 |
| DX-3241 | 10/29/2025 | | | H; Improper 1006 |
| DX-3242 | 10/29/2025 | | | H; Improper 1006 |
| DX-3243 | 10/29/2025 | | | H; Improper 1006 |
| DX-3244 | 10/29/2025 | | | H; Improper 1006 |
| DX-3245 | 9/16/2025 | | | H; Improper 1006 |
| DX-3246 | 10/29/2025 | | | H; Improper 1006 |
| DX-3247 | 9/16/2025 | | | H; Improper 1006 |
| DX-3248 | 10/29/2025 | | | H; Improper 1006 |
| DX-3249 | 9/16/2025 | | | H; Improper 1006 |
| DX-3250 | 9/16/2025 | | | H; Improper 1006 |
| DX-3251 | 10/29/2025 | | | H; Improper 1006 |
| DX-3252 | 9/16/2025 | | | H; Improper 1006 |
| DX-3253 | 10/29/2025 | | | H; Improper 1006 |
| DX-3254 | 9/16/2025 | | | H; Improper 1006 |
| DX-3255 | 9/16/2025 | | | H; Improper 1006 |
| DX-3256 | 10/29/2025 | | | H; Improper 1006 |
| DX-3257 | 9/16/2025 | | | H; Improper 1006 |
| DX-3258 | 10/29/2025 | | | H; Improper 1006 |
| DX-3259 | 9/16/2025 | | | H; Improper 1006 |
| DX-3260 | 10/29/2025 | | | H; Improper 1006 |
| DX-3261 | 9/16/2025 | | | H; Improper 1006 |
| DX-3262 | 9/16/2025 | | | H; Improper 1006 |
| DX-3263 | 9/16/2025 | | | H; Improper 1006 |
| DX-3264 | 9/16/2025 | | | H; Improper 1006 |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-3265 | 9/16/2025 | | | H; Improper 1006 |
| DX-3266 | 9/16/2025 | | | H; Improper 1006 |
| DX-3267 | 9/16/2025 | | | H; Improper 1006 |
| DX-3268 | 9/16/2025 | | | H; Improper 1006 |
| DX-3269 | 9/16/2025 | | | H; Improper 1006 |
| DX-3270 | 9/16/2025 | | | H; Improper 1006 |
| DX-3271 | 9/16/2025 | | | H; Improper 1006 |
| DX-3272 | 9/16/2025 | | | H; Improper 1006 |
| DX-3273 | 9/16/2025 | | | H; Improper 1006 |
| DX-3274 | 9/16/2025 | | | H; Improper 1006 |
| DX-3275 | 9/16/2025 | | | H; Improper 1006 |
| DX-3276 | 9/16/2025 | | | H; Improper 1006 |
| DX-3277 | 9/16/2025 | | | H; Improper 1006 |
| DX-3278 | 9/16/2025 | | | H; Improper 1006 |
| DX-3279 | 9/16/2025 | | | H; Improper 1006 |
| DX-3280 | 9/16/2025 | | | H; Improper 1006 |
| DX-3281 | 9/16/2025 | | | H; Improper 1006 |
| DX-3282 | 9/16/2025 | | | H; Improper 1006 |
| DX-3283 | 9/16/2025 | | | H; Improper 1006 |
| DX-3284 | 9/16/2025 | | | H; Improper 1006 |
| DX-3285 | 9/16/2025 | | | H; Improper 1006 |
| DX-3286 | 9/16/2025 | | | H; Improper 1006 |
| DX-3287 | 9/16/2025 | | | H; Improper 1006 |
| DX-3288 | 9/16/2025 | | | H; Improper 1006 |
| DX-3289 | 9/16/2025 | | | H; Improper 1006 |
| DX-3290 | 9/16/2025 | | | H; Improper 1006 |
| DX-3291 | 9/16/2025 | | | H; Improper 1006 |
| DX-3292 | 9/16/2025 | | | H; Improper 1006 |
| DX-3293 | 9/16/2025 | | | H; Improper 1006 |
| DX-3294 | 10/29/2025 | | | H; Improper 1006 |
| DX-3295 | 9/16/2025 | | | H; Improper 1006 |
| DX-3296 | 10/29/2025 | | | H; Improper 1006 |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-3297 | 9/16/2025 | | | H; Improper 1006 |
| DX-3298 | 10/29/2025 | | | H; Improper 1006 |
| DX-3299 | 10/29/2025 | | | H; Improper 1006 |
| DX-3300 | 10/29/2025 | | | H; Improper 1006 |
| DX-3301 | 10/29/2025 | | | H; Improper 1006 |
| DX-3302 | 10/29/2025 | | | H; Improper 1006 |
| DX-3337 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3338 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3339 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3340 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3341 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3343 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3344 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3345 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-3347 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3349 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3350 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3351 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3352 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3368 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3370 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3375 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3376 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3377 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |

| Exhibit No. | Date | Exhibit Bates Range | JX No. | Objection(s) |
|---|---|---|---|---|
| DX-3378 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3379 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3380 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3382 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3386 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-3387 | N/A | | | H, F, Improper 1006, Late Expert Disclosure |
| DX-4000 | N/A | | | N |