# Exhibit  23

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Choti, Joseph - 08/14/2025 | 7 | 8 | 7 | 10 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 10 | 19 | 11 | 2 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 12 | 4 | 12 | 13 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 13 | 22 | 14 | 13 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 14 | 10 | 14 | 13 | Defendants' Objections | I |
| Choti, Joseph - 08/14/2025 | 14 | 14 | 14 | 21 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 15 | 11 | 15 | 16 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 15 | 22 | 16 | 9 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 16 | 10 | 16 | 23 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 17 | 12 | 17 | 17 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 17 | 24 | 18 | 12 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 19 | 11 | 19 | 19 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 19 | 25 | 20 | 3 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 21 | 19 | 21 | 23 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 22 | 4 | 22 | 11 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 24 | 11 | 25 | 17 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 30 | 16 | 31 | 7 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 31 | 8 | 31 | 12 | Plaintiffs' Counter-Counter Designations | |
| Choti, Joseph - 08/14/2025 | 31 | 17 | 31 | 18 | Plaintiffs' Counter-Counter Designations | |
| Choti, Joseph - 08/14/2025 | 31 | 19 | 32 | 3 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 31 | 19 | 32 | 3 | Plaintiffs' Counter-Objections | I |
| Choti, Joseph - 08/14/2025 | 32 | 9 | 32 | 24 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 33 | 14 | 33 | 17 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 33 | 14 | 34 | 24 | Defendants' Objections | F; H |
| Choti, Joseph - 08/14/2025 | 33 | 21 | 34 | 24 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 35 | 14 | 36 | 11 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 35 | 14 | 36 | 7 | Defendants' Objections | F; H; P |
| Choti, Joseph - 08/14/2025 | 36 | 8 | 36 | 12 | Defendants' Objections | F; H; L |
| Choti, Joseph - 08/14/2025 | 36 | 22 | 37 | 3 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 37 | 4 | 37 | 15 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 38 | 3 | 38 | 7 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 38 | 3 | 38 | 7 | Plaintiffs' Counter-Objections | IMP |
| Choti, Joseph - 08/14/2025 | 39 | 19 | 39 | 23 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 39 | 19 | 39 | 25 | Defendants' Objections | C; V |
| Choti, Joseph - 08/14/2025 | 39 | 25 | 39 | 25 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 40 | 2 | 40 | 5 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 40 | 2 | 40 | 10 | Plaintiffs' Counter-Objections | F; NR |
| Choti, Joseph - 08/14/2025 | 40 | 9 | 40 | 10 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Choti, Joseph - 08/14/2025 | 40 | 11 | 40 | 19 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 40 | 23 | 41 | 7 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 41 | 19 | 41 | 22 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 42 | 22 | 43 | 4 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 42 | 22 | 43 | 5 | Defendants' Objections | C; L; V |
| Choti, Joseph - 08/14/2025 | 43 | 6 | 43 | 9 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 43 | 11 | 43 | 16 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 43 | 18 | 43 | 18 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 43 | 19 | 43 | 21 | Plaintiffs' Counter-Counter Designations | |
| Choti, Joseph - 08/14/2025 | 43 | 23 | 44 | 6 | Plaintiffs' Counter-Counter Designations | |
| Choti, Joseph - 08/14/2025 | 44 | 8 | 44 | 16 | Plaintiffs' Counter-Counter Designations | |
| Choti, Joseph - 08/14/2025 | 44 | 24 | 45 | 3 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 44 | 24 | 45 | 3 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 45 | 9 | 45 | 12 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 45 | 24 | 46 | 4 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 46 | 17 | 46 | 20 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 47 | 5 | 47 | 8 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 52 | 18 | 53 | 3 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 52 | 18 | 53 | 3 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 53 | 4 | 53 | 11 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 53 | 12 | 54 | 14 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 53 | 12 | 53 | 18 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 54 | 12 | 54 | 22 | Defendants' Objections | AF; C; L; SPEC |
| Choti, Joseph - 08/14/2025 | 54 | 16 | 54 | 22 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 54 | 23 | 54 | 24 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 54 | 23 | 55 | 5 | Plaintiffs' Counter-Objections | F; NR |
| Choti, Joseph - 08/14/2025 | 55 | 4 | 55 | 5 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 55 | 16 | 55 | 25 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 55 | 22 | 56 | 6 | Defendants' Objections | C; F; L; SPEC; V |
| Choti, Joseph - 08/14/2025 | 56 | 3 | 56 | 6 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 56 | 7 | 57 | 14 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 56 | 7 | 56 | 22 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 57 | 4 | 57 | 14 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 59 | 4 | 59 | 6 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 59 | 4 | 59 | 12 | Defendants' Objections | F; L; SPEC; V |
| Choti, Joseph - 08/14/2025 | 59 | 8 | 59 | 16 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 59 | 13 | 59 | 23 | Defendants' Objections | F; L; SPEC; V |
| Choti, Joseph - 08/14/2025 | 59 | 18 | 60 | 4 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Choti, Joseph - 08/14/2025 | 59 | 24 | 60 | 4 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 60 | 5 | 61 | 5 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 60 | 5 | 61 | 2 | Defendants' Objections | F; H; P |
| Choti, Joseph - 08/14/2025 | 61 | 3 | 61 | 8 | Defendants' Objections | F; L; SPEC; V |
| Choti, Joseph - 08/14/2025 | 61 | 7 | 61 | 25 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 61 | 9 | 61 | 14 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 61 | 22 | 62 | 9 | Defendants' Objections | AF; F; H; L; SPEC; V |
| Choti, Joseph - 08/14/2025 | 62 | 3 | 62 | 9 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 62 | 10 | 63 | 2 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 62 | 10 | 63 | 2 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 63 | 8 | 63 | 10 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 63 | 8 | 63 | 14 | Defendants' Objections | AF; F; L; V |
| Choti, Joseph - 08/14/2025 | 63 | 12 | 63 | 14 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 63 | 18 | 63 | 20 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 63 | 18 | 64 | 6 | Defendants' Objections | AF; F; H; L; V |
| Choti, Joseph - 08/14/2025 | 64 | 3 | 64 | 6 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 64 | 13 | 64 | 25 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 64 | 13 | 64 | 25 | Defendants' Objections | H; R |
| Choti, Joseph - 08/14/2025 | 66 | 5 | 66 | 25 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 66 | 5 | 66 | 21 | Defendants' Objections | H; R |
| Choti, Joseph - 08/14/2025 | 66 | 22 | 67 | 3 | Defendants' Objections | AF; F; L; R; SPEC; V |
| Choti, Joseph - 08/14/2025 | 67 | 3 | 67 | 13 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 67 | 4 | 67 | 13 | Defendants' Objections | H; R |
| Choti, Joseph - 08/14/2025 | 68 | 11 | 68 | 15 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 68 | 17 | 68 | 22 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 68 | 24 | 68 | 25 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 69 | 2 | 69 | 18 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 69 | 2 | 69 | 18 | Defendants' Objections | F; H; P |
| Choti, Joseph - 08/14/2025 | 71 | 4 | 71 | 20 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 71 | 4 | 71 | 20 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 71 | 21 | 71 | 23 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 72 | 4 | 72 | 7 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 72 | 8 | 72 | 14 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 72 | 8 | 72 | 14 | Defendants' Objections | P |
| Choti, Joseph - 08/14/2025 | 77 | 6 | 77 | 11 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 77 | 6 | 77 | 11 | Defendants' Objections | F; H; P |
| Choti, Joseph - 08/14/2025 | 77 | 23 | 77 | 23 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 77 | 23 | 78 | 9 | Defendants' Objections | F; H; P |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Choti, Joseph - 08/14/2025 | 77 | 24 | 78 | 3 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 78 | 4 | 78 | 9 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 78 | 22 | 78 | 25 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 78 | 22 | 78 | 25 | Defendants' Objections | F; H; P |
| Choti, Joseph - 08/14/2025 | 80 | 2 | 80 | 6 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 80 | 2 | 80 | 11 | Defendants' Objections | F; H; P |
| Choti, Joseph - 08/14/2025 | 80 | 7 | 80 | 11 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 91 | 24 | 92 | 6 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 92 | 9 | 92 | 23 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 92 | 9 | 92 | 23 | Defendants' Objections | F; H; P |
| Choti, Joseph - 08/14/2025 | 93 | 7 | 94 | 6 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 93 | 7 | 93 | 23 | Defendants' Objections | F; H; P |
| Choti, Joseph - 08/14/2025 | 93 | 24 | 94 | 6 | Defendants' Objections | F; H; P |
| Choti, Joseph - 08/14/2025 | 94 | 11 | 94 | 22 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 94 | 11 | 94 | 22 | Defendants' Objections | F; H; P |
| Choti, Joseph - 08/14/2025 | 96 | 19 | 96 | 23 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 96 | 24 | 97 | 5 | Plaintiffs' Counter-Counter Designations | |
| Choti, Joseph - 08/14/2025 | 97 | 6 | 97 | 12 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 99 | 11 | 99 | 14 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 99 | 11 | 99 | 17 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 99 | 15 | 99 | 17 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 99 | 21 | 100 | 8 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 99 | 21 | 100 | 8 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 100 | 9 | 100 | 19 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 100 | 20 | 101 | 2 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 101 | 22 | 101 | 25 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 101 | 22 | 102 | 5 | Defendants' Objections | F; SPEC; V |
| Choti, Joseph - 08/14/2025 | 102 | 5 | 102 | 5 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 102 | 13 | 102 | 15 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 102 | 13 | 102 | 18 | Defendants' Objections | F; SPEC; V |
| Choti, Joseph - 08/14/2025 | 102 | 17 | 102 | 18 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 104 | 22 | 104 | 25 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 104 | 22 | 104 | 25 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 105 | 21 | 105 | 23 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 105 | 21 | 105 | 23 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 106 | 9 | 106 | 16 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 106 | 9 | 107 | 19 | Defendants' Objections | F; H; P |
| Choti, Joseph - 08/14/2025 | 106 | 17 | 107 | 4 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Choti, Joseph - 08/14/2025 | 107 | 5 | 107 | 11 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 107 | 12 | 107 | 19 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 109 | 20 | 109 | 22 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 109 | 20 | 110 | 2 | Defendants' Objections | AF; C; F; H; SPEC; V |
| Choti, Joseph - 08/14/2025 | 109 | 24 | 110 | 2 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 110 | 3 | 110 | 6 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 110 | 3 | 110 | 11 | Plaintiffs' Counter-Objections | F; NR |
| Choti, Joseph - 08/14/2025 | 110 | 10 | 110 | 15 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 110 | 21 | 111 | 4 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 110 | 21 | 111 | 5 | Defendants' Objections | H; L |
| Choti, Joseph - 08/14/2025 | 111 | 8 | 111 | 18 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 111 | 8 | 111 | 18 | Plaintiffs' Counter-Objections | I |
| Choti, Joseph - 08/14/2025 | 111 | 19 | 111 | 22 | Plaintiffs' Counter-Counter Designations | |
| Choti, Joseph - 08/14/2025 | 113 | 20 | 113 | 25 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 113 | 20 | 114 | 5 | Plaintiffs' Counter-Objections | F; C |
| Choti, Joseph - 08/14/2025 | 114 | 3 | 114 | 5 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 114 | 6 | 114 | 12 | Plaintiffs' Counter-Counter Designations | |
| Choti, Joseph - 08/14/2025 | 114 | 14 | 114 | 14 | Plaintiffs' Counter-Counter Designations | |
| Choti, Joseph - 08/14/2025 | 117 | 19 | 117 | 24 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 117 | 19 | 118 | 3 | Plaintiffs' Counter-Objections | I; IMP |
| Choti, Joseph - 08/14/2025 | 118 | 2 | 118 | 3 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 118 | 9 | 118 | 15 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 118 | 16 | 118 | 24 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 118 | 25 | 119 | 12 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 120 | 2 | 120 | 6 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 120 | 13 | 120 | 20 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 128 | 10 | 128 | 25 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 129 | 22 | 129 | 25 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 130 | 2 | 130 | 6 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 130 | 17 | 130 | 23 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 149 | 4 | 149 | 19 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 149 | 4 | 149 | 19 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 150 | 10 | 150 | 16 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 150 | 10 | 150 | 17 | Plaintiffs' Counter-Objections | H; L |
| Choti, Joseph - 08/14/2025 | 150 | 18 | 150 | 22 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 150 | 18 | 151 | 2 | Plaintiffs' Counter-Objections | H; L |
| Choti, Joseph - 08/14/2025 | 151 | 2 | 151 | 19 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 152 | 12 | 152 | 14 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Choti, Joseph - 08/14/2025 | 152 | 22 | 152 | 25 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 153 | 9 | 153 | 21 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 153 | 9 | 153 | 21 | Defendants' Objections | H |
| Choti, Joseph - 08/14/2025 | 154 | 15 | 154 | 25 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 154 | 21 | 155 | 3 | Plaintiffs' Counter-Objections | H; L |
| Choti, Joseph - 08/14/2025 | 155 | 3 | 155 | 3 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 156 | 16 | 156 | 20 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 156 | 16 | 156 | 23 | Plaintiffs' Counter-Objections | H; L |
| Choti, Joseph - 08/14/2025 | 156 | 23 | 157 | 4 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 162 | 4 | 162 | 9 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 162 | 12 | 162 | 16 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 163 | 7 | 163 | 14 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 164 | 20 | 165 | 25 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 166 | 3 | 166 | 9 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 166 | 3 | 166 | 19 | Plaintiffs' Counter-Objections | F; SPEC; NR |
| Choti, Joseph - 08/14/2025 | 166 | 17 | 167 | 16 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 166 | 20 | 167 | 2 | Plaintiffs' Counter-Objections | F; SPEC; NR |
| Choti, Joseph - 08/14/2025 | 167 | 3 | 167 | 16 | Plaintiffs' Counter-Objections | F; I; IMP |
| Choti, Joseph - 08/14/2025 | 169 | 6 | 169 | 15 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 169 | 11 | 169 | 15 | Plaintiffs' Counter-Objections | I; IMP |
| Choti, Joseph - 08/14/2025 | 171 | 6 | 171 | 12 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 172 | 2 | 172 | 15 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 174 | 12 | 175 | 3 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 175 | 19 | 175 | 23 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 181 | 5 | 181 | 10 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 181 | 18 | 181 | 25 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 182 | 3 | 183 | 8 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 183 | 25 | 184 | 20 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 185 | 4 | 185 | 24 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 185 | 25 | 186 | 3 | Plaintiffs' Counter-Counter Designations | |
| Choti, Joseph - 08/14/2025 | 186 | 24 | 187 | 8 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 187 | 9 | 187 | 15 | Plaintiffs' Counter-Counter Designations | |
| Choti, Joseph - 08/14/2025 | 187 | 16 | 188 | 2 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 188 | 25 | 189 | 15 | Defendants' Counter Designations | |
| Choti, Joseph - 08/14/2025 | 206 | 21 | 207 | 24 | Plaintiffs' Affirmative Designations | |
| Choti, Joseph - 08/14/2025 | 206 | 21 | 207 | 16 | Defendants' Objections | H; R |
| Choti, Joseph - 08/14/2025 | 207 | 17 | 207 | 25 | Defendants' Objections | C; H; L; R |
| Choti, Joseph - 08/14/2025 | 208 | 18 | 208 | 24 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Choti, Joseph - 08/14/2025 | 208 | 18 | 209 | 5 | Plaintiffs' Counter-Objections | F; NR |
| Choti, Joseph - 08/14/2025 | 209 | 2 | 209 | 5 | Defendants' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 7 | 23 | 8 | 5 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 8 | 8 | 8 | 9 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 11 | 24 | 13 | 9 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 11 | 25 | 12 | 17 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 12 | 23 | 13 | 20 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 13 | 21 | 13 | 25 | Defendants' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 14 | 12 | 15 | 8 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 14 | 22 | 15 | 4 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 15 | 12 | 16 | 5 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 15 | 12 | 16 | 5 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 16 | 6 | 16 | 15 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 19 | 2 | 19 | 7 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 20 | 8 | 20 | 22 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 20 | 23 | 21 | 2 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 21 | 3 | 21 | 15 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 21 | 16 | 22 | 6 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 23 | 17 | 24 | 15 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 23 | 17 | 23 | 22 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 24 | 18 | 25 | 2 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 24 | 18 | 24 | 18 | Defendants' Objections | NAQ |
| Dawson, Doug - 06/23/2025 | 24 | 19 | 25 | 6 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 25 | 21 | 26 | 6 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 25 | 21 | 26 | 6 | Defendants' Objections | R |
| Dawson, Doug - 06/23/2025 | 26 | 9 | 27 | 9 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 26 | 9 | 27 | 9 | Defendants' Objections | R |
| Dawson, Doug - 06/23/2025 | 28 | 5 | 30 | 4 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 28 | 5 | 29 | 2 | Defendants' Objections | NR; R |
| Dawson, Doug - 06/23/2025 | 29 | 3 | 30 | 4 | Defendants' Objections | R |
| Dawson, Doug - 06/23/2025 | 30 | 22 | 33 | 5 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 30 | 22 | 31 | 20 | Defendants' Objections | NR; R |
| Dawson, Doug - 06/23/2025 | 31 | 21 | 33 | 5 | Defendants' Objections | R |
| Dawson, Doug - 06/23/2025 | 34 | 13 | 36 | 3 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 34 | 13 | 36 | 3 | Defendants' Objections | R |
| Dawson, Doug - 06/23/2025 | 36 | 22 | 38 | 8 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 36 | 22 | 38 | 8 | Defendants' Objections | R |
| Dawson, Doug - 06/23/2025 | 38 | 9 | 38 | 22 | Plaintiffs' Counter-Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Dawson, Doug - 06/23/2025 | 39 | 6 | 40 | 3 | Defendants' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 40 | 20 | 42 | 4 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 40 | 20 | 41 | 15 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 42 | 5 | 43 | 7 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 42 | 5 | 43 | 7 | Defendants' Objections | H |
| Dawson, Doug - 06/23/2025 | 44 | 19 | 46 | 4 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 44 | 19 | 44 | 22 | Defendants' Objections | R |
| Dawson, Doug - 06/23/2025 | 44 | 23 | 45 | 25 | Defendants' Objections | H; R |
| Dawson, Doug - 06/23/2025 | 46 | 2 | 46 | 4 | Defendants' Objections | R |
| Dawson, Doug - 06/23/2025 | 46 | 5 | 46 | 12 | Defendants' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 46 | 25 | 47 | 19 | Defendants' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 47 | 20 | 48 | 7 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 48 | 8 | 48 | 16 | Defendants' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 48 | 17 | 49 | 2 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 49 | 3 | 49 | 10 | Defendants' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 49 | 3 | 49 | 10 | Plaintiffs' Counter-Objections | H |
| Dawson, Doug - 06/23/2025 | 49 | 11 | 49 | 17 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 49 | 11 | 49 | 17 | Defendants' Objections | P; R |
| Dawson, Doug - 06/23/2025 | 49 | 18 | 49 | 21 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 49 | 18 | 49 | 21 | Plaintiffs' Objections | H |
| Dawson, Doug - 06/23/2025 | 49 | 22 | 49 | 25 | Defendants' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 50 | 4 | 50 | 6 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 50 | 14 | 51 | 24 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 57 | 2 | 58 | 5 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 57 | 17 | 58 | 5 | Plaintiffs' Objections | H |
| Dawson, Doug - 06/23/2025 | 58 | 6 | 59 | 2 | Defendants' Counter Designation | |
| Dawson, Doug - 06/23/2025 | 60 | 6 | 60 | 10 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 62 | 14 | 62 | 20 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 63 | 23 | 64 | 13 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 64 | 10 | 64 | 17 | Plaintiffs' Objections | F; L; V |
| Dawson, Doug - 06/23/2025 | 64 | 15 | 64 | 17 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 64 | 25 | 65 | 21 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 65 | 16 | 65 | 22 | Plaintiffs' Objections | F; L; V |
| Dawson, Doug - 06/23/2025 | 65 | 24 | 67 | 9 | Defendants' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 67 | 10 | 69 | 10 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 69 | 6 | 69 | 12 | Plaintiffs' Objections | L |
| Dawson, Doug - 06/23/2025 | 69 | 12 | 69 | 22 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 69 | 19 | 70 | 3 | Plaintiffs' Objections | L; V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Dawson, Doug - 06/23/2025 | 69 | 24 | 70 | 3 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 70 | 25 | 71 | 7 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 70 | 25 | 71 | 10 | Plaintiffs' Objections | F; L; V |
| Dawson, Doug - 06/23/2025 | 71 | 9 | 71 | 25 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 72 | 2 | 72 | 23 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 72 | 20 | 72 | 25 | Plaintiffs' Objections | F; L |
| Dawson, Doug - 06/23/2025 | 72 | 25 | 73 | 22 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 73 | 20 | 73 | 25 | Plaintiffs' Objections | L; V |
| Dawson, Doug - 06/23/2025 | 73 | 24 | 73 | 25 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 74 | 4 | 74 | 11 | Defendants' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 74 | 12 | 75 | 11 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 75 | 8 | 75 | 16 | Plaintiffs' Objections | L; V |
| Dawson, Doug - 06/23/2025 | 75 | 13 | 75 | 16 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 76 | 3 | 76 | 13 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 76 | 19 | 76 | 22 | Plaintiffs' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 76 | 23 | 77 | 2 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 76 | 23 | 77 | 15 | Plaintiffs' Objections | C; L; LC; V |
| Dawson, Doug - 06/23/2025 | 77 | 4 | 77 | 24 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 77 | 21 | 78 | 3 | Plaintiffs' Objections | L |
| Dawson, Doug - 06/23/2025 | 78 | 2 | 78 | 3 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 80 | 15 | 80 | 19 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 80 | 15 | 81 | 2 | Plaintiffs' Objections | L |
| Dawson, Doug - 06/23/2025 | 80 | 21 | 82 | 5 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 82 | 13 | 82 | 21 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 83 | 5 | 85 | 13 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 84 | 6 | 84 | 17 | Plaintiffs' Objections | H |
| Dawson, Doug - 06/23/2025 | 85 | 14 | 85 | 21 | Plaintiffs' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 85 | 22 | 86 | 2 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 85 | 22 | 86 | 7 | Plaintiffs' Objections | L; LC; SPEC; V |
| Dawson, Doug - 06/23/2025 | 86 | 4 | 86 | 25 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 86 | 8 | 86 | 25 | Plaintiffs' Objections | A; F |
| Dawson, Doug - 06/23/2025 | 87 | 15 | 87 | 18 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 87 | 15 | 87 | 18 | Plaintiffs' Objections | I |
| Dawson, Doug - 06/23/2025 | 88 | 8 | 88 | 11 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 88 | 22 | 89 | 3 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 88 | 22 | 89 | 22 | Plaintiffs' Objections | C; H; L; V |
| Dawson, Doug - 06/23/2025 | 89 | 5 | 89 | 22 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 89 | 23 | 91 | 7 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Dawson, Doug - 06/23/2025 | 91 | 2 | 91 | 9 | Plaintiffs' Objections | H; L; V |
| Dawson, Doug - 06/23/2025 | 91 | 9 | 92 | 6 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 92 | 4 | 93 | 5 | Plaintiffs' Objections | L; V |
| Dawson, Doug - 06/23/2025 | 92 | 8 | 93 | 8 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 93 | 6 | 93 | 14 | Plaintiffs' Objections | H; L; V |
| Dawson, Doug - 06/23/2025 | 93 | 10 | 93 | 17 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 93 | 15 | 93 | 19 | Plaintiffs' Objections | L; P |
| Dawson, Doug - 06/23/2025 | 93 | 19 | 93 | 23 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 93 | 20 | 93 | 25 | Plaintiffs' Objections | L; V |
| Dawson, Doug - 06/23/2025 | 93 | 25 | 94 | 25 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 94 | 21 | 95 | 11 | Plaintiffs' Objections | H; L; V |
| Dawson, Doug - 06/23/2025 | 95 | 3 | 95 | 19 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 95 | 13 | 95 | 20 | Plaintiffs' Objections | L |
| Dawson, Doug - 06/23/2025 | 95 | 22 | 96 | 2 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 95 | 22 | 96 | 10 | Plaintiffs' Objections | L; V |
| Dawson, Doug - 06/23/2025 | 96 | 4 | 98 | 6 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 97 | 15 | 97 | 19 | Plaintiffs' Objections | H |
| Dawson, Doug - 06/23/2025 | 97 | 20 | 98 | 2 | Plaintiffs' Objections | H |
| Dawson, Doug - 06/23/2025 | 98 | 3 | 98 | 8 | Plaintiffs' Objections | H; L; V |
| Dawson, Doug - 06/23/2025 | 98 | 8 | 98 | 21 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 98 | 18 | 98 | 22 | Plaintiffs' Objections | H; L; V |
| Dawson, Doug - 06/23/2025 | 99 | 2 | 99 | 4 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 99 | 2 | 99 | 22 | Plaintiffs' Objections | L; V |
| Dawson, Doug - 06/23/2025 | 99 | 6 | 100 | 2 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 100 | 4 | 100 | 14 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 100 | 11 | 100 | 17 | Plaintiffs' Objections | ARG; F; H; L; P; V |
| Dawson, Doug - 06/23/2025 | 100 | 16 | 102 | 14 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 101 | 19 | 102 | 8 | Plaintiffs' Objections | H |
| Dawson, Doug - 06/23/2025 | 102 | 10 | 102 | 20 | Plaintiffs' Objections | L; V |
| Dawson, Doug - 06/23/2025 | 102 | 16 | 103 | 24 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 102 | 21 | 103 | 24 | Plaintiffs' Objections | L; V |
| Dawson, Doug - 06/23/2025 | 106 | 23 | 108 | 18 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 108 | 22 | 112 | 14 | Defendants' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 112 | 15 | 112 | 17 | Plaintiffs' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 112 | 15 | 113 | 12 | Defendants' Counter Objections | F; SPEC; V |
| Dawson, Doug - 06/23/2025 | 112 | 24 | 113 | 12 | Plaintiffs' Counter Designations | |
| Dawson, Doug - 06/23/2025 | 113 | 13 | 115 | 2 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 115 | 3 | 115 | 20 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Dawson, Doug - 06/23/2025 | 115 | 19 | 115 | 22 | Defendants' Objections | F; L; V |
| Dawson, Doug - 06/23/2025 | 115 | 22 | 116 | 4 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 116 | 2 | 116 | 5 | Defendants' Objections | F; L; SPEC; V |
| Dawson, Doug - 06/23/2025 | 116 | 7 | 116 | 25 | Plaintiffs' Affirmative Designations | |
| Dawson, Doug - 06/23/2025 | 119 | 21 | 119 | 23 | Plaintiffs' Counter Designations | |
| Hall, Grant - 08/04/2025 | 10 | 10 | 10 | 20 | Defendants' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 10 | 10 | 10 | 24 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 10 | 21 | 10 | 23 | Defendants' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 10 | 25 | 11 | 23 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 11 | 15 | 11 | 23 | Defendants' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 12 | 6 | 12 | 24 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 23 | 16 | 23 | 21 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 23 | 16 | 23 | 21 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 23 | 22 | 24 | 3 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 24 | 4 | 24 | 12 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 24 | 19 | 24 | 21 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 25 | 13 | 25 | 13 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 32 | 25 | 33 | 2 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 33 | 3 | 33 | 15 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 35 | 12 | 35 | 16 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 35 | 12 | 35 | 16 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 35 | 21 | 36 | 9 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 35 | 21 | 35 | 21 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 35 | 22 | 35 | 25 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 36 | 2 | 36 | 4 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 36 | 5 | 36 | 9 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 36 | 10 | 36 | 11 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 36 | 13 | 36 | 13 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 36 | 14 | 39 | 9 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 36 | 14 | 36 | 19 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 36 | 20 | 37 | 6 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 37 | 7 | 37 | 10 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 38 | 15 | 39 | 9 | Defendants' Objections | F |
| Hall, Grant - 08/04/2025 | 39 | 10 | 39 | 13 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 39 | 15 | 39 | 15 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 44 | 14 | 45 | 24 | Plaintiffs' Counter Designations | |
| Hall, Grant - 08/04/2025 | 44 | 14 | 45 | 24 | Defendants' Counter Objections | H |
| Hall, Grant - 08/04/2025 | 46 | 11 | 46 | 12 | Defendants' Objections | H; P |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hall, Grant - 08/04/2025 | 46 | 11 | 46 | 12 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 46 | 19 | 47 | 24 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 46 | 20 | 47 | 9 | Defendants' Objections | P |
| Hall, Grant - 08/04/2025 | 47 | 10 | 47 | 19 | Defendants' Objections | H; P |
| Hall, Grant - 08/04/2025 | 47 | 20 | 47 | 24 | Defendants' Objections | H; P |
| Hall, Grant - 08/04/2025 | 47 | 25 | 48 | 11 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 47 | 25 | 48 | 8 | Defendants' Objections | H; P |
| Hall, Grant - 08/04/2025 | 48 | 9 | 48 | 11 | Defendants' Objections | H; P |
| Hall, Grant - 08/04/2025 | 48 | 12 | 50 | 2 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 48 | 12 | 49 | 8 | Defendants' Objections | F; H; P |
| Hall, Grant - 08/04/2025 | 49 | 9 | 49 | 21 | Defendants' Objections | H; P |
| Hall, Grant - 08/04/2025 | 49 | 22 | 50 | 2 | Defendants' Objections | H; P |
| Hall, Grant - 08/04/2025 | 50 | 3 | 50 | 12 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 50 | 3 | 50 | 6 | Defendants' Objections | H; P |
| Hall, Grant - 08/04/2025 | 50 | 7 | 50 | 9 | Defendants' Objections | H; P |
| Hall, Grant - 08/04/2025 | 50 | 10 | 50 | 12 | Defendants' Objections | H; P |
| Hall, Grant - 08/04/2025 | 53 | 7 | 53 | 12 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 53 | 7 | 54 | 17 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 54 | 18 | 55 | 15 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 54 | 18 | 55 | 6 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 55 | 7 | 55 | 17 | Defendants' Objections | H; L; V |
| Hall, Grant - 08/04/2025 | 55 | 17 | 56 | 10 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 55 | 18 | 55 | 23 | Defendants' Objections | F; H |
| Hall, Grant - 08/04/2025 | 55 | 24 | 56 | 10 | Defendants' Objections | F; H |
| Hall, Grant - 08/04/2025 | 56 | 11 | 56 | 23 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 56 | 11 | 56 | 19 | Defendants' Objections | F; H |
| Hall, Grant - 08/04/2025 | 56 | 20 | 56 | 23 | Defendants' Objections | F; H |
| Hall, Grant - 08/04/2025 | 56 | 24 | 57 | 17 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 57 | 22 | 58 | 10 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 58 | 23 | 59 | 18 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 59 | 19 | 59 | 21 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 59 | 19 | 59 | 25 | Plaintiffs' Counter-Objections | F |
| Hall, Grant - 08/04/2025 | 59 | 23 | 59 | 25 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 60 | 2 | 61 | 5 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 61 | 14 | 61 | 20 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 61 | 14 | 66 | 2 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 62 | 13 | 62 | 20 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 64 | 14 | 65 | 8 | Defendants' Objections | H |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hall, Grant - 08/04/2025 | 65 | 9 | 65 | 21 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 65 | 22 | 66 | 3 | Defendants' Objections | AF; L; MIS; P; R; SPEC |
| Hall, Grant - 08/04/2025 | 66 | 4 | 67 | 11 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 66 | 5 | 66 | 25 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 67 | 9 | 67 | 20 | Defendants' Objections | F; SPEC |
| Hall, Grant - 08/04/2025 | 67 | 13 | 68 | 7 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 68 | 5 | 68 | 12 | Defendants' Objections | F; L; SPEC |
| Hall, Grant - 08/04/2025 | 68 | 9 | 68 | 12 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 68 | 22 | 69 | 3 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 68 | 22 | 69 | 4 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 72 | 6 | 73 | 20 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 73 | 18 | 74 | 2 | Defendants' Objections | F; SPEC; V |
| Hall, Grant - 08/04/2025 | 73 | 22 | 74 | 2 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 74 | 19 | 74 | 22 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 74 | 19 | 74 | 22 | Defendants' Objections | F |
| Hall, Grant - 08/04/2025 | 74 | 23 | 75 | 8 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 75 | 10 | 76 | 11 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 76 | 13 | 76 | 16 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 76 | 18 | 76 | 19 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 84 | 19 | 85 | 10 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 84 | 23 | 85 | 10 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 88 | 19 | 88 | 25 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 88 | 19 | 90 | 16 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 90 | 20 | 93 | 2 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 93 | 3 | 93 | 4 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 94 | 7 | 95 | 13 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 94 | 7 | 95 | 2 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 95 | 3 | 95 | 13 | Defendants' Objections | H |
| Hall, Grant - 08/04/2025 | 95 | 14 | 97 | 7 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 95 | 24 | 97 | 4 | Defendants' Objections | F; H; SPEC |
| Hall, Grant - 08/04/2025 | 97 | 5 | 97 | 20 | Defendants' Objections | AF; F; L; SPEC |
| Hall, Grant - 08/04/2025 | 97 | 10 | 98 | 2 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 97 | 21 | 98 | 13 | Defendants' Objections | F; H; L; SPEC; V |
| Hall, Grant - 08/04/2025 | 98 | 4 | 98 | 13 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 99 | 12 | 99 | 15 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 99 | 12 | 99 | 22 | Plaintiffs' Counter-Objections | F; C |
| Hall, Grant - 08/04/2025 | 99 | 18 | 99 | 22 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 99 | 23 | 100 | 12 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hall, Grant - 08/04/2025 | 100 | 13 | 100 | 24 | Plaintiffs' Counter-Counter Designations | |
| Hall, Grant - 08/04/2025 | 101 | 25 | 102 | 5 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 102 | 7 | 102 | 16 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 102 | 17 | 102 | 23 | Plaintiffs' Counter-Counter Designations | |
| Hall, Grant - 08/04/2025 | 104 | 12 | 105 | 22 | Defendants' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 106 | 12 | 107 | 23 | Defendants' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 107 | 24 | 109 | 22 | Defendants' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 109 | 23 | 110 | 2 | Defendants' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 109 | 23 | 110 | 9 | Plaintiffs' Objections | L |
| Hall, Grant - 08/04/2025 | 110 | 7 | 110 | 9 | Defendants' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 110 | 10 | 110 | 14 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 111 | 5 | 111 | 21 | Plaintiffs' Counter-Counter Designations | |
| Hall, Grant - 08/04/2025 | 111 | 22 | 112 | 15 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 112 | 16 | 114 | 17 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 115 | 21 | 115 | 25 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 115 | 21 | 116 | 7 | Defendants' Objections | F; SPEC |
| Hall, Grant - 08/04/2025 | 116 | 3 | 116 | 12 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 116 | 8 | 116 | 22 | Defendants' Objections | F; SPEC |
| Hall, Grant - 08/04/2025 | 116 | 15 | 117 | 4 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 116 | 23 | 117 | 9 | Defendants' Objections | F; SPEC |
| Hall, Grant - 08/04/2025 | 117 | 7 | 117 | 9 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 117 | 10 | 117 | 16 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 117 | 10 | 117 | 25 | Defendants' Objections | F; SPEC |
| Hall, Grant - 08/04/2025 | 117 | 19 | 117 | 25 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 118 | 2 | 118 | 5 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 118 | 2 | 118 | 22 | Plaintiffs' Counter-Objections | SPEC |
| Hall, Grant - 08/04/2025 | 118 | 7 | 118 | 22 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 118 | 23 | 119 | 5 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 120 | 2 | 120 | 4 | Defendants' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 120 | 6 | 120 | 7 | Defendants' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 122 | 14 | 122 | 18 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 122 | 20 | 122 | 22 | Plaintiffs' Affirmative Designations | |
| Hall, Grant - 08/04/2025 | 122 | 23 | 122 | 25 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 122 | 23 | 123 | 6 | Plaintiffs' Counter-Objections | SPEC |
| Hall, Grant - 08/04/2025 | 123 | 3 | 123 | 15 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 128 | 16 | 129 | 13 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 129 | 11 | 129 | 18 | Plaintiffs' Counter-Objections | L; V |
| Hall, Grant - 08/04/2025 | 129 | 16 | 130 | 4 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Hall, Grant - 08/04/2025 | 129 | 23 | 130 | 7 | Plaintiffs' Counter-Objections | L; V |
| Hall, Grant - 08/04/2025 | 130 | 7 | 130 | 13 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 130 | 8 | 130 | 19 | Plaintiffs' Counter-Objections | L; C |
| Hall, Grant - 08/04/2025 | 130 | 15 | 130 | 19 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 130 | 20 | 131 | 12 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 131 | 10 | 131 | 24 | Plaintiffs' Counter-Objections | L; V |
| Hall, Grant - 08/04/2025 | 131 | 15 | 131 | 15 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 131 | 16 | 131 | 21 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 131 | 24 | 132 | 5 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 131 | 25 | 132 | 11 | Plaintiffs' Counter-Objections | L; V; C |
| Hall, Grant - 08/04/2025 | 132 | 8 | 132 | 11 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 134 | 10 | 134 | 18 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 134 | 15 | 134 | 21 | Plaintiffs' Counter-Objections | L; V; F |
| Hall, Grant - 08/04/2025 | 134 | 21 | 135 | 2 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 134 | 22 | 135 | 12 | Plaintiffs' Counter-Objections | L; V; F |
| Hall, Grant - 08/04/2025 | 135 | 5 | 135 | 12 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 145 | 22 | 146 | 20 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 146 | 21 | 148 | 4 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 148 | 7 | 148 | 23 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 153 | 4 | 153 | 13 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 153 | 15 | 153 | 18 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 155 | 6 | 156 | 3 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 158 | 15 | 159 | 8 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 158 | 21 | 159 | 16 | Plaintiffs' Counter-Objections | L; SPEC |
| Hall, Grant - 08/04/2025 | 159 | 11 | 159 | 16 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 160 | 5 | 160 | 8 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 160 | 5 | 160 | 12 | Plaintiffs' Counter-Objections | F; L; C |
| Hall, Grant - 08/04/2025 | 160 | 11 | 160 | 24 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 160 | 20 | 161 | 7 | Plaintiffs' Counter-Objections | F; L; SPEC |
| Hall, Grant - 08/04/2025 | 161 | 2 | 161 | 7 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 163 | 10 | 163 | 24 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 164 | 2 | 164 | 11 | Defendants' Counter Designations | |
| Hall, Grant - 08/04/2025 | 164 | 12 | 165 | 18 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 8 | 8 | 8 | 10 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 15 | 1 | 15 | 19 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 17 | 12 | 17 | 20 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 18 | 5 | 19 | 11 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 23 | 4 | 23 | 24 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lewis, Christian - 05/19/2025 | 24 | 14 | 24 | 16 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 25 | 1 | 25 | 4 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 26 | 1 | 26 | 7 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 26 | 8 | 26 | 20 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 28 | 15 | 29 | 7 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 29 | 16 | 29 | 23 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 30 | 15 | 30 | 22 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 30 | 23 | 31 | 6 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 31 | 7 | 32 | 2 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 32 | 13 | 32 | 16 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 38 | 22 | 39 | 6 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 39 | 13 | 40 | 12 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 41 | 21 | 42 | 4 | Plaintiffs' Counter-Counter Designations | |
| Lewis, Christian - 05/19/2025 | 42 | 5 | 42 | 11 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 43 | 4 | 43 | 20 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 44 | 7 | 44 | 20 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 45 | 9 | 45 | 15 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 47 | 3 | 47 | 9 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 47 | 7 | 47 | 14 | Plaintiffs' Counter-Objections | F; SPEC |
| Lewis, Christian - 05/19/2025 | 47 | 14 | 47 | 19 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 48 | 1 | 48 | 14 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 48 | 12 | 48 | 19 | Plaintiffs' Counter-Objections | F; SPEC |
| Lewis, Christian - 05/19/2025 | 48 | 16 | 49 | 3 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 48 | 25 | 49 | 8 | Plaintiffs' Counter-Objections | F; SPEC |
| Lewis, Christian - 05/19/2025 | 49 | 8 | 49 | 12 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 49 | 23 | 49 | 23 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 49 | 23 | 49 | 23 | Plaintiffs' Counter-Objections | A |
| Lewis, Christian - 05/19/2025 | 50 | 3 | 50 | 16 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 50 | 3 | 50 | 16 | Plaintiffs' Counter-Objections | A |
| Lewis, Christian - 05/19/2025 | 50 | 25 | 51 | 12 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 54 | 19 | 54 | 22 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 55 | 3 | 56 | 1 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 56 | 20 | 57 | 17 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 62 | 3 | 63 | 16 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 63 | 21 | 63 | 24 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 64 | 9 | 64 | 20 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 64 | 21 | 65 | 22 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 66 | 11 | 66 | 18 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lewis, Christian - 05/19/2025 | 73 | 17 | 74 | 8 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 74 | 9 | 74 | 22 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 74 | 23 | 75 | 1 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 75 | 2 | 75 | 4 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 75 | 5 | 75 | 9 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 75 | 10 | 75 | 22 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 75 | 23 | 76 | 5 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 76 | 6 | 76 | 17 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 76 | 19 | 76 | 22 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 76 | 24 | 77 | 16 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 77 | 17 | 77 | 20 | Plaintiffs' Counter-Counter Designations | |
| Lewis, Christian - 05/19/2025 | 78 | 18 | 79 | 7 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 79 | 10 | 79 | 18 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 79 | 19 | 79 | 21 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 80 | 13 | 80 | 21 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 80 | 22 | 82 | 9 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 84 | 24 | 85 | 1 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 85 | 3 | 85 | 11 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 85 | 12 | 85 | 17 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 85 | 19 | 85 | 23 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 86 | 14 | 86 | 16 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 86 | 14 | 86 | 19 | Defendants' Objections | F; L; SPEC; V |
| Lewis, Christian - 05/19/2025 | 86 | 18 | 86 | 19 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 86 | 21 | 87 | 3 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 86 | 21 | 87 | 3 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 87 | 9 | 88 | 5 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 87 | 22 | 87 | 25 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 88 | 1 | 88 | 5 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 88 | 6 | 88 | 7 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 88 | 6 | 88 | 10 | Defendants' Objections | C; H; LP |
| Lewis, Christian - 05/19/2025 | 88 | 9 | 88 | 10 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 88 | 12 | 88 | 18 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 88 | 21 | 88 | 23 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 88 | 21 | 89 | 5 | Defendants' Objections | F; L; SPEC; V |
| Lewis, Christian - 05/19/2025 | 88 | 25 | 89 | 5 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 89 | 7 | 90 | 24 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 90 | 8 | 90 | 24 | Defendants' Objections | F |
| Lewis, Christian - 05/19/2025 | 90 | 25 | 91 | 5 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lewis, Christian - 05/19/2025 | 91 | 8 | 91 | 25 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 92 | 15 | 92 | 19 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 92 | 20 | 93 | 1 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 93 | 3 | 93 | 11 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 93 | 12 | 94 | 16 | Plaintiffs' Counter-Counter Designations | |
| Lewis, Christian - 05/19/2025 | 95 | 15 | 95 | 20 | Plaintiffs' Counter-Counter Designations | |
| Lewis, Christian - 05/19/2025 | 96 | 10 | 96 | 12 | Plaintiffs' Counter-Counter Designations | |
| Lewis, Christian - 05/19/2025 | 96 | 21 | 98 | 2 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 110 | 10 | 111 | 7 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 111 | 8 | 111 | 10 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 111 | 8 | 111 | 17 | Defendants' Objections | F; H; LP; SPEC |
| Lewis, Christian - 05/19/2025 | 111 | 12 | 112 | 10 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 111 | 19 | 112 | 4 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 112 | 5 | 112 | 10 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 112 | 11 | 112 | 12 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 112 | 11 | 112 | 20 | Defendants' Objections | AF; F; H; L; LP; SPEC |
| Lewis, Christian - 05/19/2025 | 112 | 14 | 112 | 15 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 112 | 17 | 112 | 19 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 113 | 1 | 113 | 6 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 113 | 1 | 113 | 6 | Defendants' Objections | AF; F; H; L; LP; SPEC |
| Lewis, Christian - 05/19/2025 | 113 | 8 | 113 | 10 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 113 | 8 | 113 | 17 | Defendants' Objections | AF; F; H; L; LP; SPEC |
| Lewis, Christian - 05/19/2025 | 113 | 12 | 113 | 17 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 113 | 19 | 113 | 20 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 113 | 19 | 113 | 24 | Defendants' Objections | L |
| Lewis, Christian - 05/19/2025 | 113 | 22 | 113 | 24 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 114 | 6 | 114 | 23 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 115 | 2 | 115 | 2 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 115 | 2 | 115 | 2 | Defendants' Objections | A; F; H; LP; MIL; P; R |
| Lewis, Christian - 05/19/2025 | 115 | 6 | 115 | 18 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 115 | 10 | 115 | 18 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 115 | 19 | 117 | 6 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 116 | 4 | 116 | 8 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 116 | 9 | 116 | 12 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 116 | 15 | 116 | 18 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 116 | 21 | 117 | 5 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 117 | 6 | 117 | 11 | Defendants' Objections | F; H; LP |
| Lewis, Christian - 05/19/2025 | 117 | 8 | 117 | 16 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lewis, Christian - 05/19/2025 | 117 | 13 | 117 | 17 | Defendants' Objections | F; H; L; LP; V |
| Lewis, Christian - 05/19/2025 | 117 | 19 | 119 | 17 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 117 | 22 | 118 | 9 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 118 | 10 | 118 | 23 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 119 | 18 | 119 | 21 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 119 | 18 | 119 | 24 | Defendants' Objections | L; SPEC; V |
| Lewis, Christian - 05/19/2025 | 119 | 24 | 119 | 24 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 120 | 12 | 120 | 15 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 120 | 16 | 120 | 16 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 120 | 16 | 120 | 16 | Defendants' Objections | A; F; H; LP; Q |
| Lewis, Christian - 05/19/2025 | 121 | 4 | 121 | 13 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 121 | 9 | 121 | 13 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 121 | 14 | 121 | 15 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 121 | 14 | 121 | 19 | Defendants' Objections | C; F; H; LP; V |
| Lewis, Christian - 05/19/2025 | 121 | 17 | 121 | 19 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 121 | 21 | 121 | 25 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 121 | 21 | 121 | 25 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 122 | 1 | 122 | 2 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 122 | 1 | 122 | 8 | Defendants' Objections | H; LP; V |
| Lewis, Christian - 05/19/2025 | 122 | 4 | 122 | 8 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 122 | 10 | 123 | 7 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 122 | 10 | 122 | 14 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 122 | 20 | 122 | 25 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 123 | 1 | 123 | 7 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 123 | 8 | 123 | 9 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 123 | 8 | 123 | 12 | Defendants' Objections | AF; F; H; LP; SPEC |
| Lewis, Christian - 05/19/2025 | 123 | 11 | 123 | 12 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 123 | 14 | 124 | 12 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 123 | 14 | 123 | 18 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 123 | 22 | 124 | 3 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 124 | 4 | 124 | 12 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 124 | 13 | 124 | 13 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 124 | 13 | 124 | 17 | Defendants' Objections | AF; F; H; LP; SPEC; V |
| Lewis, Christian - 05/19/2025 | 124 | 15 | 124 | 17 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 124 | 24 | 125 | 2 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 124 | 24 | 125 | 7 | Defendants' Objections | AF; F; H; L; LP; SPEC; V |
| Lewis, Christian - 05/19/2025 | 125 | 4 | 125 | 7 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 136 | 18 | 137 | 4 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lewis, Christian - 05/19/2025 | 137 | 5 | 137 | 11 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 137 | 12 | 137 | 14 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 137 | 12 | 137 | 16 | Defendants' Objections | L; V |
| Lewis, Christian - 05/19/2025 | 137 | 16 | 138 | 6 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 138 | 2 | 138 | 6 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 138 | 7 | 138 | 8 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 138 | 7 | 138 | 12 | Defendants' Objections | AF; F; H; L; LP; SPEC; V |
| Lewis, Christian - 05/19/2025 | 138 | 10 | 138 | 12 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 138 | 14 | 138 | 16 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 138 | 14 | 138 | 18 | Defendants' Objections | AF; F; H; L; LP; SPEC |
| Lewis, Christian - 05/19/2025 | 138 | 18 | 138 | 18 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 138 | 25 | 138 | 25 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 138 | 25 | 138 | 25 | Defendants' Objections | A; F; H; LP; MIL; P; R |
| Lewis, Christian - 05/19/2025 | 139 | 3 | 139 | 8 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 139 | 5 | 139 | 8 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 139 | 9 | 139 | 25 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 139 | 9 | 139 | 16 | Defendants' Objections | H; LP |
| Lewis, Christian - 05/19/2025 | 140 | 1 | 140 | 3 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 140 | 1 | 140 | 5 | Defendants' Objections | V |
| Lewis, Christian - 05/19/2025 | 140 | 5 | 140 | 5 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 142 | 24 | 143 | 1 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 142 | 24 | 143 | 4 | Defendants' Objections | F; SPEC |
| Lewis, Christian - 05/19/2025 | 143 | 3 | 143 | 4 | Plaintiffs' Affirmative Designations | |
| Lewis, Christian - 05/19/2025 | 143 | 23 | 144 | 18 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 145 | 6 | 146 | 3 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 146 | 4 | 146 | 14 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 148 | 24 | 149 | 5 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 149 | 16 | 150 | 4 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 150 | 8 | 150 | 24 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 150 | 25 | 151 | 4 | Plaintiffs' Counter-Counter Designations | |
| Lewis, Christian - 05/19/2025 | 151 | 5 | 151 | 9 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 151 | 10 | 151 | 20 | Plaintiffs' Counter-Counter Designations | |
| Lewis, Christian - 05/19/2025 | 153 | 21 | 154 | 5 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 156 | 19 | 157 | 10 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 157 | 11 | 157 | 18 | Plaintiffs' Counter-Counter Designations | |
| Lewis, Christian - 05/19/2025 | 157 | 23 | 158 | 3 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 160 | 5 | 160 | 20 | Plaintiffs' Counter-Counter Designations | |
| Lewis, Christian - 05/19/2025 | 161 | 15 | 161 | 23 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Lewis, Christian - 05/19/2025 | 164 | 1 | 164 | 15 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 164 | 1 | 164 | 15 | Plaintiffs' Counter-Objections | H |
| Lewis, Christian - 05/19/2025 | 164 | 16 | 164 | 17 | Plaintiffs' Counter-Counter Designations | |
| Lewis, Christian - 05/19/2025 | 164 | 18 | 165 | 2 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 166 | 13 | 167 | 1 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 168 | 4 | 168 | 7 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 168 | 15 | 169 | 5 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 169 | 21 | 169 | 25 | Defendants' Counter Designations | |
| Lewis, Christian - 05/19/2025 | 169 | 21 | 169 | 25 | Plaintiffs' Counter-Objections | I |
| Lewis, Christian - 05/19/2025 | 170 | 7 | 170 | 11 | Defendants' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 8 | 24 | 9 | 2 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 9 | 11 | 9 | 13 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 11 | 8 | 11 | 24 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 11 | 25 | 12 | 8 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 12 | 19 | 13 | 9 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 13 | 16 | 14 | 12 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 15 | 1 | 15 | 4 | Defendants' Counter Objections | R |
| Phillips, Brandon - 05/13/2025 | 15 | 1 | 15 | 4 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 16 | 3 | 16 | 11 | Defendants' Counter Objections | R |
| Phillips, Brandon - 05/13/2025 | 16 | 3 | 16 | 11 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 16 | 12 | 16 | 18 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 16 | 23 | 17 | 1 | Defendants' Counter Objections | R |
| Phillips, Brandon - 05/13/2025 | 16 | 23 | 17 | 1 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 18 | 25 | 19 | 22 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 18 | 25 | 19 | 22 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 19 | 23 | 20 | 2 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 20 | 9 | 21 | 2 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 25 | 14 | 25 | 16 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 25 | 14 | 25 | 16 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 25 | 18 | 26 | 2 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 25 | 18 | 26 | 2 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 26 | 5 | 26 | 10 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 26 | 5 | 26 | 10 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 26 | 19 | 27 | 3 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 26 | 19 | 27 | 3 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 27 | 2 | 27 | 7 | Defendants' Counter Objections | AF; F; L; SPEC |
| Phillips, Brandon - 05/13/2025 | 27 | 5 | 27 | 7 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 27 | 5 | 27 | 7 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Phillips, Brandon - 05/13/2025 | 27 | 9 | 27 | 11 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 27 | 9 | 27 | 11 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 27 | 12 | 27 | 23 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 27 | 24 | 28 | 11 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 27 | 24 | 28 | 11 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 28 | 10 | 28 | 15 | Defendants' Counter Objections | F; L; SPEC |
| Phillips, Brandon - 05/13/2025 | 28 | 14 | 28 | 15 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 28 | 14 | 28 | 15 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 28 | 17 | 29 | 19 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 28 | 17 | 29 | 19 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 30 | 22 | 31 | 13 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 30 | 22 | 31 | 13 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 31 | 6 | 31 | 13 | Defendants' Counter Objections | F; SPEC |
| Phillips, Brandon - 05/13/2025 | 32 | 9 | 32 | 11 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 32 | 9 | 32 | 11 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 32 | 15 | 32 | 23 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 32 | 24 | 32 | 25 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 33 | 2 | 33 | 2 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 33 | 4 | 33 | 6 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 33 | 8 | 33 | 9 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 33 | 11 | 33 | 12 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 33 | 14 | 33 | 14 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 33 | 16 | 34 | 16 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 33 | 16 | 34 | 16 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 34 | 25 | 35 | 4 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 34 | 25 | 35 | 4 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 35 | 5 | 35 | 11 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 35 | 13 | 35 | 17 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 35 | 13 | 35 | 17 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 35 | 18 | 35 | 19 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 35 | 21 | 35 | 25 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 36 | 18 | 36 | 21 | Defendants' Counter Objections | R |
| Phillips, Brandon - 05/13/2025 | 36 | 18 | 36 | 24 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 36 | 18 | 36 | 24 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 36 | 22 | 37 | 13 | Defendants' Counter Objections | F; L; SPEC |
| Phillips, Brandon - 05/13/2025 | 37 | 1 | 37 | 17 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 37 | 1 | 37 | 17 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 37 | 15 | 38 | 14 | Defendants' Counter Objections | 701/702; AF; F; L; SPEC |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Phillips, Brandon - 05/13/2025 | 37 | 19 | 38 | 14 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 37 | 19 | 38 | 14 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 38 | 23 | 39 | 2 | Defendants' Counter Objections | AF; L; V |
| Phillips, Brandon - 05/13/2025 | 38 | 23 | 39 | 2 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 38 | 23 | 39 | 2 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 39 | 9 | 39 | 22 | Defendants' Counter Objections | 701/702; F; SPEC; V |
| Phillips, Brandon - 05/13/2025 | 39 | 9 | 39 | 10 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 39 | 9 | 39 | 10 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 39 | 12 | 39 | 22 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 39 | 12 | 39 | 22 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 39 | 24 | 40 | 2 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 40 | 5 | 40 | 11 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 40 | 13 | 41 | 13 | Defendants' Counter Objections | B; F; L; SCOPE |
| Phillips, Brandon - 05/13/2025 | 40 | 13 | 40 | 14 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 40 | 16 | 40 | 24 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 41 | 2 | 41 | 13 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 42 | 6 | 42 | 18 | Defendants' Counter Objections | AF; B; F; L; MIS; SCOPE; SPEC |
| Phillips, Brandon - 05/13/2025 | 42 | 6 | 42 | 7 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 42 | 10 | 42 | 18 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 43 | 2 | 43 | 12 | Defendants' Counter Objections | AF; B; F; L; MIS; SCOPE; SPEC |
| Phillips, Brandon - 05/13/2025 | 43 | 2 | 43 | 6 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 43 | 8 | 43 | 12 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 43 | 15 | 44 | 14 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 43 | 15 | 44 | 14 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 44 | 15 | 45 | 3 | Defendants' Counter Objections | F; H; MIL |
| Phillips, Brandon - 05/13/2025 | 44 | 15 | 44 | 19 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 44 | 15 | 44 | 19 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 44 | 21 | 45 | 3 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 44 | 21 | 45 | 3 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 45 | 24 | 46 | 11 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 45 | 24 | 46 | 11 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 46 | 10 | 46 | 23 | Defendants' Counter Objections | L; SPEC |
| Phillips, Brandon - 05/13/2025 | 46 | 13 | 46 | 20 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 46 | 13 | 46 | 20 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 46 | 22 | 47 | 9 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 46 | 22 | 47 | 9 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 47 | 10 | 47 | 12 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 47 | 15 | 47 | 16 | Defendants' Counter-Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Phillips, Brandon - 05/13/2025 | 47 | 18 | 48 | 3 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 47 | 18 | 48 | 3 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 48 | 16 | 48 | 23 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 48 | 16 | 48 | 23 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 49 | 21 | 50 | 7 | Defendants' Counter Objections | B; SCOPE; SPEC |
| Phillips, Brandon - 05/13/2025 | 49 | 21 | 49 | 25 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 49 | 21 | 49 | 25 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 50 | 2 | 50 | 7 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 50 | 2 | 50 | 7 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 50 | 17 | 51 | 2 | Defendants' Counter Objections | AF; B; F; L; SPEC |
| Phillips, Brandon - 05/13/2025 | 50 | 17 | 50 | 18 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 50 | 17 | 51 | 2 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 50 | 17 | 50 | 18 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 50 | 21 | 51 | 2 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 51 | 4 | 51 | 8 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 51 | 4 | 51 | 8 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 51 | 9 | 51 | 19 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 51 | 21 | 52 | 6 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 52 | 7 | 52 | 12 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 52 | 7 | 52 | 12 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 52 | 19 | 53 | 9 | Defendants' Counter Objections | H |
| Phillips, Brandon - 05/13/2025 | 52 | 19 | 53 | 2 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 52 | 19 | 53 | 2 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 53 | 3 | 53 | 9 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 53 | 3 | 53 | 9 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 53 | 10 | 53 | 22 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 53 | 23 | 54 | 2 | Defendants' Counter Objections | F; SCOPE; SPEC |
| Phillips, Brandon - 05/13/2025 | 53 | 23 | 53 | 24 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 53 | 23 | 53 | 24 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 54 | 1 | 54 | 2 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 54 | 1 | 54 | 2 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 54 | 4 | 54 | 9 | Defendants' Counter Objections | H |
| Phillips, Brandon - 05/13/2025 | 54 | 4 | 54 | 9 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 54 | 4 | 54 | 9 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 54 | 10 | 55 | 8 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 54 | 10 | 55 | 8 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 56 | 11 | 56 | 19 | Defendants' Counter Objections | F |
| Phillips, Brandon - 05/13/2025 | 56 | 11 | 56 | 19 | Defendants' Counter Objections | SCOPE |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Phillips, Brandon - 05/13/2025 | 56 | 11 | 56 | 19 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 56 | 20 | 56 | 22 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 56 | 20 | 56 | 22 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 57 | 12 | 57 | 21 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 57 | 12 | 57 | 21 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 58 | 15 | 58 | 19 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 58 | 15 | 58 | 19 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 59 | 14 | 59 | 21 | Defendants' Counter Objections | F; H; SPEC |
| Phillips, Brandon - 05/13/2025 | 59 | 14 | 59 | 21 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 59 | 14 | 59 | 21 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 60 | 10 | 60 | 16 | Defendants' Counter Objections | L |
| Phillips, Brandon - 05/13/2025 | 60 | 10 | 60 | 16 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 60 | 10 | 60 | 14 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 60 | 16 | 60 | 16 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 60 | 18 | 60 | 22 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 60 | 23 | 61 | 21 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 61 | 22 | 62 | 2 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 67 | 21 | 68 | 14 | Defendants' Counter Objections | 701/702; F; SPEC |
| Phillips, Brandon - 05/13/2025 | 67 | 21 | 68 | 17 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 68 | 15 | 69 | 2 | Defendants' Counter Objections | 701/702; F; SPEC |
| Phillips, Brandon - 05/13/2025 | 68 | 19 | 69 | 2 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 69 | 3 | 69 | 16 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 69 | 17 | 69 | 22 | Defendants' Counter Objections | H |
| Phillips, Brandon - 05/13/2025 | 69 | 17 | 69 | 24 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 69 | 23 | 70 | 9 | Defendants' Counter Objections | AF; F; V |
| Phillips, Brandon - 05/13/2025 | 70 | 2 | 70 | 9 | Defendants' Counter Objections | H |
| Phillips, Brandon - 05/13/2025 | 70 | 2 | 71 | 17 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 70 | 11 | 71 | 17 | Defendants' Counter Objections | H |
| Phillips, Brandon - 05/13/2025 | 71 | 18 | 71 | 21 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 72 | 6 | 72 | 14 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 72 | 6 | 72 | 14 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 77 | 24 | 78 | 24 | Defendants' Counter Objections | H; SCOPE |
| Phillips, Brandon - 05/13/2025 | 77 | 24 | 78 | 10 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 78 | 4 | 78 | 10 | Defendants' Counter Objections | F |
| Phillips, Brandon - 05/13/2025 | 78 | 11 | 78 | 17 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 78 | 19 | 78 | 24 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 82 | 12 | 83 | 3 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 83 | 4 | 83 | 9 | Defendants' Counter Objections | SCOPE |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Phillips, Brandon - 05/13/2025 | 83 | 4 | 83 | 9 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 83 | 25 | 84 | 25 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 83 | 25 | 84 | 11 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 84 | 12 | 84 | 25 | Defendants' Counter Objections | H; V |
| Phillips, Brandon - 05/13/2025 | 84 | 12 | 84 | 21 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 84 | 23 | 84 | 25 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 85 | 8 | 85 | 9 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 85 | 8 | 85 | 9 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 85 | 18 | 86 | 9 | Defendants' Counter Objections | H; SCOPE |
| Phillips, Brandon - 05/13/2025 | 85 | 18 | 86 | 9 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 86 | 16 | 86 | 24 | Defendants' Counter Objections | B; F; H; SCOPE; SPEC |
| Phillips, Brandon - 05/13/2025 | 86 | 16 | 86 | 17 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 86 | 19 | 87 | 4 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 87 | 1 | 87 | 4 | Defendants' Counter Objections | B; F; L; SCOPE; SPEC |
| Phillips, Brandon - 05/13/2025 | 87 | 9 | 87 | 10 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 87 | 13 | 87 | 16 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 88 | 8 | 88 | 23 | Defendants' Counter Objections | AF; F; L; SCOPE; SPEC |
| Phillips, Brandon - 05/13/2025 | 88 | 8 | 88 | 9 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 88 | 12 | 88 | 17 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 88 | 19 | 88 | 23 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 93 | 13 | 93 | 16 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 93 | 22 | 93 | 25 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 94 | 6 | 94 | 18 | Defendants' Counter Objections | H |
| Phillips, Brandon - 05/13/2025 | 94 | 6 | 94 | 21 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 94 | 19 | 95 | 2 | Defendants' Counter Objections | 701/702; AF; F; L; MIS; SPEC; V |
| Phillips, Brandon - 05/13/2025 | 94 | 23 | 95 | 23 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 95 | 4 | 95 | 10 | Defendants' Counter Objections | H |
| Phillips, Brandon - 05/13/2025 | 96 | 8 | 96 | 18 | Defendants' Counter Objections | F; L; SCOPE; SPEC; V |
| Phillips, Brandon - 05/13/2025 | 96 | 8 | 96 | 11 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 96 | 14 | 96 | 18 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 96 | 20 | 97 | 4 | Defendants' Counter Objections | 701/702; F; H; R; SCOPE; SPEC |
| Phillips, Brandon - 05/13/2025 | 96 | 20 | 97 | 12 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 97 | 5 | 97 | 12 | Defendants' Counter Objections | N |
| Phillips, Brandon - 05/13/2025 | 97 | 25 | 98 | 15 | Defendants' Counter Objections | 701/702; F; H; SCOPE; SPEC |
| Phillips, Brandon - 05/13/2025 | 97 | 25 | 98 | 5 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 98 | 7 | 98 | 15 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 98 | 17 | 98 | 19 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 98 | 21 | 99 | 6 | Defendants' Counter-Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Phillips, Brandon - 05/13/2025 | 108 | 10 | 108 | 15 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 108 | 16 | 108 | 21 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 108 | 24 | 109 | 5 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 109 | 10 | 109 | 12 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 109 | 15 | 109 | 16 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 109 | 18 | 109 | 20 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 109 | 22 | 110 | 3 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 110 | 5 | 110 | 9 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 110 | 11 | 110 | 17 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 110 | 19 | 110 | 19 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 110 | 21 | 110 | 25 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 111 | 3 | 111 | 4 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 111 | 6 | 111 | 6 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 111 | 8 | 111 | 12 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 111 | 13 | 112 | 10 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 112 | 13 | 112 | 19 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 112 | 21 | 113 | 3 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 113 | 6 | 113 | 16 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 113 | 18 | 113 | 20 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 113 | 22 | 115 | 5 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 115 | 7 | 115 | 15 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 115 | 17 | 115 | 22 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 115 | 24 | 116 | 1 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 116 | 23 | 117 | 1 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 117 | 3 | 117 | 3 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 117 | 5 | 117 | 12 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 117 | 13 | 117 | 22 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 117 | 25 | 118 | 1 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 118 | 4 | 118 | 6 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 118 | 8 | 118 | 8 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 119 | 3 | 119 | 18 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 119 | 21 | 119 | 25 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 119 | 21 | 120 | 7 | Plaintiffs' Objections | MIS |
| Phillips, Brandon - 05/13/2025 | 120 | 2 | 120 | 7 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 120 | 9 | 120 | 15 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 120 | 17 | 120 | 17 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 120 | 19 | 120 | 23 | Defendants' Counter-Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 121 | 2 | 121 | 9 | Defendants' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Phillips, Brandon - 05/13/2025 | 121 | 2 | 121 | 9 | Plaintiffs' Counter Designation | |
| Phillips, Brandon - 05/13/2025 | 121 | 14 | 121 | 18 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 121 | 19 | 121 | 22 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 121 | 19 | 121 | 22 | Plaintiffs' Objections | IMP |
| Phillips, Brandon - 05/13/2025 | 122 | 11 | 122 | 19 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 122 | 11 | 122 | 19 | Plaintiffs' Objections | IMP |
| Phillips, Brandon - 05/13/2025 | 124 | 1 | 124 | 5 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 124 | 1 | 124 | 5 | Plaintiffs' Objections | IMP; L |
| Phillips, Brandon - 05/13/2025 | 126 | 6 | 126 | 16 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 126 | 6 | 126 | 13 | Plaintiffs' Objections | IMP; L |
| Phillips, Brandon - 05/13/2025 | 126 | 14 | 126 | 24 | Plaintiffs' Objections | F; IMP; SPEC |
| Phillips, Brandon - 05/13/2025 | 126 | 18 | 126 | 24 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 127 | 2 | 127 | 9 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 127 | 2 | 127 | 7 | Plaintiffs' Objections | IMP |
| Phillips, Brandon - 05/13/2025 | 127 | 8 | 127 | 12 | Plaintiffs' Objections | F; IMP; L; SPEC |
| Phillips, Brandon - 05/13/2025 | 127 | 11 | 127 | 12 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 128 | 11 | 128 | 20 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 128 | 11 | 128 | 20 | Plaintiffs' Objections | IMP |
| Phillips, Brandon - 05/13/2025 | 129 | 12 | 130 | 3 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 129 | 12 | 130 | 3 | Plaintiffs' Objections | IMP |
| Phillips, Brandon - 05/13/2025 | 130 | 4 | 130 | 13 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 130 | 4 | 130 | 13 | Plaintiffs' Objections | IMP |
| Phillips, Brandon - 05/13/2025 | 130 | 14 | 130 | 16 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 130 | 14 | 130 | 21 | Plaintiffs' Objections | F; IMP; L; SPEC |
| Phillips, Brandon - 05/13/2025 | 130 | 18 | 130 | 21 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 130 | 23 | 131 | 25 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 130 | 23 | 134 | 10 | Plaintiffs' Objections | IMP |
| Phillips, Brandon - 05/13/2025 | 132 | 1 | 132 | 5 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 132 | 6 | 132 | 17 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 132 | 18 | 134 | 10 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 137 | 8 | 137 | 12 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 137 | 8 | 137 | 10 | Plaintiffs' Objections | IMP |
| Phillips, Brandon - 05/13/2025 | 137 | 11 | 137 | 14 | Plaintiffs' Objections | F; IMP |
| Phillips, Brandon - 05/13/2025 | 137 | 14 | 137 | 17 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 137 | 15 | 137 | 21 | Plaintiffs' Objections | F; IMP; SPEC |
| Phillips, Brandon - 05/13/2025 | 137 | 19 | 137 | 21 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 138 | 20 | 138 | 21 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 138 | 20 | 138 | 21 | Plaintiffs' Objections | IMP |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Phillips, Brandon - 05/13/2025 | 138 | 25 | 139 | 21 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 138 | 25 | 139 | 19 | Plaintiffs' Objections | IMP |
| Phillips, Brandon - 05/13/2025 | 139 | 20 | 140 | 1 | Plaintiffs' Objections | F; IMP; NR; SPEC |
| Phillips, Brandon - 05/13/2025 | 139 | 23 | 140 | 15 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 140 | 2 | 141 | 3 | Plaintiffs' Objections | IMP |
| Phillips, Brandon - 05/13/2025 | 140 | 16 | 141 | 1 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 141 | 2 | 141 | 6 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 141 | 4 | 141 | 21 | Plaintiffs' Objections | F; IMP |
| Phillips, Brandon - 05/13/2025 | 141 | 8 | 141 | 21 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 141 | 23 | 142 | 1 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 141 | 23 | 141 | 24 | Plaintiffs' Objections | IMP |
| Phillips, Brandon - 05/13/2025 | 141 | 25 | 142 | 7 | Plaintiffs' Objections | F; IMP; SPEC |
| Phillips, Brandon - 05/13/2025 | 142 | 3 | 142 | 7 | Defendants' Affirmative Designations | |
| Phillips, Brandon - 05/13/2025 | 153 | 12 | 154 | 5 | Defendants' Counter Objections | SCOPE |
| Phillips, Brandon - 05/13/2025 | 153 | 12 | 154 | 5 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 154 | 6 | 154 | 13 | Plaintiffs' Counter Designations | |
| Phillips, Brandon - 05/13/2025 | 154 | 11 | 154 | 13 | Defendants' Counter Objections | F; SPEC |
| Phillips, Brandon - 05/13/2025 | 154 | 15 | 155 | 3 | Defendants' Counter Objections | F; SPEC |
| Phillips, Brandon - 05/13/2025 | 154 | 15 | 155 | 3 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 9 | 18 | 9 | 20 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 12 | 3 | 12 | 4 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 12 | 11 | 12 | 12 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 13 | 18 | 15 | 13 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 16 | 22 | 18 | 11 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 16 | 22 | 18 | 11 | Defendants' Counter Objections | R; V |
| Pugh, Michael - 06/27/2025 | 18 | 12 | 18 | 20 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 22 | 4 | 22 | 15 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 23 | 3 | 23 | 5 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 23 | 14 | 23 | 22 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 24 | 18 | 24 | 24 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 26 | 14 | 27 | 10 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 26 | 14 | 26 | 17 | Defendants' Counter Objections | V |
| Pugh, Michael - 06/27/2025 | 26 | 18 | 27 | 10 | Defendants' Counter Objections | AF; V |
| Pugh, Michael - 06/27/2025 | 27 | 11 | 27 | 19 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 27 | 21 | 28 | 6 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 28 | 8 | 28 | 23 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 29 | 15 | 29 | 24 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 29 | 25 | 30 | 2 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Pugh, Michael - 06/27/2025 | 29 | 25 | 30 | 2 | Defendants' Counter Objections | V |
| Pugh, Michael - 06/27/2025 | 30 | 6 | 30 | 19 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 30 | 6 | 30 | 17 | Defendants' Counter Objections | H |
| Pugh, Michael - 06/27/2025 | 30 | 18 | 31 | 16 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 31 | 17 | 32 | 3 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 31 | 17 | 31 | 24 | Defendants' Counter Objections | LC; SPEC; V |
| Pugh, Michael - 06/27/2025 | 31 | 25 | 32 | 3 | Defendants' Counter Objections | V |
| Pugh, Michael - 06/27/2025 | 34 | 16 | 34 | 17 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 35 | 3 | 35 | 8 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 35 | 20 | 35 | 22 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 35 | 20 | 35 | 22 | Defendants' Counter Objections | AF; H; L; V |
| Pugh, Michael - 06/27/2025 | 35 | 24 | 39 | 8 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 35 | 24 | 36 | 6 | Defendants' Counter Objections | AF; H; L; V |
| Pugh, Michael - 06/27/2025 | 36 | 8 | 36 | 20 | Defendants' Counter Objections | H; V |
| Pugh, Michael - 06/27/2025 | 37 | 5 | 37 | 13 | Defendants' Counter Objections | F; SPEC; V |
| Pugh, Michael - 06/27/2025 | 38 | 25 | 39 | 8 | Defendants' Counter Objections | P; V |
| Pugh, Michael - 06/27/2025 | 39 | 9 | 40 | 4 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 40 | 6 | 40 | 7 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 40 | 6 | 40 | 7 | Defendants' Counter Objections | AF; SPEC; V |
| Pugh, Michael - 06/27/2025 | 40 | 9 | 40 | 22 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 40 | 9 | 40 | 22 | Defendants' Counter Objections | AF; SPEC; V |
| Pugh, Michael - 06/27/2025 | 40 | 24 | 41 | 2 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 41 | 5 | 41 | 15 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 41 | 17 | 42 | 10 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 41 | 17 | 42 | 10 | Defendants' Counter Objections | P; V |
| Pugh, Michael - 06/27/2025 | 42 | 11 | 42 | 23 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 42 | 24 | 43 | 9 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 44 | 3 | 44 | 11 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 44 | 3 | 44 | 9 | Defendants' Counter Objections | P; V |
| Pugh, Michael - 06/27/2025 | 44 | 10 | 44 | 11 | Defendants' Counter Objections | AF; SPEC; V |
| Pugh, Michael - 06/27/2025 | 44 | 13 | 45 | 1 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 44 | 13 | 44 | 13 | Defendants' Counter Objections | AF; SPEC; V |
| Pugh, Michael - 06/27/2025 | 44 | 15 | 45 | 1 | Defendants' Counter Objections | AF; SPEC; V |
| Pugh, Michael - 06/27/2025 | 45 | 2 | 47 | 16 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 47 | 18 | 48 | 6 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 53 | 5 | 53 | 15 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 53 | 15 | 53 | 15 | Defendants' Counter Objections | AF; F; SPEC; V |
| Pugh, Michael - 06/27/2025 | 53 | 17 | 54 | 3 | Plaintiffs' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Pugh, Michael - 06/27/2025 | 53 | 17 | 54 | 3 | Defendants' Counter Objections | AF; F; SPEC; V |
| Pugh, Michael - 06/27/2025 | 54 | 5 | 55 | 8 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 54 | 5 | 55 | 8 | Defendants' Counter Objections | AF; F; SPEC; V |
| Pugh, Michael - 06/27/2025 | 55 | 14 | 56 | 8 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 55 | 14 | 55 | 25 | Defendants' Counter Objections | H; SPEC |
| Pugh, Michael - 06/27/2025 | 56 | 1 | 56 | 8 | Defendants' Counter Objections | H; SPEC |
| Pugh, Michael - 06/27/2025 | 56 | 18 | 57 | 1 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 57 | 2 | 57 | 15 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 57 | 17 | 57 | 23 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 57 | 23 | 57 | 23 | Defendants' Counter Objections | SPEC; V |
| Pugh, Michael - 06/27/2025 | 57 | 25 | 58 | 13 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 57 | 25 | 58 | 6 | Defendants' Counter Objections | SPEC; V |
| Pugh, Michael - 06/27/2025 | 58 | 8 | 58 | 13 | Defendants' Counter Objections | F; P; SPEC; V |
| Pugh, Michael - 06/27/2025 | 58 | 15 | 58 | 23 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 58 | 15 | 58 | 23 | Defendants' Counter Objections | F; P; SPEC; V |
| Pugh, Michael - 06/27/2025 | 58 | 25 | 59 | 8 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 63 | 25 | 64 | 12 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 63 | 25 | 64 | 12 | Defendants' Counter Objections | B; V |
| Pugh, Michael - 06/27/2025 | 65 | 12 | 66 | 1 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 65 | 12 | 65 | 18 | Defendants' Counter Objections | AF; B; P; V |
| Pugh, Michael - 06/27/2025 | 65 | 19 | 65 | 22 | Defendants' Counter Objections | AF; L; LC; P; V |
| Pugh, Michael - 06/27/2025 | 65 | 23 | 66 | 1 | Defendants' Counter Objections | AA; F; H; SPEC |
| Pugh, Michael - 06/27/2025 | 66 | 3 | 66 | 9 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 66 | 3 | 66 | 9 | Defendants' Counter Objections | AA; F; H; SPEC |
| Pugh, Michael - 06/27/2025 | 66 | 11 | 66 | 12 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 66 | 14 | 66 | 15 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 66 | 17 | 67 | 2 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 67 | 22 | 67 | 25 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 67 | 22 | 67 | 25 | Defendants' Counter Objections | F; L; P; SPEC; V |
| Pugh, Michael - 06/27/2025 | 68 | 7 | 68 | 10 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 68 | 7 | 68 | 10 | Defendants' Counter Objections | F; L; SPEC; V |
| Pugh, Michael - 06/27/2025 | 68 | 13 | 69 | 2 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 68 | 20 | 69 | 2 | Defendants' Counter Objections | B; F; H; SPEC; V |
| Pugh, Michael - 06/27/2025 | 69 | 3 | 70 | 9 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 69 | 3 | 69 | 7 | Defendants' Counter Objections | C; NAR |
| Pugh, Michael - 06/27/2025 | 69 | 8 | 69 | 11 | Defendants' Counter Objections | V |
| Pugh, Michael - 06/27/2025 | 69 | 12 | 70 | 6 | Defendants' Counter Objections | B; V |
| Pugh, Michael - 06/27/2025 | 70 | 7 | 70 | 9 | Defendants' Counter Objections | B; MIS; P; V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Pugh, Michael - 06/27/2025 | 70 | 11 | 70 | 16 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 70 | 11 | 70 | 16 | Defendants' Counter Objections | B; MIS; P; V |
| Pugh, Michael - 06/27/2025 | 70 | 18 | 70 | 20 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 70 | 18 | 70 | 20 | Defendants' Counter Objections | L; MIS; P; V |
| Pugh, Michael - 06/27/2025 | 70 | 22 | 70 | 22 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 70 | 22 | 70 | 22 | Defendants' Counter Objections | L; MIS; P; V |
| Pugh, Michael - 06/27/2025 | 70 | 24 | 70 | 24 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 70 | 24 | 70 | 24 | Defendants' Counter Objections | AF; SPEC; V |
| Pugh, Michael - 06/27/2025 | 71 | 1 | 71 | 8 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 71 | 1 | 71 | 8 | Defendants' Counter Objections | AF; SPEC; V |
| Pugh, Michael - 06/27/2025 | 71 | 10 | 71 | 15 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 71 | 16 | 72 | 2 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 72 | 4 | 72 | 15 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 91 | 8 | 91 | 22 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 92 | 19 | 93 | 9 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 92 | 19 | 92 | 25 | Defendants' Counter Objections | MIS; V |
| Pugh, Michael - 06/27/2025 | 93 | 1 | 93 | 7 | Defendants' Counter Objections | F; V |
| Pugh, Michael - 06/27/2025 | 93 | 8 | 93 | 9 | Defendants' Counter Objections | AF; MIS; V |
| Pugh, Michael - 06/27/2025 | 93 | 11 | 93 | 23 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 93 | 11 | 93 | 20 | Defendants' Counter Objections | AF; MIS; V |
| Pugh, Michael - 06/27/2025 | 93 | 22 | 93 | 23 | Defendants' Counter Objections | AF; L; V |
| Pugh, Michael - 06/27/2025 | 93 | 25 | 94 | 5 | Plaintiffs' Counter Designations | |
| Pugh, Michael - 06/27/2025 | 93 | 25 | 94 | 5 | Defendants' Counter Objections | AF; L; V |
| Pugh, Michael - 06/27/2025 | 97 | 24 | 98 | 2 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 98 | 5 | 99 | 9 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 115 | 14 | 116 | 8 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 116 | 6 | 117 | 5 | Plaintiffs' Objections | V |
| Pugh, Michael - 06/27/2025 | 116 | 10 | 117 | 9 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 118 | 20 | 119 | 1 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 118 | 23 | 119 | 5 | Plaintiffs' Objections | V |
| Pugh, Michael - 06/27/2025 | 119 | 4 | 119 | 5 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 130 | 9 | 130 | 12 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 131 | 24 | 132 | 3 | Defendants' Affirmative Designations | |
| Pugh, Michael - 06/27/2025 | 137 | 21 | 138 | 22 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 140 | 22 | 141 | 1 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 141 | 10 | 141 | 16 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 141 | 19 | 141 | 22 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 148 | 1 | 148 | 15 | Defendants' Counter-Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Pugh, Michael - 06/27/2025 | 148 | 25 | 149 | 3 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 151 | 9 | 151 | 15 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 151 | 17 | 151 | 23 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 151 | 25 | 152 | 1 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 152 | 5 | 152 | 8 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 152 | 20 | 152 | 25 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 153 | 2 | 153 | 9 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 155 | 11 | 155 | 16 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 155 | 18 | 155 | 21 | Defendants' Counter-Counter Designations | |
| Pugh, Michael - 06/27/2025 | 156 | 6 | 156 | 15 | Defendants' Counter-Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 6 | 12 | 6 | 16 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 6 | 12 | 6 | 14 | Defendants' Objections | C; R |
| Wilson, Thomas - 01/30/2026 | 7 | 2 | 8 | 8 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 7 | 2 | 7 | 5 | Defendants' Objections | L |
| Wilson, Thomas - 01/30/2026 | 8 | 7 | 8 | 8 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 8 | 10 | 9 | 3 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 8 | 10 | 8 | 10 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 9 | 1 | 9 | 3 | Defendants' Objections | F; L; V |
| Wilson, Thomas - 01/30/2026 | 9 | 8 | 9 | 19 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 10 | 7 | 10 | 11 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 10 | 7 | 10 | 11 | Defendants' Objections | F; L; V |
| Wilson, Thomas - 01/30/2026 | 11 | 3 | 11 | 7 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 11 | 6 | 11 | 7 | Defendants' Objections | F; L; V |
| Wilson, Thomas - 01/30/2026 | 11 | 9 | 11 | 15 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 11 | 9 | 11 | 9 | Defendants' Objections | F; L; V |
| Wilson, Thomas - 01/30/2026 | 11 | 17 | 12 | 9 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 11 | 17 | 12 | 6 | Defendants' Objections | MIL; R |
| Wilson, Thomas - 01/30/2026 | 12 | 7 | 12 | 9 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 12 | 11 | 12 | 15 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 12 | 11 | 12 | 15 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 12 | 17 | 12 | 24 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 12 | 17 | 12 | 24 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 13 | 1 | 14 | 6 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 13 | 1 | 13 | 1 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 13 | 2 | 13 | 11 | Defendants' Objections | V |
| Wilson, Thomas - 01/30/2026 | 14 | 3 | 14 | 6 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 14 | 8 | 15 | 4 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 14 | 8 | 14 | 8 | Defendants' Objections | L; V |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Wilson, Thomas - 01/30/2026 | 14 | 18 | 15 | 4 | Defendants' Objections | R |
| Wilson, Thomas - 01/30/2026 | 15 | 6 | 15 | 17 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 15 | 6 | 15 | 17 | Defendants' Objections | R |
| Wilson, Thomas - 01/30/2026 | 15 | 18 | 15 | 20 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 15 | 22 | 16 | 4 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 16 | 14 | 16 | 16 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 16 | 14 | 16 | 16 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 16 | 18 | 17 | 18 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 16 | 18 | 16 | 18 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 17 | 5 | 17 | 15 | Defendants' Objections | MIL; R |
| Wilson, Thomas - 01/30/2026 | 17 | 20 | 17 | 23 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 17 | 21 | 17 | 23 | Defendants' Objections | MIL; R |
| Wilson, Thomas - 01/30/2026 | 17 | 25 | 17 | 25 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 17 | 25 | 17 | 25 | Defendants' Objections | MIL; R |
| Wilson, Thomas - 01/30/2026 | 18 | 11 | 18 | 22 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 18 | 11 | 18 | 15 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 18 | 16 | 18 | 20 | Defendants' Objections | V |
| Wilson, Thomas - 01/30/2026 | 18 | 21 | 18 | 22 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 18 | 24 | 19 | 12 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 18 | 24 | 19 | 2 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 19 | 13 | 19 | 16 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 20 | 1 | 20 | 2 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 20 | 1 | 20 | 2 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 20 | 4 | 20 | 7 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 20 | 4 | 20 | 4 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 20 | 5 | 20 | 7 | Defendants' Objections | F |
| Wilson, Thomas - 01/30/2026 | 20 | 9 | 20 | 11 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 20 | 9 | 20 | 11 | Defendants' Objections | F |
| Wilson, Thomas - 01/30/2026 | 20 | 13 | 20 | 23 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 20 | 13 | 20 | 23 | Defendants' Objections | F |
| Wilson, Thomas - 01/30/2026 | 20 | 24 | 21 | 2 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 21 | 4 | 21 | 10 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 21 | 12 | 21 | 24 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 22 | 23 | 23 | 3 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 22 | 23 | 23 | 3 | Defendants' Objections | MIL; R |
| Wilson, Thomas - 01/30/2026 | 23 | 5 | 23 | 12 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 23 | 5 | 23 | 12 | Defendants' Objections | MIL; R |
| Wilson, Thomas - 01/30/2026 | 24 | 3 | 24 | 6 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Wilson, Thomas - 01/30/2026 | 24 | 3 | 24 | 6 | Defendants' Objections | F; L; V |
| Wilson, Thomas - 01/30/2026 | 24 | 8 | 24 | 14 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 24 | 8 | 24 | 14 | Defendants' Objections | F; L; V |
| Wilson, Thomas - 01/30/2026 | 25 | 18 | 25 | 20 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 25 | 21 | 25 | 23 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 25 | 25 | 26 | 3 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 26 | 4 | 26 | 15 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 26 | 4 | 26 | 15 | Defendants' Objections | MIL; P; R |
| Wilson, Thomas - 01/30/2026 | 26 | 16 | 26 | 17 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 26 | 19 | 27 | 12 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 27 | 13 | 27 | 16 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 27 | 13 | 27 | 16 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 27 | 18 | 27 | 18 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 27 | 18 | 27 | 18 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 27 | 19 | 27 | 22 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 27 | 19 | 27 | 22 | Defendants' Objections | V |
| Wilson, Thomas - 01/30/2026 | 27 | 24 | 28 | 10 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 27 | 24 | 27 | 24 | Defendants' Objections | V |
| Wilson, Thomas - 01/30/2026 | 28 | 13 | 28 | 16 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 28 | 18 | 28 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 29 | 1 | 29 | 5 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 29 | 7 | 29 | 8 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 29 | 9 | 29 | 11 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 29 | 9 | 29 | 11 | Defendants' Objections | F; H; L; V |
| Wilson, Thomas - 01/30/2026 | 29 | 13 | 29 | 18 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 29 | 13 | 29 | 18 | Defendants' Objections | F; H; L; V |
| Wilson, Thomas - 01/30/2026 | 29 | 19 | 29 | 22 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 29 | 24 | 30 | 2 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 39 | 25 | 40 | 8 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 39 | 25 | 40 | 8 | Defendants' Objections | MIL; P |
| Wilson, Thomas - 01/30/2026 | 40 | 10 | 40 | 13 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 40 | 19 | 40 | 23 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 40 | 24 | 41 | 1 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 40 | 24 | 41 | 1 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 41 | 3 | 41 | 18 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 41 | 3 | 41 | 3 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 41 | 16 | 41 | 18 | Defendants' Objections | F; L; V |
| Wilson, Thomas - 01/30/2026 | 41 | 20 | 42 | 5 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Wilson, Thomas - 01/30/2026 | 41 | 25 | 42 | 2 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 42 | 3 | 42 | 5 | Defendants' Objections | F |
| Wilson, Thomas - 01/30/2026 | 42 | 7 | 42 | 10 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 42 | 7 | 42 | 7 | Defendants' Objections | F |
| Wilson, Thomas - 01/30/2026 | 42 | 8 | 42 | 10 | Defendants' Objections | F; V |
| Wilson, Thomas - 01/30/2026 | 42 | 12 | 42 | 20 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 42 | 12 | 42 | 16 | Defendants' Objections | F; V |
| Wilson, Thomas - 01/30/2026 | 42 | 17 | 42 | 20 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 42 | 22 | 43 | 5 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 42 | 22 | 42 | 24 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 42 | 25 | 43 | 5 | Defendants' Objections | L |
| Wilson, Thomas - 01/30/2026 | 43 | 7 | 43 | 12 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 43 | 7 | 43 | 12 | Defendants' Objections | L |
| Wilson, Thomas - 01/30/2026 | 43 | 14 | 43 | 16 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 43 | 14 | 43 | 16 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 43 | 18 | 43 | 24 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 43 | 18 | 43 | 24 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 44 | 1 | 44 | 4 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 44 | 1 | 44 | 4 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 44 | 6 | 44 | 25 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 44 | 6 | 44 | 6 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 44 | 22 | 44 | 25 | Defendants' Objections | F; P; SPEC |
| Wilson, Thomas - 01/30/2026 | 45 | 20 | 45 | 24 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 45 | 24 | 45 | 24 | Defendants' Objections | F; SPEC |
| Wilson, Thomas - 01/30/2026 | 46 | 1 | 47 | 2 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 46 | 1 | 47 | 2 | Defendants' Objections | F; H; SPEC |
| Wilson, Thomas - 01/30/2026 | 47 | 4 | 47 | 18 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 47 | 4 | 47 | 7 | Defendants' Objections | F; H; SPEC |
| Wilson, Thomas - 01/30/2026 | 47 | 8 | 47 | 16 | Defendants' Objections | F; H; P |
| Wilson, Thomas - 01/30/2026 | 47 | 17 | 48 | 3 | Defendants' Objections | P; SPEC |
| Wilson, Thomas - 01/30/2026 | 47 | 20 | 48 | 6 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 48 | 4 | 48 | 6 | Defendants' Objections | F; H; SPEC |
| Wilson, Thomas - 01/30/2026 | 48 | 8 | 48 | 22 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 48 | 8 | 48 | 22 | Defendants' Objections | F; H |
| Wilson, Thomas - 01/30/2026 | 48 | 24 | 49 | 11 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 48 | 24 | 49 | 7 | Defendants' Objections | F; H |
| Wilson, Thomas - 01/30/2026 | 49 | 8 | 49 | 11 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 49 | 13 | 50 | 9 | Plaintiffs' Affirmative Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Wilson, Thomas - 01/30/2026 | 49 | 13 | 50 | 6 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 50 | 7 | 50 | 9 | Defendants' Objections | F; H; SPEC |
| Wilson, Thomas - 01/30/2026 | 50 | 11 | 50 | 21 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 50 | 11 | 50 | 13 | Defendants' Objections | F; H |
| Wilson, Thomas - 01/30/2026 | 50 | 14 | 50 | 21 | Defendants' Objections | P |
| Wilson, Thomas - 01/30/2026 | 50 | 23 | 51 | 13 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 50 | 23 | 51 | 8 | Defendants' Objections | 701/702; F; LC; MIL; P |
| Wilson, Thomas - 01/30/2026 | 51 | 9 | 51 | 13 | Defendants' Objections | F; SPEC |
| Wilson, Thomas - 01/30/2026 | 51 | 15 | 52 | 2 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 51 | 15 | 51 | 21 | Defendants' Objections | F; H; P |
| Wilson, Thomas - 01/30/2026 | 51 | 25 | 52 | 5 | Defendants' Objections | P |
| Wilson, Thomas - 01/30/2026 | 52 | 3 | 52 | 5 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 52 | 7 | 53 | 5 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 52 | 7 | 53 | 5 | Defendants' Objections | P |
| Wilson, Thomas - 01/30/2026 | 53 | 12 | 54 | 8 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 53 | 17 | 54 | 8 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 54 | 10 | 54 | 21 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 54 | 10 | 54 | 14 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 54 | 19 | 54 | 21 | Defendants' Objections | F; L; V |
| Wilson, Thomas - 01/30/2026 | 54 | 23 | 55 | 4 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 54 | 23 | 54 | 23 | Defendants' Objections | F; L; V |
| Wilson, Thomas - 01/30/2026 | 56 | 14 | 58 | 1 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 58 | 3 | 58 | 8 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 62 | 17 | 63 | 14 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 62 | 17 | 63 | 14 | Defendants' Objections | R; SPEC |
| Wilson, Thomas - 01/30/2026 | 63 | 16 | 64 | 9 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 63 | 16 | 64 | 9 | Defendants' Objections | R; SPEC |
| Wilson, Thomas - 01/30/2026 | 64 | 11 | 64 | 22 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 64 | 11 | 64 | 22 | Defendants' Objections | R; SPEC |
| Wilson, Thomas - 01/30/2026 | 66 | 9 | 66 | 17 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 66 | 16 | 66 | 19 | Plaintiffs' Counter-Objections | V; F |
| Wilson, Thomas - 01/30/2026 | 66 | 20 | 66 | 22 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 66 | 20 | 66 | 24 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 66 | 24 | 67 | 10 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 67 | 9 | 67 | 12 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 67 | 12 | 67 | 14 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 67 | 16 | 67 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 68 | 1 | 68 | 13 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Wilson, Thomas - 01/30/2026 | 68 | 14 | 68 | 16 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 68 | 17 | 68 | 18 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 68 | 20 | 68 | 20 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 68 | 21 | 68 | 25 | Plaintiffs' Counter-Objections | L; I |
| Wilson, Thomas - 01/30/2026 | 68 | 22 | 68 | 23 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 68 | 25 | 68 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 70 | 22 | 71 | 1 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 71 | 2 | 71 | 5 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 71 | 2 | 71 | 2 | Plaintiffs' Counter-Objections | Q |
| Wilson, Thomas - 01/30/2026 | 71 | 6 | 72 | 1 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 72 | 12 | 72 | 15 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 72 | 12 | 72 | 16 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 73 | 6 | 73 | 10 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 73 | 6 | 73 | 12 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 73 | 12 | 73 | 15 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 73 | 13 | 73 | 19 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 73 | 17 | 73 | 19 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 74 | 24 | 75 | 2 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 74 | 24 | 75 | 4 | Plaintiffs' Counter-Objections | C; L |
| Wilson, Thomas - 01/30/2026 | 75 | 4 | 75 | 4 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 75 | 24 | 76 | 12 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 77 | 12 | 77 | 17 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 77 | 15 | 77 | 22 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 77 | 19 | 78 | 5 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 78 | 3 | 78 | 6 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 78 | 7 | 78 | 10 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 78 | 7 | 78 | 14 | Plaintiffs' Counter-Objections | V |
| Wilson, Thomas - 01/30/2026 | 78 | 12 | 78 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 78 | 24 | 79 | 3 | Plaintiffs' Counter-Objections | MIS; L |
| Wilson, Thomas - 01/30/2026 | 79 | 2 | 79 | 6 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 81 | 1 | 81 | 3 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 81 | 1 | 81 | 3 | Defendants' Objections | MIL |
| Wilson, Thomas - 01/30/2026 | 81 | 5 | 81 | 5 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 81 | 5 | 81 | 5 | Defendants' Objections | MIL |
| Wilson, Thomas - 01/30/2026 | 81 | 6 | 81 | 9 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 81 | 6 | 81 | 16 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 81 | 11 | 81 | 21 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 81 | 17 | 81 | 23 | Plaintiffs' Counter-Objections | L |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Wilson, Thomas - 01/30/2026 | 81 | 23 | 82 | 1 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 81 | 24 | 82 | 3 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 82 | 3 | 82 | 3 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 82 | 14 | 82 | 19 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 82 | 20 | 82 | 21 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 82 | 20 | 82 | 23 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 82 | 23 | 82 | 23 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 82 | 24 | 83 | 1 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 82 | 24 | 83 | 3 | Plaintiffs' Counter-Objections | L; MIS |
| Wilson, Thomas - 01/30/2026 | 83 | 3 | 83 | 3 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 83 | 4 | 83 | 10 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 83 | 20 | 83 | 23 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 84 | 12 | 84 | 14 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 84 | 12 | 84 | 16 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 84 | 16 | 84 | 16 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 84 | 17 | 84 | 21 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 84 | 17 | 84 | 23 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 84 | 23 | 85 | 2 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 84 | 24 | 85 | 4 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 85 | 4 | 85 | 12 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 85 | 10 | 85 | 14 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 85 | 14 | 85 | 19 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 85 | 20 | 85 | 21 | Plaintiffs' Counter-Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 85 | 23 | 85 | 23 | Plaintiffs' Counter-Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 85 | 24 | 86 | 2 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 85 | 24 | 86 | 4 | Plaintiffs' Counter-Objections | ARG |
| Wilson, Thomas - 01/30/2026 | 86 | 4 | 86 | 6 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 86 | 5 | 86 | 8 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 86 | 8 | 86 | 14 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 86 | 15 | 86 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 87 | 1 | 87 | 5 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 87 | 6 | 87 | 7 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 87 | 6 | 87 | 7 | Defendants' Objections | F; V |
| Wilson, Thomas - 01/30/2026 | 87 | 9 | 87 | 16 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 87 | 9 | 87 | 16 | Defendants' Objections | F; V |
| Wilson, Thomas - 01/30/2026 | 87 | 17 | 88 | 6 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 87 | 21 | 87 | 25 | Plaintiffs' Counter-Objections | MIS |
| Wilson, Thomas - 01/30/2026 | 88 | 1 | 88 | 24 | Plaintiffs' Counter-Objections | MIS |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Wilson, Thomas - 01/30/2026 | 88 | 7 | 88 | 17 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 88 | 16 | 88 | 19 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 88 | 19 | 88 | 24 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 88 | 20 | 88 | 24 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 89 | 16 | 89 | 18 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 89 | 16 | 90 | 4 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 89 | 16 | 93 | 1 | Plaintiffs' Counter-Objections | MIS |
| Wilson, Thomas - 01/30/2026 | 89 | 20 | 89 | 22 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 89 | 24 | 90 | 2 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 90 | 4 | 90 | 11 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 90 | 9 | 91 | 21 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 90 | 13 | 90 | 13 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 90 | 14 | 90 | 18 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 90 | 20 | 90 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 91 | 2 | 91 | 12 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 91 | 14 | 91 | 14 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 91 | 15 | 91 | 18 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 91 | 20 | 92 | 5 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 92 | 3 | 93 | 2 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 92 | 7 | 92 | 11 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 92 | 13 | 92 | 15 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 92 | 17 | 92 | 20 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 92 | 22 | 93 | 1 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 94 | 24 | 94 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 94 | 24 | 95 | 10 | Plaintiffs' Counter-Objections | V |
| Wilson, Thomas - 01/30/2026 | 95 | 2 | 95 | 11 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 95 | 11 | 95 | 13 | Plaintiffs' Counter-Objections | V |
| Wilson, Thomas - 01/30/2026 | 95 | 13 | 95 | 13 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 98 | 15 | 98 | 17 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 98 | 15 | 98 | 19 | Plaintiffs' Counter-Objections | V |
| Wilson, Thomas - 01/30/2026 | 98 | 19 | 98 | 19 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 99 | 16 | 99 | 18 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 99 | 16 | 99 | 20 | Plaintiffs' Counter-Objections | L; MIS; V |
| Wilson, Thomas - 01/30/2026 | 99 | 20 | 99 | 20 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 99 | 21 | 99 | 23 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 99 | 21 | 99 | 25 | Plaintiffs' Counter-Objections | V |
| Wilson, Thomas - 01/30/2026 | 99 | 25 | 99 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 101 | 22 | 102 | 4 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Wilson, Thomas - 01/30/2026 | 102 | 1 | 102 | 12 | Plaintiffs' Counter-Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 102 | 6 | 102 | 10 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 102 | 12 | 102 | 21 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 102 | 19 | 103 | 19 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 102 | 23 | 102 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 103 | 2 | 103 | 6 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 103 | 8 | 103 | 10 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 103 | 12 | 103 | 15 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 103 | 17 | 103 | 23 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 103 | 24 | 104 | 10 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 104 | 6 | 104 | 12 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 104 | 12 | 104 | 12 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 105 | 10 | 105 | 13 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 105 | 10 | 106 | 18 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 105 | 15 | 105 | 21 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 105 | 23 | 106 | 4 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 106 | 6 | 106 | 11 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 106 | 12 | 106 | 14 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 106 | 12 | 106 | 18 | Plaintiffs' Counter-Objections | F |
| Wilson, Thomas - 01/30/2026 | 106 | 16 | 106 | 18 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 107 | 7 | 107 | 11 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 107 | 7 | 107 | 13 | Plaintiffs' Counter-Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 107 | 13 | 107 | 16 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 107 | 14 | 107 | 24 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 107 | 18 | 108 | 3 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 107 | 25 | 108 | 5 | Plaintiffs' Counter-Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 108 | 5 | 108 | 5 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 108 | 10 | 108 | 13 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 108 | 10 | 108 | 15 | Plaintiffs' Counter-Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 108 | 15 | 108 | 18 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 108 | 16 | 108 | 25 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 108 | 20 | 108 | 23 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 108 | 25 | 108 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 109 | 16 | 109 | 18 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 109 | 16 | 109 | 23 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 109 | 20 | 110 | 2 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 109 | 24 | 110 | 2 | Plaintiffs' Counter-Objections | V |
| Wilson, Thomas - 01/30/2026 | 110 | 10 | 110 | 17 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Wilson, Thomas - 01/30/2026 | 110 | 10 | 110 | 17 | Plaintiffs' Counter-Objections | V |
| Wilson, Thomas - 01/30/2026 | 112 | 8 | 112 | 12 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 112 | 8 | 112 | 18 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 112 | 8 | 113 | 4 | Plaintiffs' Counter-Objections | IH; SPEC; L |
| Wilson, Thomas - 01/30/2026 | 112 | 14 | 113 | 1 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 113 | 3 | 113 | 4 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 113 | 24 | 113 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 113 | 24 | 114 | 2 | Plaintiffs' Counter-Objections | L; V; NR |
| Wilson, Thomas - 01/30/2026 | 114 | 2 | 114 | 2 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 114 | 14 | 114 | 16 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 114 | 14 | 114 | 18 | Plaintiffs' Counter-Objections | V; L |
| Wilson, Thomas - 01/30/2026 | 114 | 18 | 114 | 21 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 114 | 19 | 114 | 23 | Plaintiffs' Counter-Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 114 | 23 | 114 | 23 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 115 | 6 | 115 | 10 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 115 | 15 | 115 | 17 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 115 | 15 | 115 | 20 | Plaintiffs' Counter-Objections | L |
| Wilson, Thomas - 01/30/2026 | 115 | 19 | 115 | 20 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 115 | 23 | 116 | 9 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 116 | 10 | 116 | 11 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 116 | 10 | 116 | 19 | Plaintiffs' Counter-Objections | ARG; MIS |
| Wilson, Thomas - 01/30/2026 | 116 | 13 | 116 | 23 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 116 | 20 | 116 | 25 | Plaintiffs' Counter-Objections | L; SPEC |
| Wilson, Thomas - 01/30/2026 | 116 | 25 | 116 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 117 | 1 | 117 | 10 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 117 | 6 | 117 | 12 | Plaintiffs' Counter-Objections | C; L; ARG; MIS |
| Wilson, Thomas - 01/30/2026 | 117 | 12 | 117 | 12 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 117 | 18 | 118 | 8 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 118 | 9 | 119 | 3 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 119 | 4 | 119 | 17 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 120 | 8 | 120 | 16 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 120 | 19 | 122 | 18 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 121 | 19 | 122 | 10 | Plaintiffs' Counter-Objections | H |
| Wilson, Thomas - 01/30/2026 | 122 | 14 | 122 | 17 | Plaintiffs' Counter-Objections | H |
| Wilson, Thomas - 01/30/2026 | 123 | 1 | 123 | 9 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 123 | 6 | 123 | 19 | Plaintiffs' Counter-Objections | P; F; L; I |
| Wilson, Thomas - 01/30/2026 | 123 | 11 | 123 | 11 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 123 | 20 | 124 | 12 | Plaintiffs' Counter-Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Wilson, Thomas - 01/30/2026 | 124 | 14 | 124 | 18 | Plaintiffs' Counter-Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 124 | 19 | 125 | 6 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 130 | 18 | 131 | 17 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 130 | 23 | 131 | 17 | Plaintiffs' Counter-Objections | A; H |
| Wilson, Thomas - 01/30/2026 | 131 | 23 | 131 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 132 | 9 | 132 | 20 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 132 | 9 | 132 | 20 | Plaintiffs' Counter-Objections | H |
| Wilson, Thomas - 01/30/2026 | 132 | 24 | 133 | 12 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 134 | 6 | 134 | 10 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 135 | 9 | 135 | 13 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 135 | 15 | 135 | 20 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 135 | 15 | 135 | 25 | Plaintiffs' Counter-Objections | L; F |
| Wilson, Thomas - 01/30/2026 | 135 | 22 | 135 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 136 | 19 | 136 | 21 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 136 | 19 | 136 | 22 | Plaintiffs' Counter-Objections | V; F; L |
| Wilson, Thomas - 01/30/2026 | 136 | 23 | 136 | 23 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 137 | 17 | 137 | 21 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 137 | 22 | 138 | 7 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 138 | 8 | 139 | 17 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 138 | 22 | 139 | 3 | Plaintiffs' Counter-Objections | H |
| Wilson, Thomas - 01/30/2026 | 139 | 15 | 139 | 19 | Plaintiffs' Counter-Objections | C; L; MIS; SPEC; H |
| Wilson, Thomas - 01/30/2026 | 139 | 19 | 139 | 23 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 139 | 20 | 139 | 25 | Plaintiffs' Counter-Objections | L; H; V |
| Wilson, Thomas - 01/30/2026 | 139 | 25 | 140 | 11 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 140 | 1 | 140 | 9 | Plaintiffs' Counter-Objections | H |
| Wilson, Thomas - 01/30/2026 | 140 | 10 | 140 | 19 | Plaintiffs' Counter-Objections | H; L |
| Wilson, Thomas - 01/30/2026 | 140 | 13 | 140 | 19 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 140 | 20 | 140 | 24 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 141 | 1 | 141 | 3 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 141 | 4 | 141 | 9 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 141 | 10 | 141 | 16 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 141 | 14 | 141 | 18 | Plaintiffs' Counter-Objections | L: ARG; V; MIS |
| Wilson, Thomas - 01/30/2026 | 141 | 18 | 141 | 18 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 142 | 5 | 142 | 12 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 142 | 5 | 142 | 12 | Defendants' Objections | P |
| Wilson, Thomas - 01/30/2026 | 142 | 20 | 143 | 4 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 143 | 2 | 143 | 9 | Plaintiffs' Counter-Objections | L; V; LC |
| Wilson, Thomas - 01/30/2026 | 143 | 8 | 143 | 9 | Defendants' Counter Designations | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Wilson, Thomas - 01/30/2026 | 143 | 10 | 143 | 15 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 143 | 21 | 143 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 144 | 1 | 144 | 4 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 144 | 1 | 144 | 6 | Plaintiffs' Counter-Objections | L; V; H; P |
| Wilson, Thomas - 01/30/2026 | 144 | 6 | 144 | 8 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 144 | 7 | 144 | 12 | Plaintiffs' Counter-Objections | L; V; H; P; SPEC |
| Wilson, Thomas - 01/30/2026 | 144 | 10 | 144 | 20 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 144 | 17 | 144 | 22 | Plaintiffs' Counter-Objections | LC; L; SPEC; F |
| Wilson, Thomas - 01/30/2026 | 144 | 22 | 145 | 3 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 145 | 10 | 145 | 21 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 145 | 10 | 147 | 5 | Plaintiffs' Counter-Objections | A; H |
| Wilson, Thomas - 01/30/2026 | 145 | 23 | 146 | 15 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 146 | 23 | 147 | 5 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 149 | 4 | 149 | 7 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 149 | 4 | 149 | 9 | Plaintiffs' Counter-Objections | F; A; L |
| Wilson, Thomas - 01/30/2026 | 149 | 9 | 149 | 9 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 149 | 10 | 149 | 22 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 149 | 20 | 149 | 24 | Plaintiffs' Counter-Objections | L; SPEC |
| Wilson, Thomas - 01/30/2026 | 149 | 24 | 149 | 24 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 151 | 12 | 152 | 8 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 151 | 12 | 152 | 8 | Defendants' Objections | L; MIL; V |
| Wilson, Thomas - 01/30/2026 | 152 | 14 | 152 | 16 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 152 | 14 | 152 | 16 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 152 | 18 | 152 | 22 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 152 | 18 | 152 | 22 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 152 | 25 | 153 | 3 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 152 | 25 | 153 | 3 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 153 | 5 | 153 | 12 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 153 | 5 | 153 | 12 | Defendants' Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 153 | 14 | 154 | 1 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 154 | 2 | 154 | 5 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 154 | 2 | 154 | 8 | Plaintiffs' Counter-Objections | V; L |
| Wilson, Thomas - 01/30/2026 | 154 | 7 | 154 | 8 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 154 | 9 | 154 | 13 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 154 | 9 | 154 | 18 | Plaintiffs' Counter-Objections | F |
| Wilson, Thomas - 01/30/2026 | 154 | 15 | 154 | 18 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 154 | 19 | 154 | 22 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 154 | 19 | 155 | 4 | Defendants' Objections | F; P; SCOPE; SPEC |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Designation/Objection | Objection(s) |
|---|---|---|---|---|---|---|
| Wilson, Thomas - 01/30/2026 | 154 | 24 | 155 | 4 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 155 | 9 | 155 | 20 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 155 | 9 | 155 | 20 | Defendants' Objections | F; P; SCOPE; SPEC |
| Wilson, Thomas - 01/30/2026 | 155 | 21 | 156 | 3 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 156 | 13 | 156 | 20 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 156 | 13 | 156 | 20 | Defendants' Objections | C; L |
| Wilson, Thomas - 01/30/2026 | 157 | 7 | 157 | 10 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 157 | 7 | 157 | 10 | Defendants' Objections | F; P; SCOPE |
| Wilson, Thomas - 01/30/2026 | 157 | 12 | 157 | 16 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 157 | 12 | 157 | 16 | Defendants' Objections | F; P; SCOPE |
| Wilson, Thomas - 01/30/2026 | 157 | 17 | 158 | 1 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 157 | 17 | 158 | 1 | Defendants' Objections | L; P; SPEC |
| Wilson, Thomas - 01/30/2026 | 158 | 3 | 158 | 16 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 158 | 3 | 158 | 16 | Defendants' Objections | F; L; P; SCOPE; SPEC |
| Wilson, Thomas - 01/30/2026 | 158 | 18 | 159 | 2 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 158 | 18 | 159 | 2 | Defendants' Objections | L; P; V |
| Wilson, Thomas - 01/30/2026 | 159 | 4 | 159 | 21 | Plaintiffs' Affirmative Designations | |
| Wilson, Thomas - 01/30/2026 | 159 | 4 | 159 | 21 | Defendants' Objections | L; P; V |
| Wilson, Thomas - 01/30/2026 | 160 | 8 | 160 | 25 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 160 | 22 | 161 | 7 | Plaintiffs' Counter-Objections | L; MIS |
| Wilson, Thomas - 01/30/2026 | 161 | 2 | 161 | 12 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 161 | 13 | 161 | 14 | Plaintiffs' Counter-Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 161 | 16 | 161 | 17 | Plaintiffs' Counter-Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 161 | 19 | 161 | 24 | Plaintiffs' Counter-Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 161 | 25 | 162 | 15 | Plaintiffs' Counter-Objections | I |
| Wilson, Thomas - 01/30/2026 | 162 | 9 | 162 | 18 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 162 | 16 | 162 | 20 | Plaintiffs' Counter-Objections | F; SPEC; V; L |
| Wilson, Thomas - 01/30/2026 | 162 | 20 | 162 | 22 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 162 | 21 | 162 | 24 | Plaintiffs' Counter-Objections | F; SPEC; V; L |
| Wilson, Thomas - 01/30/2026 | 162 | 24 | 163 | 14 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 163 | 11 | 163 | 15 | Plaintiffs' Counter-Objections | L; F; V; MIS |
| Wilson, Thomas - 01/30/2026 | 163 | 16 | 164 | 8 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 163 | 16 | 164 | 8 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 164 | 5 | 164 | 10 | Plaintiffs' Counter-Objections | L; V |
| Wilson, Thomas - 01/30/2026 | 164 | 10 | 164 | 10 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 164 | 11 | 165 | 7 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 167 | 3 | 168 | 6 | Defendants' Counter Designations | |
| Wilson, Thomas - 01/30/2026 | 167 | 3 | 167 | 19 | Plaintiffs' Counter-Objections | A; H |