| | |
|---|---|
| **From:** | Rachel Sussman [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9B1FE1D536814E0CB9CDF384420ADD56-RACHEL SUSS] |
| **Sent:** | 2/21/2024 11:09:53 PM |
| **To:** | Michael Wichser [michael.wichser@ticketmaster.com] |
| **CC:** | Mark Yovich [mark.yovich@ticketmaster.com] |
| **Subject:** | RE: Product list |
| **Attachments:** | 2024 Product Priorities v2.pptx |

Here you go!

---

**From:** Michael Wichser <michael.wichser@ticketmaster.com>
**Sent:** Wednesday, February 21, 2024 2:10 PM
**To:** Rachel Sussman <rachel.sussman@ticketmaster.com>
**Cc:** Mark Yovich <mark.yovich@ticketmaster.com>
**Subject:** Product list

Can you share the latest version we had of the product list?

Thanks.
Michael

Michael Wichser
▮▮▮▮▮▮

**Ex. No**
**PX0878**
1:24-cv-03973

CONFIDENTIAL

LNE-LIT24-004187864

JANUARY 2024

# Product Priorities

CONFIDENTIAL · DO NOT DISTRIBUTE

ticketmaster

CONFIDENTIAL

LNE-LIT24-004187865

**PRODUCT PRIORITIES**

# 2024 Missions to Solve

**1** **Improve the high demand onsale**

WHY: Confusing & error-filled onsales are frustrating fans

HOW: Reduce top onsale issues and simplify fan experiences

**2** **De-friction ticket management tools**

WHY: Ticket management tools are difficult to use & unreliable

HOW: Upgrade fan seller, transfer, and ticket delivery experiences

**3** **Uplevel fan support**

WHY: Fan support responsiveness & quality isn't meeting fan needs

HOW: Improve training, digital customer service tools, and policies

**4** **Global consolidation and rollout**

WHY: Products & coverage are inconsistent across markets & segments

HOW:
(1) Build a global checkout and payments platform
(2) Power the Brasil market with our Host/TM1 platforms
(3) Rollout best-in-class features to festivals globally, starting with digital ticketing

**5** **Deliver client requirements**

WHY: Technology gaps exist to major strategic global client expectations for industry-leading innovation

HOW:
(1) Partner with Intuit Dome (LA Clippers) to deliver next-generation in-venue experiences
(2) Create the world's leading Tournaments platform
(3) Create tooling that allows clients to sell more non-ticketing products

CONFIDENTIAL · DO NOT DISTRIBUTE

CONFIDENTIAL

LNE-LIT24-004187866



CONFIDENTIAL

4

**PRODUCT PRIORITIES**

# 2024 Product Priorities (1/4)

| Mission to Solve | | Product/Feature | Tech | Target Timing |
|---|---|---|---|---|
| **1** Improve the High Demand Onsale | Reduce Collisions | RAS-Powered List View | EDP | Q1 |
| | | End of Sale Page | EDP | Q1 |
| | | EDP Mobile UI/UX Improvements | EDP | Q2-Q3 |
| | Reduce Queue & Payment Issues | SmartQueue Transparency Improvements | SmartQueue | Q1-Q2 |
| | | SmartQueue Device Portability | SmartQueue | Q2-Q3 |
| **2** De-Friction Ticket Management | Reduce Fan Seller Issues | Sell Instantly Expansion (Archtics) | NAM, Resale | Q3 |
| | | Share Listing (Host, MFX) | Resale | |
| | | Always-On Sell Button | Resale | Q1 |
| | | Seller Profile Page | Accounts | TBD |
| | | My Listings Page Transparency Improvements | Post-Purchase | TBD |
| | Reduce Transfer Issues | In-App Transfer Expansion (NA) | App, Ignite SDK | Q1 |
| | | Always-On Transfer Button | Post-Purchase | TBD |
| | | My Account SSO (Host, Archtics, MFX) | Accounts | TBD |
| | Reduce Access Issues | View Mobile Tickets UI/UX improvements | Accounts | TBD |
| **3** Uplevel Fan Support | Improve Digital Customer Service Tools | Telephony (NA) | Fan Support | Q1-Q3 |
| | | Help Center Bot (NA) | Fan Support | Q1 |
| | | Bot Migration (NA, UK/IE) | Fan Support | Q2 |

CONFIDENTIAL · DO NOT DISTRIBUTE

CONFIDENTIAL

LNE-LIT24-004187868

PRODUCT PRIORITIES

# 2024 Product Priorities (2/4)

| Mission to Solve | | Product/Feature | Tech | Target Timing |
|---|---|---|---|---|
| **4** Global Consolidation and Rollout | Build a global checkout and payments platform | TM Payments (Nederlander, MX, BR + 4 MFX markets) | Payments | Q1 (Nederlander), Q2 (MX), Q3 (BR) |
| | | Checkout 2.0 (NA, UK/IE, MX) | Checkout | Q2 (NA), Q3 (UK/IE), Q4 (MX) |
| | | Global Checkout (Nederlander, MX, BR, +4 MFX markets) | Checkout | Q1 (Nederlander), Q2 (MX), Q4 (BR, MFX) |
| | Power the Brasil market | Host Platform expansion and market customizations | Host | Q1 2025 |
| | Rollout best-in-class features to festivals globally | RFID (NA Host Festivals) | | Q3 |
| | Increase product competitiveness across markets | Global Design System (Discovery, SmartQuue, EDP, Checkout, Post-Purchase) | Ticketmaster.xx | Q4 |
| | | Global Ignite Platform (Int'l Host, MFX) | Ignite SDK | Q2 (MFX) |
| | | Global Accounts (Crowder, Tixcraft, Bemils, LN Int'l) | Accounts | Q4 |
| | | Discovery API (MFX) | Discovery | Q3-Q4 |
| | | Global Discovery Platform (Category, Venue, Favorites) | Discovery | Q3-Q4 |
| | | SmartQueue (Int'l Host, MFX) | SmartQueue | Q3 |
| | | RAS-Powered Integrated Seat Map (Int'l Host) | EDP | |
| | | Payments Device Gateway (AU/NZ) | Payments | Q1 |
| | | NAM (MX) | NAM | Q2 |
| | | Live Analytics (AU/NZ) | Live Analytics | Q3 |
| | | Safetix (Int'l Host, MFX) | Safetix | Q4 |
| | | TM1 Platform Modernization (Reports) | TM1 Reports | Q4 |
| | | Allianz Insurance Expansion (MX) | Checkout | Q4 |
| | | Covergenius Expansion (Universe) | Checkout | Q1-Q3 |
| | | Travel Expansion (Int'l) | Checkout | Q4 (Ongoing) |
| | | Channel Distribution Market Expansion (MX, DE, ES) | Distributed Commerce | Q4 |

*t*

CONFIDENTIAL

LNE-LIT24-004187869

6

**PRODUCT PRIORITIES**

# 2024 Product Priorities (3/4)

| Mission to Solve | | Product/Feature | Tech | Target Timing |
|---|---|---|---|---|
| 5 Deliver Client Requirements | LA Clippers | Assign | NAM, Ignite SDK | Q2 |
| | | Upgrades & Exchanges | Post-Purchase | Q3 |
| | | Client Credential SSO Support | Accounts | Q1 |
| | | Mobile-Only Delivery Support | NAM, Ignite SDK | Q2 |
| | | TM Payments (processing, token sharing, ApplePay) | Payments | |
| | Live Nation | TM1 Merchandising and Offers (tooling to create and sell ticket packages) | | Q1-Q4 |
| | | TM Promoted (sponsorship) | | |
| | Nederlander | TM Connect 3rd Party Primary (3PP) | Connect | Q1 |
| | OVG, AMG | TM Connect 3rd Party Agent (3PA) | Connect | Q1-Q3 |
| | MLB | MLB ATM and White Label Integration | White label sites | Q1-Q2 |
| | Fanatics | Fanatics White Label Integration | Distributed Commerce, Resale | Q2 |
| | LA28* | Tournament Stakeholder Tooling | | Q1-Q3 |
| | | Tournament Stakeholder Account Mgmt. | | Q2-Q4 |
| | | TM1 Role Mapping | | Q3 |
| | | TM1 Client Identity Access Mgmt. | | Q4 |

CONFIDENTIAL · DO NOT DISTRIBUTE  *t*

CONFIDENTIAL

PRODUCT PRIORITIES

# 2024 Product Priorities (4/4)

| Mission to Solve | | Product/Feature | Tech | Target Timing |
|---|---|---|---|---|
| Other | Marketplace | Discovery enhancements (city pages, navigation) | Discovery | Q3 |
| | | App enhancements (widgets, notifications, navigation) | App | Q3-Q4 |
| | Enterprise | TM1 Pricing enhancements (price-level seat mgmt., super-map, etc.) | TM1 Pricing | Q2-Q3 |
| | | TM1 Reports enhancements (settlements, active ticket holder, etc.) | TM1 Reports | Q2 |
| | | TM1 Marketing platform unification | TM1 Marketing | Q1-Q4 |
| | | Live Analytics enhancements (self-service enabled audience analytics and ML models) | Live Analytics | Q4 |
| | | Safetix 2.0 (app only RET ticket delivery) | Safetix | Q2-Q4 |
| | | Apple Project Shea | Post-Purchase, Ignite SDK | Q3 |
| | Music | Remind Me international expansion | Demand | Q3 |
| | | Branded Demand Capture Solutions (e.g., Remind Me on artist/sponsor ecosystems) | Demand, Amplify | Q2 |
| | | TM1 Insights (predictive sales) | TM1 Reports | Q2 |
| | Payments | Payments enhancements on Archtics (ApplePay, 3DS, addt'l processors) | Payments | Q1 |
| | | 3DS payments authentication (AU) | Payments | Q1 |
| | Flywheel | Resale Optimal Inventory Display | Resale | TBD |
| | | TradeDesk POS performance enhancements | Resale | Ongoing |
| | | Resale 3PE performance enhancements | Resale | |
| | | Resale Pricing Engine features and machine learning | Resale | Q3-Q4 |
| | | Travel Dynamic Bundling with Resale | Checkout | Q1 |
| | | Insurance Display Optimization (leveraging ROKT data) | Checkout | Q4 |
| | | Cross-Border Insurance | Checkout | Q2 |
| | Distributed Commerce | Distribution Partner Integrations (Tickets 4 Good, WeChipN, Bucketlisters, LineUp/MX, Fortress) | Distributed Commerce | Rolling (per integration) |

*t*

LNE-LIT24-004187871

PRODUCT PRIORITIES

# 2023 vs. 2024 Product Deliverables



*Note: Does not include F&GA platform product releases

CONFIDENTIAL · DO NOT DISTRIBUTE

LNE-LIT24-004187873

10

PRODUCT PRIORITIES

# 2023 Product Deliverables

| Improve the high demand onsale | De-friction ticket mgmt. tools | Uplevel fan support | Deliver client requirements | Global consolidation and rollout | Other |
|---|---|---|---|---|---|
| **Reduce Collisions**<br>• Suppressed List View<br><br>**Reduce Queue & Payment Issues**<br>• Exact Place in Queue<br>• Error Messaging Improvements (Abuse, Queue, EDP, Checkout) | **Reduce Fan Seller Issues**<br>• Sell Instantly (NA)<br><br>**Reduce Transfer Issues**<br>• In-App Transfer (Archtics)<br>• SMS Transfer Link (Archtics, NA)<br>• Select Phone Contacts (Archtics, NA) | • Contact Us Visibility Improvements<br>• Help Center Refresh<br>• Chatbot (UK/IE) | **Live Nation**<br>• All-In Pricing (+TN, CT, NY)<br>• TM1 Upsells Self-Service<br>• TM1 Merchandising and Offers enhancements (bundling more than one upsell, discount pricing, merch optimization at checkout)<br>• Ticket Customization (branding, colors)<br>• Live Offer Templates<br><br>**Clippers**<br>• Biometric Entry<br><br>**MLB**<br>• SeatGeek integration<br><br>**Nederlander**<br>• Fraud Feed | **Global consolidation**<br>• Global Accounts (21 markets)<br>• Global Search, Homepage, eADP/ADP Discovery Platform (all markets)<br>• Discovery API (Int'l Host)<br>• EDP brought onto iCCP Platform (NA)<br>• Smart Queue and RAS-Powered ISM expansion (NA, UK/IE, MX)<br>• Global Ignite Platform: SDK & App (NA)<br>• Checkout 2.0 (NA, UK/IE pilot)<br>• Fan Wallet (UK/IE)<br>• Safetix (UK/IE, AU/NZ, MX)<br>• Global Order Summary (Host, MFX)<br><br>**Flywheel expansion**<br>• Resale expansion (20 markets)<br>• Insurance expansion (AU/NZ, Moshtix, Tixcraft, Universe)<br><br>**Distributed Commerce expansion**<br>• Channel Distribution expansion via OTAs/Channel Managers ~~(UK/IE, AU) Inventory~~ | **Enterprise**<br>• TM1 Pricing enhancements (Platinum inventory, MFX inventory, Pricer tools)<br>• TM1 Platinum Sales Report<br>• TM1 Okta Login<br>• Live Analytics enhancements (Audience Builder, Self-Service Prospecting, Onsale Dash)<br>• UK/MX Host capacity improvements<br><br>**Music**<br>• Remind Me (NA)<br>• De-Branded Platinum (Pilot)<br><br>**Payments**<br>• Payment Device Gateway (UK/IE)<br>• Braintree Payments Integration (MFX)<br>• PayPal Later<br><br>**Flywheel**<br>• Insurance Booking Protection (AU/NZ)<br>• Same Day Insurance (NA)<br>• White Label Dynamic Hotel Bundling<br>• Hotel Upsells<br>• Hotel & Experience ~~Packages~~ |

*Note: Does not include F&GA platform product releases

CONFIDENTIAL

LNE-LIT24-004187874

11

**PRODUCT PRIORITIES**

# 2024 Product Deliverables

| Improve the high demand onsale | De-friction ticket mgmt. tools | Uplevel fan support | Deliver client requirements | Global consolidation and rollout | Other |
|---|---|---|---|---|---|
| *Reduce Collisions*<br>• RAS-Powered List View<br>• End of Sale Page<br>• EDP Mobile UI/UX improvements<br><br>*Reduce Queue & Payment Issues*<br>• Smart Queue transparency improvements<br>• Smart Queue Device Portability | *Reduce Fan Seller Issues*<br>• Sell Instantly expansion (Archtics)<br>• Share Listing (Host, MFX)<br>• Always-On Sell Button<br>• Seller Profile Page<br>• My Listings Page transparency improvements (e.g., status alerts)<br><br>*Reduce Transfer Issues*<br>• In-App Transfer expansion (NA)<br>• Always-On Transfer Button<br>• MyAccount SSO (Host, Archtics, MFX)<br><br>*Reduce Access Issues*<br>• View Mobile Tickets UI/UX improvements | • Telephony (NA)<br>• Help Center Bot (NA)<br>• Bot Migration (NA, UK/IE) | *Clippers*<br>• Assign<br>• Upgrades & Exchanges<br>• Client Credential SSO Support<br>• Mobile-Only Delivery Support<br>• TM Payments (processing, token sharing, ApplePay)<br><br>*Live Nation*<br>• TM1 Merchandising and Offers tooling to create & sell ticket packages<br>• TM Promoted (Sponsorship)<br><br>*Nederlander*<br>• TM Connect 3rd Party Primary (3PP)<br><br>*Co-Op Live, AMG*<br>• TM Connect 3rd Party Agent (3PA)<br><br>*MLB*<br>• MLB ATM and White Label<br><br>*Fanatics*<br>• Fanatics White Label Integration<br><br>*LA28\**<br>• Tournament Stakeholder Tooling<br>• Tournament Stakeholder Account Mgmt.<br>• TM1 Role Mapping<br>• TM1 Client Identity Access Mgmt. | *Build a global checkout and payments platform*<br>• TM Payments (Nederlander, MX, BR, +4 MFX markets)<br>• Checkout 2.0 (NA, UK/IE, MX)<br>• Global Checkout (Nederlander, MX, BR +4 MFX markets)<br><br>*Power the Brasil market with our Host/TM1 platforms*<br>• Host Platform expansion/customization<br><br>*Rollout best-in-class features to festivals globally*<br>• Safetix (FG)<br>• RFID (NA Host Festivals)<br><br>*Global consolidation*<br>• Global Accounts (Crowder, Tixcraft, Bemils, FG, LN Int'l)<br>• Discovery API (MFX)<br>• Global Discovery Platform (Category, Venue, Favorites)<br>• Smart Queue (int'l Host, MFX)<br>• RAS-Powered ISM (int'l Host)<br>• Payments Device Gateway (AU/NZ)<br>• Safetix (in'tl Host, MFX)<br>• Global Ignite Platform (int'l Host, MFX)<br>• NAM (MX)<br>• Global Design System (Discovery, Smart Queue, EDP, Checkout, Post Purchase)<br>• TM1 Platform Modernization (Reports)<br>• Live Analytics (AU/NZ)<br><br>*Flywheel expansion*<br>• Allianz Insurance expansion (MX) | *Enterprise*<br>• TM1 Pricing enhancements (price-level seat mgmt... super-map, etc.)<br>• TM1 Reports enhancements (settlements, active ticket holder, etc.)<br>• SafeTix 2.0 (app only RET ticket delivery)<br>• Apple Project Shea<br><br>*Marketplace*<br>• Discovery enhancements (city pages, navigation)<br>• App enhancements (widgets, notifications, navigation)<br><br>*Music*<br>• Remind Me international expansion<br>• Branded Demand Capture Solutions (e.g., Remind Me for artists/sponsors)<br>• TM1 Insights (incl. predictive sales)<br><br>*Payments*<br>• Payments enhancements on Archtics (ApplePay, 3DS, addt'l processors)<br>• 3DS payments authentication (AU)<br><br>*Flywheel*<br>• Resale Optimal Inventory Display<br>• TradeDesk POS performance enhancements<br>• Resale 3PE Performance<br>• Resale Pricing Engine features and machine learning<br>• Travel Dynamic Bundling with Resale<br>• Insurance display |

*Note: LA28 client requirements dependent on winning the deal

CONFIDENTIAL

LNE-LIT24-004187875

**PRODUCT PRIORITIES**

# EVERGREEN

CONFIDENTIAL · DO NOT DISTRIBUTE

CONFIDENTIAL

LNE-LIT24-004187876

PRODUCT PRIORITIES

# Commercial (2024)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Global consolidation and rollout | Payments: Payment Device Gateway launch for AU/NZ with Adyen | Medium | Q1 |
| | Insurance: Develop a Static Product in Europe | Low | Q3 |
| | Insurance: Replacement Of Ticket Protector With Allianz In Mexico | High | Q4 |
| | Insurance: Covergenius Expansion On Universe | Low | Q1 (Canada, UK), Q3 (EMEA) |
| | Insurance: Insurance Service in EMEA | Medium | Q4 |
| | Travel: International Travel tech roll out | High | Q4 (Ongoing) |
| Deliver client requirements | Payments: Adding support for additional PSPs on Archtics | High | Q1 |
| | Payments: Enabling 3DS Authentication on Archtics | High | Q1 |
| | Payments: Enable ApplePay for Archtics clients | Medium | Q1 |
| | Payments: Microflex migration of non-credit card payments to Braintree/PayPal | Medium | Q1 |
| | Payments: Enable 3DS Authentication TMOL for AU | High | Q1 |
| Other | Insurance: Removal of miscellaneous events suppression rules | Medium | Q1 |
| | Insurance: Insure Travel Tickets | Low | Q2 |
| | Insurance: Launch on a Cross Border sales | High | Q2 |
| | Insurance: Rework Checkout Experience in Canada | High | Q1 |
| | Insurance: Allianz Optimization | High | Q4 (ongoing) |
| | Insurance: In House Optimization via Rokt | Medium | Q4 |
| | Travel: Dynamic bundling with Resale Tickets | High | Q1 |
| | Travel: Hotel deposit and carting in checkout | High | Q3 |

TIAL · DO NOT DISTRIBUTE    *t*

CONFIDENTIAL

14

**PRODUCT PRIORITIES**

# Enterprise (2024)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Global consolidation and rollout | Client Marketing: Complete development of a Unified Marketing Platform | Medium | Q1-Q4 |
| | TM1 Pricing: Building price level seat management into TM1; Release of 'Supermap' including the incorporation of Archtics inventory | Medium | Q2 |
| | Live Analytics: Expand into Australia & New Zealand | Medium | Q3 |
| | Safetix expansion: Europe/MFX clients | High | Q4 |
| | TM1 Reports: Settlement Reports, Active Ticket holder Reports, Global tour Report | Medium | Q2 |
| | TM1 Reports consolidation to Host, Mfx, Archtics users | High | Q4 |
| Deliver client requirements | TM1 Pricing: Deploy 'Pricer' efficiency features: ability to create and store custom pricing groups; ability to set and manage price ceilings and floors | High | Q3 |
| | Live Analytics & Data Science: Deploy multiple 'self-service enabled' audience analytics and machine learning models: sell-through, attendance, revenue, attraction, market prospect, propensity, pricing recommendations | Medium | Q4 |
| | Open ticketing for MLB | Medium | Q2 |
| | Ancillary Inventory Management System | High | Q1 |
| Defriction Ticket Management Tools | Biometric Entry (Phase 2 in NA) | Low | Q1 |
| Other | Seat Moves (Fan Self service for Sport XR/XT) | Low | Q2 |
| | TM1 Redesign (Dashboard, Insights to action, Design System across TM1) | Medium | Q1-Q4 |

TIAL · DO NOT DISTRIBUTE  *t*

CONFIDENTIAL

LNE-LIT24-004187878

PRODUCT PRIORITIES

# Distributed Commerce (2024)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Global consolidation and rollout | Channel Distribution Pipeline into new markets (iMX/AU/DE/ES) | High | Q4 (+ '25 markets) |
| | Global affiliate tracking API (+ inclusion in global mobile apps, intl segmentation) | Medium | Q2 |
| | XR (UK Sport) Inventory Distribution | Low | Q2-Q3 |
| | Archtics Inventory Distribution | Medium | Q4 |
| | Additional Affiliate Markets Available for Partner Discovery (LatAm, APAC) | Low | Q3-Q4 |
| Deliver client requirements | Fanatics White-Label Website + Potential Native API Integration | High | Q1 (Q4, native) |
| | Distribution Integrations (ie. Tickets 4 Good, WeChipN, Bucketlisters, Ocesa Loyalty Project, Fortress Parking (for LN O&O), etc -- 5+ total) | High | Rolling (per integration) |
| | Self Service Refunds API for Distributed Orders (Host) | Medium | Q1 |
| | Upsell Transaction Capabilities on Resale Inventory (for TM Travel) | Low | Q1 |
| | TM Payments for Partner API in International Host Markets | Low | Q3 |
| Other | Google Event Search Module (International Markets) | High | Q2-Q3 |

CONFIDENTIAL · DO NOT DISTRIBUTE

CONFIDENTIAL

LNE-LIT24-004187879

**PRODUCT PRIORITIES**

# Core Tech, Architecture, & Modernization (2024)

| Core Platform | Capability | Status | Target Timing |
|---|---|---|---|
| Marketplace | Discovery | Finalise consolidation of remaining pages on Global Platform powered by Discovery API. | Completed/Q1-Q4 |
| | Smart Queue | | |
| | EDP / RAS | | |
| | Global Checkout | US CA UK IE rollout in progress. Microflex testing with South Africa in H1 then scaling rollout. Mexico in scoping. | |
| | Global Payments | | |
| | Global Accounts | Integrate Tixcraft and Trium into Global Accounts?? | |
| | Single Global Mobile App | Rollout to all Host and Microflex markets | |
| | Ignite SDK | Rollout to all Host and Microflex markets | |
| Enterprise Core | TM Connect - 3PP | 'Marketplace as a Service' rolled out to Nederlander in US. | Q1 2024 |
| | TM Connect - 3PA | Ticketing as a Service in development for AMG & Co-Op Live UK | Q2 2024 |
| | TM Core - Consolidation | Consolidated Orders & transfers (w/assign), global breakglass/gameday, Unlock multi-system Orders (eg Upsells) & stand-up AIMS | Q4 2024 |
| | | Started work on the unified inventory stream to support pricing. Standing up Tournaments Domain - enable TM to run tournaments of any size concurrently on any TM Core platform globally | |
| Enterprise TM1 | Global Reporting | Beginning the TM1 Reports consolidation to Host, Microflex, Archtics users | Q4 |
| | Pricing | Build pricing domain and Archtics Inventory, Pricemaster feature parity in TM1 | Q4 |
| | Global Identity | Full Support for Microflex for TM1 Identity / PingFederate | |
| | Global Data Entitlement | Data governance. Ensure Ensure consistency and reliability of insights across TM1 as we roll out Predictive insights | |
| | Marketing | Working to complete product tool Unification and partner with external vendors to unlock marketing features | Q4 |

CONFIDENTIAL

LNE-LIT24-004187880

17

**PRODUCT PRIORITIES**

# Festivals & GA (2024 - 1/2)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Improve the High Demand Onsale | High Volume On Sales (Moshtix) | High | H2 |
| | Mobile-first, Conversion focused Purchase Path Improvements (FGT) | High | H2 |
| | Calendar Widget & Checkout Perf. for Long Timed Entry Runs (Universe - Attractions) | High | H1 |
| | Scalable Purchase Architecture (Universe) | High | H2 |
| | Section-Map – Clubs (Universe - Clubs) | Medium | H2 |
| | Waitlist for Pre-Sales and Ticket Types (Universe - Clubs) | Medium | H2 |
| | Paid Waitlist (Moshtix) | High | H2 |
| | Waitlist (TicketWeb) | Medium | H1 |
| De-friction Ticket Management Tools | Add to Wallet (Universe,  TW) | Low | H1, H2 |
| | Resale (Universe) | High | H2 |
| Uplevel Customer Service | Fan Self-Service Optimizations (FGT) | Low | H2 |
| | Expand CS-driven Attraction Tagging Functionality to Self-Serve (Universe - Clubs) | Medium | H1 |
| | Admin Re-Design (Ticketweb) | Low | H2 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

LNE-LIT24-004187881

18

**PRODUCT PRIORITIES**

# Festivals & GA (2024 - 2/2)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Deliver Client Requirements | Financial (4x) and Sales (3x) Summary Reports (Universe) | High | H1, H2 |
| | Pricing Rules (Universe - Attractions) | High | H2 |
| | Add-ons Configuration and Capacity Customizations (Universe - Attractions) | Medium | H1, H2 |
| | Automated Client Settlement (Universe - Clubs) | Medium | H2 |
| | Chip + PIN POS Device for Web Box Office (TicketWeb) | Medium | H2 |
| | Web-based Box Office & Ticket Printing (Universe - Clubs) | Low | H1, H2 |
| | Simple Event Creation/Editing in Bulk (Universe - Clubs) | Low | H2 |
| | On-site Payments (US) - Universe Payments (Universe) | Low | H2 |
| | Scale BoxOffice app to support larger events (Universe) | Medium | H1 |
| | Bulk (En Masse) Timeslot Edits (Universe - Attractions) | Medium | H2 |
| | Per-ticket Fee Configuration Flexibility (Universe) | Medium | H2 |
| | Artist Discovery Section on EDP (Universe - Clubs) | Medium | H1 |
| | Customizable Confirmation Emails (Universe) | Low | H2 |
| Other | CC Fees on Flywheel (FGT) | High | H1 |
| | Secure Tickets Optimizations (Moshtix) | Low | H1 |
| | Allianz Insurance compatible with Waitlist (FGT) | High | H1 |

CONFIDENTIAL · DO NOT DISTRIBUTE  *t*

CONFIDENTIAL

LNE-LIT24-004187882

19

PRODUCT PRIORITIES

# Festivals & GA (2023)

| Flywheel | Festivals | Clubs | Attractions |
|---|---|---|---|
| • Allianz Ticket Insurance (FGT) | • Digital Ticket in Fan Account (FGT) | • Automated Waitlist (Universe) | • Distributed Commerce (Universe) |
| • Layaway Fees Per Ticket (FGT) | • SMS Ticket Delivery (FGT) | • DIY Venue Tagging (Universe) | • PayPal in DE & AT (Universe) |
| • Multi-Item Waitlist (FGT) | • Bin Gated Onsales (FGT) | • DIY 3rd Party Barcodes (Universe) | • Scalable Reports via Performant Data Layer (Universe) |
| • Order Protection in US (Universe) | • Enhanced Fan Layaway Notifications (FGT) | • Per Order Fee Enabled (Universe) | |
| • Payment Plans (EU+UK) (Universe) | • Shipping Status in Fan Account (FGT) | • Looker Reporting (TW) | • Scalable Tickets Reports (Universe) |
| • Private Resale (Moshtix) | | • Database Migration Completion (TW) | • Real-time, Filterable Client Event and Account Dashboards (Universe) |
| • SMS Ticket Delivery (Moshtix) | | • Fraud Protection Improvements (TW) | |
| • Collector Tickets (Moshtix) | | • TM Local – UK Launch (TM) | • Upgrades in Checkout (Universe) |
| | | | • Urgency Indicator (Universe) |
| | | | • Cross-browser pixel tracking on Embedded Widget (Universe) |
| | | | • Automated Digital Marketing Solution (Universe) |

CONFIDENTIAL · DO NOT DISTRIBUTE    t

PRODUCT PRIORITIES

# PRIORITY PROGRAMS

CONFIDENTIAL · DO NOT DISTRIBUTE

LNE-LIT24-004187884

21

**PRODUCT PRIORITIES**

# Improve the HD Onsale

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Reduce Collisions | EDP: ISM Only Onsale Experience | High | Completed |
| | EDP: RAS-Powered List View | Medium | Q1 |
| | EDP: Mobile-Friendly UX/UI Redesign | Medium | Q2/Q3 |
| | EDP: End of Sale Page (e.g. offsale page, waitlist, best available) | High | Q1/Q2 |
| Reduce Queue & Payment Issues | Queue: Exact Place in Line Transparency | Medium | Completed |
| | Queue: Revised Location-Based Abuse Blocking | Medium | Q1 |
| | Queue: Device Portability | Low | Q2/Q3 |
| | Queue: Queue Static Transparency (e.g., queue tips, starting map & price levels) | High | Q1/Q2 |
| | Queue: Queue Dynamic Transparency (e.g., ticket availability, virtual venue) | Low | Q2/Q3 |
| | Error Messages (e.g., updated explanations and resolutions for queue kick-outs, payment declines, etc.) | High | Completed |
| Reduce Registration Confusion | Wait Room: Identity Confirmation Integration | Medium | TBD |
| | ADP: Remind Me Integration | Low | TBD |

CONFIDENTIAL · DO NOT DISTRIBUTE *t*

22

PRODUCT PRIORITIES

# De-Friction Ticket Management

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **Reduce Resale Contacts** | Fan Seller: Build payout status alerts & guidance in My Listings page | High | TBD |
| | MyAccount: Create Seller Profile page to manage listing and payout requirements | High | TBD |
| | Fan Seller: Enable *Sell button always on* for App | Medium | Complete, Q4 2023 |
| | Email: Refresh copy, design, platform, and triggering logic for Fan Seller emails | Medium | TBD |
| | Fan Seller: Reinstate lost edit listing flow for App | Low | TBD |
| | 3PE: Increase visibility to ticket delivery date | Low | TBD |
| **Reduce Ticket Access Contacts** | Order Details: Improve UX to view mobile tickets | High | TBD |
| | Delivery Delay: Improve delivery delay messaging | Low | Q2 |
| **Reduce Transfer Contacts** | Transfer: Build in-app transfer accept for TM App | High | Q1 |
| | Transfer: Reduce stuck transfers | High | TBD |
| | Global Accounts: Create single MyAccount solution for management of Host, Archtics, MFX, geos tickets in one place | High | TBD |
| | Transfer: Enable *Transfer button always on & transfer off* fan messaging | Medium | TBD |
| **Reduce Contacts** | Build error tracking data visibility and improve messaging across Resale, Access, Transfer | Low | TBD |

Note: Majority of Target Timing is TBD as resource commitments for the De-Friction Ticket Management program are actively being finalized

TIAL · DO NOT DISTRIBUTE

*t*

CONFIDENTIAL

LNE-LIT24-004187886

PRODUCT PRIORITIES

# Uplevel Fan Support

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Improve agent competency | Agent training and content | High | Q4 |
| | Agent knowledge content | High | Q4 |
| | Agent quality framework | High | Q4 |
| Create an efficient workforce | Implement skills based routing to provide prioritised service levels | TBC following POC | TBC |
| | Operating model (EOM) | Medium (Dependency) | Q2 |
| Transform technology | NA Telephony IVA (initial launch, no fan data) | Low | Q1 |
| | NA Help Centre Bot | Medium/High | Q1 |
| | UK-IE Bot Migration + Agent Workspace | High | Q2 |
| | NA Bot Migration | High | Q3 |
| | NA Telephony w/data | High | Q3 |
| | Agent & Supervisor tools | TBC following discovery | Q4 |
| Fan feedback | NA Refunds & Empowerment | High | Q1 |
| | Improve dispo accuracy | Low | Q2 |
| | Improve policies and processes | Medium | Q3 |

CONFIDENTIAL · DO NOT DISTRIBUTE *t*

CONFIDENTIAL

LNE-LIT24-004187887

24

**PRODUCT PRIORITIES**

# Account Fidelity

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **Limit Account Takeovers:** Tie 1 Identity to 1 Account at Creation & Login | Accounts : Email Verification on Register & Existing | P1 | Started - Q1 2024 |
| | Accounts: Normalised Email (Alias Accounts) & Restrictions Capability | P2 | Complete |
| | Accounts: Phone Uniqueness Message (Optional User Action) | P2 | Paused - Q2 2024 |
| | Post-Purchase: MFA on Transfer (MX, Other International Markets) | TBD | **TBD** |
| **Differentiate Human Vs Bot:** Determine Account, Behavior, and Perimeter Based Bot Signals | Data Ingestion & Account Score Data Model Build (Foundational) | P1 | Near Complete - Q1 |
| | BOT Model - Scores to Indicate Bot vs Human Activity (Use at Perimeter?) | P2 | Q2 |
| | Account Clustering Model - Build & Integrate with Ticket Counter (OTL) | P1 | Q1-Q2 TBD |
| | Account Score Model Integration - Ordering the Queue to Prioritise Fans | P1 | Q1 |
| **Reduce False Positives** | Customer Support Tool - Escalation Process Platform & Process Build? | P3 | |
| **Fans Buy Tickets Over Bots:** Validate Accounts in an Onsale are Human (Not Bots) | Abuse Prevention: Ticket Counter (OTL): Process For Restricting Flagged Accounts | P2 | **TBD** |
| | SmartQueue: Additional Queue Joins Restricted Based on Clustering | P1 | Data Model: Q1 SQ: TBC |
| **Trough Abuse:** Identify Bots Earlier | EDP: Force Login Before Reserve, Score & Restrict Flagged Accounts | TBD | **EDP: TBD** |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

LNE-LIT24-004187888

25

**PRODUCT PRIORITIES**

# Global CO2 / Payments

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Global Checkout rollout complete for Host and Microflex by Sept 2025 | **Checkout:** 100% CO2 roll-out to US/CA | Medium | Q2 |
| | **Checkout:** 100% CO2 roll-out to UK/IE | Medium | Q3 |
| | **Payments:** TM Payments Mexico | High | Q2 |
| | **Checkout:** 100% CO2 roll-out to MX | High | Q4 |
| | **Checkout:** GCO Nederlander | Low | Q1 |
| | **Payments:** TM Payments Nederlander | Low | Q1 |
| | **Offers:** Checkout Offers Integration | High | Q3 |
| | **Upsells:** Checkout AIMS integration | High | Q3 |
| | **Checkout:** GCO Proof of Concept (Mexico) | High | Q2 |
| | **Payments:** TM Payments Brazil | High | Q3 |
| | **Checkout:** GCO Brazil | High | Q4 |
| | **Checkout:** GCO Release to Four Markets (ZA, FI, NOI, SE) | High | Q4 |

CONFIDENTIAL · DO NOT DISTRIBUTE  *t*

CONFIDENTIAL

26

**PRODUCT PRIORITIES**

# Brasil (1/3)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **Co-Existing Crowder and the Host** | Core Host: Set up Host environment without market specific configurations | High | Q1 |
| | Discovery: Launch discovery homepage for tickemaster.com.br | High | Q2 |
| | TM Payments: Implement and rollout new payment platform | High | Q3 |
| | Checkout: Implement and rollout Checkout 2.0 Brasil | High | Q3/Q4 |
| | EDP: Launch EDP | High | Q3 |
| | TM Reports: Localisation (Language) | High | Q1 |
| | Global Accounts: Launch an integrated global accounts in Brasil with Crowder | High | TBC Q3 |
| | Post Purchase: Launch an integrated post purchase experience for Brasil with Crowder | High | Q3 |
| | SQ: Launch Smart Queue | High | Q3 |
| | TM1 Entry: Launch TM1 Entry | Medium | Q2/Q4 |
| | Mobile App: Implement and Rollout Global App | Medium | Q3/Q4 |
| | Digital Tickets: Launch SafeTix | Low | Q4 |
| | TM1 Sales: Launch TM1 Sales | Low | TBC |
| | TM1 Events: Launch TM1 Events | Low | Q3 |

CONFIDENTIAL · DO NOT DISTRIBUTE   *t*

CONFIDENTIAL

LNE-LIT24-004187890

27

**PRODUCT PRIORITIES**

# Brasil (2/3)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **LEGAL REQUIREMENT**<br><br>**CPF**<br><br>(Personal Brasilian Tax ID similar to a social security number in the US) | Payments: Capture CPF at payment page (if required by payment acquirer) | High | Q2/Q3 |
| | Checkout: Capture CPF of Half Price ticket fan at Checkout | High | Q3 |
| | Global Accounts: Capture and store CPF at account creation | High | Q1 |
| | TM1 Sales: Capture CPF at Box Office | Low | Q2/Q3 |
| | TM1 Sales: Enable a fan to be searched by their CPF number | Low | Q2/Q3 |
| **LEGAL REQUIREMENT**<br><br>**Half-Price Law**<br><br>(40% of house inventory has to be offered at half the cost of the face value of the ticket) | Event Programming: Create Half Price Offers | High | Q2 |
| | Fraud and Abuse: Limit the number of half price tickets a fan can purchase to 1 per CPF | Medium | TBC |
| | Checkout: Limit the number of tickets a fan can purchase in an overall order | Medium | Q3 |
| | Fraud and Abuse: Limit the number of tickets a fan can purchase per account | Medium | TBC |
| | TM1 Sales: Limit someone from purchasing more than one half price ticket at the box office and online | Low | TBC |
| **LEGAL REQUIREMENT**<br><br>**RPS**<br><br>(Brasilian Government anti-fraud compliance reporting)<br><br>NOTE: Sao Paulo is the only state where we are able to provide an RPS report after an event has taken place. For other states we need to be able to print a sequential RPS number on each ticket. | Settlements: Provide a unique number per order to the Pragmadev settlement system, to enable them to generate an RPS report for the government | High | Q3 |
| | Orders Domain: Act as source of truth for event orders information so that settlement can provide the above | High | Q2 |

CONFIDENTIAL DO NOT DISTRIBUTE  *t*

CONFIDENTIAL

28

PRODUCT PRIORITIES

# Brasil (3/3)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **LEGAL REQUIREMENT**<br><br>**Legally Required Information on tickets**<br><br>(Law dictates that we have to print certain information on the face of each ticket, both physical and digital) | Digital Ticketing: Surface the required legal information on each ticket (including apple/google wallet) | High | Q3/Q4 |
| | TM1 (TBC): Store and provide the CNPJ (Fire department licence), and CPF information to digital ticketing to surface on tickets | High | Q3 |
| | Core Host: Store and provide the event name, promotor address, promotor name to digital ticketing to surface on tickets | High | Q3 |
| **Installment Payments**<br><br>(75% of Brasilians who own a credit card, pay for goods and services using an installment facility) | Payments: Ability to take credit card installments online | Medium | Q3 |
| | TM1 Sales: Ability to take installment payments at the box office | Low | TBC |
| **PIX Payments**<br><br>(PIX is a new method of payment, similar to that of PayPal and works like a bank transfer. Is used by around 25% of Brasilians as a MOP) | Payments: Offer PIX as a MOP to fans | Low | Q3 |
| **Reconciliation and Settlement**<br><br>(Because of the unique tax requirements, we will be using an in country settlement system called Pragmadev) | Settlements: Provide a new type of report to Pragmadev to enable them to fulfill legal reporting requirement on our behalf | High | Q3 |
| | Orders Domain: Act as source of truth for information for the new unique report from settlements to Pragmadev | High | Q2 |

DO NOT DISTRIBUTE    *t*

CONFIDENTIAL

LNE-LIT24-004187892

**PRODUCT PRIORITIES**

# Festivals Unification

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Seamless Access Control for Greenfield Environments | Safetix - Color, font, and imagery customizations | Medium | Q1 |
| | Safetix - VIP Transfer Loophole | High | 2024 aspiration but not funded |
| | Safetix - Third Party Resale Transfer Loophole | Low | TBD |
| | Safetix - Scans per Entrance Reporting | Low | Q4 |
| | RFID on TM for Internal Scans | High | Q3 |
| Support Festival Event Programming Needs | Bulk Creation and Distribution of Comp Tickets | Medium | Q3 |
| | TM1 Festival Reporting (Discovery only in 24) | Low | Q4 |
| Build Fan Affinity via Festival Branding & White Labelling | Ignite SDK Festival Adoption | Medium | Q3 |
| Drive Fan Conversion & Revenue with Installment Plans (TM Commercial project, Festival Program is a stakeholder) | Discovery | High | Q2 |
| | Design | High | Q3 |
| | Project Components without TM core system dependencies | High | Q4 |

CONFIDENTIAL · DO NOT DISTRIBUTE  *t*

CONFIDENTIAL

30

PRODUCT PRIORITIES

# Tournaments

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Tournament Back Office Integration with TM1 | Tournaments back office applications using TM1 Identity | High | Q1 2024 |
| | Role mapping capability (e.g., permissions for Box Office user) | High | Q3 2024 |
| | Client IAM with TM1 Identity (Identity & Access Management; e.g., access TM1 through their version of Backstage Pass) | Medium | Q4 2024 |
| Globalising Tournament Stakeholder tooling (Consolidated Orders and Event Data) (Ticket Concierge for clients/sponsors) | Rewriting CTP UI for KCS with REACT | High | Q1 2024 |
| | Enable KCS to work independently as a separate service | High | Q1 2024 |
| | Key Clients digital ticketing verification (SDK) with GOS | Medium | Q3 2024 |
| | KCS integration with Global Enterprise Search (GES) | Low | Q3 2024 |
| Deliver Document Centre | Document center redesign (tooling & versioning) | High | Q2 2024 |
| Stakeholder Account Management | Account management features | High | Q2 2024 |
| | Notification Center Implementation | Medium | Q2 2024 |
| | Account management bulk actions | Low | Q4 2024 |

**Blue** = new capability to Ticketmaster

CONFIDENTIAL · DO NOT DISTRIBUTE  *t*

LNE-LIT24-004187894

31

PRODUCT PRIORITIES

# Upsells, AIMS, & Offers

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Empower LNOO to adopt new TM1 upsell features to additional venues supporting their FY24 ancillary revenue goals. | Checkout: Upsells in Resale | Medium | Q1 |
| | Checkout: Host Upsells for UK and IE | Medium | Q1 |
| | TM1 Merchandising: TM1 Upsells for the UK and IE | Medium | Q2 |
| | TM1 Merchandising: Offer Templating and Defrictioning | High | Q1; Q2 |
| Integration requirements for CommerceTools and Reduction of Host Constraints | TM1 Merchandising: Product Creation | High | Q1; Q4 |
| AIMS: Create integration service or multiple inventory sources | Core - Orders: Order Management Integration | High | Q1; Q4 |
| TM1 Tooling for Clients to Create Offers | TM1 Offers: Create Ticket Packages | High | Q2; Q4 |
| | TM1 Pricing: Offers Integration | High | Q4 |
| | TM1 Reporting: Offers Integration | Medium | Q4 |
| | TM1 Entry: Offers Integration | High | Q4 |
| | Settlement: Offers Integration | High | Q4 |
| | Fulfillment: Offers Integration | High | Q3 |
| Marketplace Offers Integration | EDP: Offers Manifestation | High | Q1; Q4 |
| | Checkout: Offers Manifestation | High | Q3 |
| | Post-Purchase: Offers Manifestation | High | Q4 |
| | SDK: Offers Manifestation | Medium | Q4 |

TIAL: DO NOT DISTRIBUTE  *t*

CONFIDENTIAL

32

**PRODUCT PRIORITIES**

# Demand Management

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Know who will be showing up to the onsale<br><br>(Target 50% queue set reminders) | Reminders set on artist pages | High | Completed |
| | Reminder call to action for TM Promoted | Low | Q1 2024 |
| | Reminders set on Homepage (Sponsor module) | Low | Q1 2024 |
| | Reminders set within branded artist tour listings | Medium | Q1 2024 |
| | Reminders set within artist/sponsor ecosystem | High | Q2 2024 |
| | Optimise artist pages for "post announce, pre onsale" window | Medium | Q3 2024 |
| | Launch reminder feature globally | High | Q3 2024 |
| Refine tour sales plan based on demand insights | Post-announce demand insights surfaced to clients, via self-service | High | Q2 2024 |
| | Build data models to generate predicted sales outcomes, at scale | High | Q2 2024 |
| Ensure simple and fair sales process, which rewards known & eligible fans | Introduce new reminder formats (e.g. push, WhatsApp, email) | Medium | Q2 2024 |
| | Queue ordering refined | High | Q1 2024 |
| | Citi & Verizon account linking when setting reminder | Low | Q1 2024 |
| Evaluate and convert residual demand | Build re-targeting segments for experimenting with unconverted residual demand, post onsale | Medium | Q2 2024 |

CONFIDENTIAL · DO NOT DISTRIBUTE  *t*

LNE-LIT24-004187896

33

PRODUCT PRIORITIES

# TM Connect (1/2)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **3PP: Supply**<br><br>*Drive incremental event & ticket inventory to our Marketplace through 3PP clients* | Marketplace: Launch 3PP initiative with Nederlander (Delivered on 10.15) | High | Complete |
| | TM Connect: Opportunity post-go-live to make necessary improvements to services | Medium | Q1 2024 |
| | TM Connect: Operations to be able to more efficiently onboard new events and venues | Low | Q2 2024 |
| | TM Connect: Expand the offering to Nederlander venues across the US and other TixTrack clients | High | Q4 2024 |
| | TM Connect: Telecharge Connector to sell Shubert tickets for Broadway via API | High | Q4 2024 |
| | TM Connect: Ingresso Connector to sell tickets for UK West End via API | Medium | Q1 2025 |
| **3PP: Demand**<br><br>*Drive and convert demand through effective marketing & optimized UX* | Marketing:  to be able to send marketing communications for seat availability | High | Q1 2024 |
| | TM Orders: Fan Support to be able to manage partial cancellations and refunds | Low | Q2 2024 |
| | Marketplace: Fans to be able to Transfer tickets from My Account and the app | Low | Q3 2024 |
| | Marketplace: Fans to be able to benefit from password protected and discounted offers | High | Q3 2024 |
| **3PP: Profitability & Efficiency**<br><br>*Improve economics vs. historical primary deal,* | Fee Domain: TM to be able to program and manage fees without relying on partner platform | High | Q2 2024 |
| | Marketplace: Fans to be able to purchase additional items (upsells)  and insurance for 3rd party events. | Medium | Q4 2024 |

LNE-LIT24-004187897

34

**PRODUCT PRIORITIES**

# TM Connect

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **3PA: SafeTix Deployment on 3PA-supported venues**<br><br>*SafeTix underpins all commercial objectives :1) client requirement 2) secure entry 3) fan identification 4) verified resale* | TM Core: API and Order service to Ingest 3rd Party Orders and render QR codes | High | Q1 2024 |
| | Marketplace: Display of 3rd party orders in the venue app | High | Q1 2024 |
| | TM Connect: Integration with See Tickets to be operational for AMG venues | High | Q1 2024 |
| | TM Connect: Integration with AXS to be operational for Co-Op Live | High | Q2 2024 |
| | TM Core: SafeTix to be available for Co-Op Live and allocation venues | High | Q3 2024 |
| | Marketplace: Transfer to be available for Co-Op Live and allocation venues | High | Q3 2024 |
| | TM Connect: Resale to be available for orders made on 3rd Party Platforms | Low | Q4 2024 |
| **Platform: Infrastructure Stability**<br><br>*Launch secure and stable API gateway for internal and external developers* | TM Connect: Gateway pilot to offer secure API entry point to Ticketmaster ecosystem | High | Q2 2024 |
| | TM Connect: Migrate 3PA and 3PP APIs to the Connect gateway | Medium | Q4 2024 |
| | TM Connect: Improve time to market and development efficiency through modern internal developer experience | High | Q3 2024 |
| | Tournaments: Reusable 3P Hospitality Partner API hosted on Connect Platform | High | Q4 2024 |
| | TM Connect: Create best in class external developer experience by re-launching developer portal. | Medium | Q1 2025 |

CONFIDENTIAL · DO NOT DISTRIBUTE

LNE-LIT24-004187898

JANUARY 2024

# Graveyard

CONFIDENTIAL · DO NOT DISTRIBUTE

ticketmaster

CONFIDENTIAL

LNE-LIT24-004187899

36

PRODUCT PRIORITIES

# 2023 Product Deliverables

| Improve the high demand onsale | De-friction ticket management tools | Uplevel fan support | Global consolidation and rollout | Deliver client requirements | Other |
|---|---|---|---|---|---|
| • Suppressed List View<br>• Exact Place in Queue<br>• Error Messaging Improvements (Queue, EDP, Checkout, Abuse)<br>• De-Branded<br>• Remind Me (NA)<br>• Smart Queue, Onsale Management Tool, and RAS-Powered ISM expansion (NA, UK/IE, | • Sell Instantly (NA)<br>• In-App Transfer<br>• SMS Transfer Link (Archtics, NA)<br>• Select Phone Contacts (Archtics, NA) | • Contact Us Visibility Improvements<br>• Help Center Refresh<br>• Chatbot (UK/IE) | • Global Accounts expansion (21 markets)<br>• Global Search, Homepage, eADP/ADP Discovery Platform expansion (all markets)<br>• Discovery API (Int'l Host)<br>• EDP brought onto iCCP Platform (N<br>• Global Ignite & App (NA)<br>• Checkout 2.0 (NA, pilot)<br>• Fan Wallet (UK/IE)<br>• Safetix expansion AU/NZ, MX)<br>• Global Order Summary (Host, MFX)<br>• Resale expansion (20 markets)<br>• Insurance expansion (AU/NZ, Moshtix, Universe)<br>• Channel Partner Distribution Pipeline expansion (UK/IE, AU) | • All-In Pricing (LN + TN/CT/NY)<br>• TM1 Upsells (LN)<br>• TM1 Merchandising and Offers (LN)<br>• Live Offer Templates (LN)<br>• Biometric Entry (Clippers)<br>• SeatGeek integration (MLB)<br>• Fraud Feed (Nederlander) | • Artist Detail Page<br>• TM1 Pricing enhancements (Platinum inventory, MFX inventory, Pricer tools) - BL<br>• TM1 Platinum Sales Report<br>• TM1 Okta Login<br>• UK/MX Host Splits<br>• Ticket Customization<br>• Live Analytics enhancements (Audience Builder, Self-Service Prospecting, Onsale Dash)<br>• Payment Device Gateway (UK/IE)<br>• Braintree Payments Integration (MFX)<br>• PayPal Later<br>• Insurance Booking Protection (AU/NZ)<br>• Same Day Insurance (NA)<br>• White Label Dynamic Hotel Bundling<br>• Hotel Upsells<br>• Hotel+Experience Packages<br>• Travel Discovery Hub<br>• Distribution Partner Integrations (TikTok, Apple)<br>• Inventory Distribution Expansion (Universe, international Host, 3PE)<br>• OTA Channel Manager |

*Note: Does not include F&GA platform product releases

CONFIDENTIAL

37

**PRODUCT PRIORITIES**

# 2024 Product Deliverables

| Improve the high demand onsale | De-friction ticket management tools | Uplevel fan support | Global consolidation and rollout | Deliver client requirements | Other |
|---|---|---|---|---|---|
| • End of Sale Page<br>• Smart Queue transparency improvements (e.g., map, price levels, availability)<br>• Smart Queue Device Portability<br>• RAS-Powered List View<br>• EDP Mobile UI/UX improvements<br>• Remind Me expansion (int'l Host)<br>• Smart Queue, Onsale Management Tool, and RAS-Powered ISM expansion (int'l Host, MFX) | • Sell Instantly expansion (Archtics)<br>• Share Listing (Host, MFX)<br>• In-App Transfer expansion (NA)<br>• MyAccount SSO (Host, Archtics, MFX)<br>• Seller Profile Page<br>• My Listings Page transparency improvements (e.g., status alerts)<br>• View Mobile Tickets UI/UX improvements<br>• Always-On Sell & Transfer Buttons | • Telephony (NA)<br>• Help Center Bot (NA)<br>• Bot Migration (NA, UK/IE) | • TM Payments (Nederlander, MX, Brazil)<br>• Checkout 2.0 expansion (NA, UK/IE, MX)<br>• Global Checkout (Nederlander, MX, Brazil + 4 markets)<br>• Host Platform expansion & customization (Brasil)<br>• Safetix expansion (in'tl Host, Fortress, FGT)<br>• RFID (NA Host)<br>• Discovery API expansion (MFX)<br>• Global Ignite Platform expansion (MFX)<br>• Global Mobile App (all markets)<br>• NAM (MX)<br>• TM Connect Platform (3PP/3PA migration)<br>• Payments Device Gateway expansion (AU/NZ)<br>• Ticket Protector Replacement (MX)<br>• Covergenius expansion (Universe)<br>• Travel expansion (Int'l)<br>• Channel Distribution Pipeline expansion | • Assign (Clippers)<br>• Upgrades & Exchanges (Clippers)<br>• Sign In with Client Credentials (Clippers)<br>• Promote Client App (Clippers)<br>• TM1 Merchandising and Offers tooling to create and sell ticket packages (LN)<br>• TM Promoted (LN)<br>• TM Connect 3rd Party Primary (Nederlander)<br>• TM Connect 3rd Party Agent (Co-Op Live, AMG)<br>• MLB ATM and White Label<br>• Fanatics Integration<br>• Apple Project Shea<br>• Payments enhancements on Archtics (e.g., 3DS authentication, ApplePay)<br>• 3DS Authentication TMOL (AU)<br>• Tournament Stakeholder Tooling & Account Management (LA28)*<br>• TM1 Role Mapping (LA28)*<br>• TM1 Client Identity Access Management (LA28)* | • TM1 Redesign<br>• TM1 Pricing enhancements (price-level seat mgmt., super-map, Pricer tools)<br>• TM1 Reports enhancements (settlements, active ticket holder, global tour)<br>• TM1 Insights (incl. predictive sales outcomes)<br>• Branded Demand Capture Solutions (e.g., Remind Me on artist/sponsor ecosystems)<br>• Live Analytics expansion (AU/NZ)<br>• Travel Dynamic Bundling with Resale<br>• Insurance optimization (Allianz, Rokt)<br>• Cross-Border Insurance<br>• Distribution Partner Integrations (Tickets 4 Good, WeChipN, Bucketlisters, Ocesa, Fortress)<br>• Google Event Search Module |

*Note: LA28 client requirements dependent on winning the deal

LNE-LIT24-004187901



**PRODUCT PRIORITIES**

## 2024 Missions to Solve

**1 — Improve the high demand onsale**

WHY: Confusing & error-filled onsales are frustrating fans

HOW: Reduce top onsale issues and simplify fan experiences

**2 — De-friction ticket management tools**

WHY: Ticket management tools are difficult to use & unreliable

HOW: Upgrade fan seller, transfer, and ticket delivery experiences

**3 — Uplevel fan support**

WHY: Fan support responsiveness & quality isn't meeting fan needs

HOW: Improve training, digital customer service tools, and policies

**4 — Global consolidation and rollout**

WHY: Products & coverage are inconsistent across markets & segments

HOW:
(1) Build a global checkout and payments platform
(2) Power the Brasil market with our Host/TM1 platforms
(3) Rollout best-in-class features to festivals globally, starting with digital ticketing

**5 — Deliver client requirements**

WHY: Technology gaps exist to major strategic global client expectations for industry-leading innovation

HOW:
(1) Partner with Intuit Dome (LA Clippers) to deliver next-generation in-venue experiences
(2) Create the world's leading Tournaments platform
(3) Create tooling that allows clients to sell more non-ticketing products

CONFIDENTIAL - DO NOT DISTRIBUTE



4

PRODUCT PRIORITIES

## 2024 Product Priorities (1/4)

| Mission to Solve | | Product/Feature | Tech | Target Timing |
|---|---|---|---|---|
| **1** Improve the High Demand Onsale | Reduce Collisions | RAS-Powered List View | EDP | Q1 |
| | | End of Sale Page | EDP | Q1 |
| | | EDP Mobile UI/UX Improvements | EDP | Q2-Q3 |
| | Reduce Queue & Payment Issues | SmartQueue Transparency Improvements | SmartQueue | Q1-Q2 |
| | | SmartQueue Device Portability | SmartQueue | Q2-Q3 |
| **2** De-Friction Ticket Management | Reduce Fan Seller Issues | Sell Instantly Expansion (Archtics) | NAM, Resale | Q3 |
| | | Share Listing (Host, MFX) | Resale | |
| | | Always-On Sell Button | Resale | Q1 |
| | | Seller Profile Page | Accounts | TBD |
| | | My Listings Page Transparency Improvements | Post-Purchase | TBD |
| | Reduce Transfer Issues | In-App Transfer Expansion (NA) | App, Ignite SDK | Q1 |
| | | Always-On Transfer Button | Post-Purchase | TBD |
| | | My Account SSO (Host, Archtics, MFX) | Accounts | TBD |
| | Reduce Access Issues | View Mobile Tickets UI/UX improvements | Accounts | TBD |
| **3** Uplevel Fan Support | Improve Digital Customer Service Tools | Telephony (NA) | Fan Support | Q1-Q3 |
| | | Help Center Bot (NA) | Fan Support | Q1 |
| | | Bot Migration (NA, UK/IE) | Fan Support | Q2 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

5

**PRODUCT PRIORITIES**

## 2024 Product Priorities (2/4)

| Mission to Solve | | Product/Feature | Tech | Target Timing |
|---|---|---|---|---|
| **4** **Global Consolidation and Rollout** | Build a global checkout and payments platform | TM Payments (Nederlander, MX, BR + 4 MFX markets) | Payments | Q1 (Nederlander), Q2 (MX), Q3 (BR) |
| | | Checkout 2.0 (NA, UK/IE, MX) | Checkout | Q2 (NA), Q3 (UK/IE), Q4 (MX) |
| | | Global Checkout (Nederlander, MX, BR, +4 MFX markets) | Checkout | Q1 (Nederlander), Q2 (MX), Q4 (BR, MFX) |
| | Power the Brasil market | Host Platform expansion and market customizations | Host | Q1 2025 |
| | Rollout best-in-class features to festivals globally | RFID (NA Host Festivals) | | Q3 |
| | Increase product competitiveness across markets | Global Design System (Discovery, SmartQuue, EDP, Checkout, Post-Purchase) | Ticketmaster.xx | Q4 |
| | | Global Ignite Platform (Int'l Host, MFX) | Ignite SDK | Q2 (MFX) |
| | | Global Accounts (Crowder, Tixcraft, Bemils, LN Int'l) | Accounts | Q4 |
| | | Discovery API (MFX) | Discovery | Q3-Q4 |
| | | Global Discovery Platform (Category, Venue, Favorites) | Discovery | Q3-Q4 |
| | | SmartQueue (Int'l Host, MFX) | SmartQueue | Q3 |
| | | RAS-Powered Integrated Seat Map (Int'l Host) | EDP | |
| | | Payments Device Gateway (AU/NZ) | Payments | Q1 |
| | | NAM (MX) | NAM | Q2 |
| | | Live Analytics (AU/NZ) | Live Analytics | Q3 |
| | | Safetix (Int'l Host, MFX) | Safetix | Q4 |
| | | TM1 Platform Modernization (Reports) | TM1 Reports | Q4 |
| | | Allianz Insurance Expansion (MX) | Checkout | Q4 |
| | | Covergenius Expansion (Universe) | Checkout | Q1-Q3 |
| | | Travel Expansion (Int'l) | Checkout | Q4 (Ongoing) |
| | | Channel Distribution Market Expansion (MX, DE, ES) | Distributed Commerce | Q4 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

6

**PRODUCT PRIORITIES**

## 2024 Product Priorities (3/4)

| Mission to Solve | | Product/Feature | Tech | Target Timing |
|---|---|---|---|---|
| **5** Deliver Client Requirements | LA Clippers | Assign | NAM, Ignite SDK | Q2 |
| | | Upgrades & Exchanges | Post-Purchase | Q3 |
| | | Client Credential SSO Support | Accounts | Q1 |
| | | Mobile-Only Delivery Support | NAM, Ignite SDK | Q2 |
| | | TM Payments (processing, token sharing, ApplePay) | Payments | |
| | Live Nation | TM1 Merchandising and Offers (tooling to create and sell ticket packages) | | Q1-Q4 |
| | | TM Promoted (sponsorship) | | |
| | Nederlander | TM Connect 3rd Party Primary (3PP) | Connect | Q1 |
| | OVG, AMG | TM Connect 3rd Party Agent (3PA) | Connect | Q1-Q3 |
| | MLB | MLB ATM and White Label Integration | White label sites | Q1-Q2 |
| | Fanatics | Fanatics White Label Integration | Distributed Commerce, Resale | Q2 |
| | LA28* | Tournament Stakeholder Tooling | | Q1-Q3 |
| | | Tournament Stakeholder Account Mgmt. | | Q2-Q4 |
| | | TM1 Role Mapping | | Q3 |
| | | TM1 Client Identity Access Mgmt. | | Q4 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

7

**PRODUCT PRIORITIES**

## 2024 Product Priorities (4/4)

| Mission to Solve | | Product/Feature | Tech | Target Timing |
|---|---|---|---|---|
| Other | Marketplace | Discovery enhancements (city pages, navigation) | Discovery | Q3 |
| | | App enhancements (widgets, notifications, navigation) | App | Q3-Q4 |
| | Enterprise | TM1 Pricing enhancements (price-level seat mgmt., super-map, etc.) | TM1 Pricing | Q2-Q3 |
| | | TM1 Reports enhancements (settlements, active ticket holder, etc.) | TM1 Reports | Q2 |
| | | TM1 Marketing platform unification | TM1 Marketing | Q1-Q4 |
| | | Live Analytics enhancements (self-service enabled audience analytics and ML models) | Live Analytics | Q4 |
| | | Safetix 2.0 (app only RET ticket delivery) | Safetix | Q2-Q4 |
| | | Apple Project Shea | Post-Purchase, Ignite SDK | Q3 |
| | Music | Remind Me international expansion | Demand | Q3 |
| | | Branded Demand Capture Solutions (e.g., Remind Me on artist/sponsor ecosystems) | Demand, Amplify | Q2 |
| | | TM1 Insights (predictive sales) | TM1 Reports | Q2 |
| | Payments | Payments enhancements on Archtics (ApplePay, 3DS, addt'l processors) | Payments | Q1 |
| | | 3DS payments authentication (AU) | Payments | Q1 |
| | Flywheel | Resale Optimal Inventory Display | Resale | TBD |
| | | TradeDesk POS performance enhancements | Resale | Ongoing |
| | | Resale 3PE performance enhancements | Resale | |
| | | Resale Pricing Engine features and machine learning | Resale | Q3-Q4 |
| | | Travel Dynamic Bundling with Resale | Checkout | Q1 |
| | | Insurance Display Optimization (leveraging ROKT data) | Checkout | Q4 |
| | | Cross-Border Insurance | Checkout | Q2 |
| | Distributed Commerce | Distribution Partner Integrations (Tickets 4 Good, WeChipN, Bucketlisters, LineUp/MX, Fortress) | Distributed Commerce | Rolling (per integration) |
| | | Google Event Search Module | Distributed Commerce | Q2-Q3 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*





CONFIDENTIAL - DO NOT DISTRIBUTE

*Note: Does not include F&GA platform product releases

10

PRODUCT PRIORITIES

## 2023 Product Deliverables

| Improve the high demand onsale | De-friction ticket mgmt. tools | Uplevel fan support | Deliver client requirements | Global consolidation and rollout | Other |
|---|---|---|---|---|---|
| *Reduce Collisions*<br>• Suppressed List View<br><br>*Reduce Queue & Payment Issues*<br>• Exact Place in Queue<br>• Error Messaging Improvements (Abuse, Queue, EDP, Checkout) | *Reduce Fan Seller Issues*<br>• Sell Instantly (NA)<br><br>*Reduce Transfer Issues*<br>• In-App Transfer (Archtics)<br>• SMS Transfer Link (Archtics, NA)<br>• Select Phone Contacts (Archtics, NA) | • Contact Us Visibility Improvements<br>• Help Center Refresh<br>• Chatbot (UK/IE) | *Live Nation*<br>• All-In Pricing (+TN, CT, NY)<br>• TM1 Upsells Self-Service<br>• TM1 Merchandising and Offers enhancements (bundling more than one upsell, discount pricing, merch optimization at checkout)<br>• Ticket Customization (branding, colors)<br>• Live Offer Templates<br><br>*Clippers*<br>• Biometric Entry<br><br>*MLB*<br>• SeatGeek integration<br><br>*Nederlander*<br>• Fraud Feed | *Global consolidation*<br>• Global Accounts (21 markets)<br>• Global Search, Homepage, eADP/ADP Discovery Platform (all markets)<br>• Discovery API (Int'l Host)<br>• EDP brought onto iCCP Platform (NA)<br>• Smart Queue and RAS-Powered ISM expansion (NA, UK/IE, MX)<br>• Global Ignite Platform: SDK & App (NA)<br>• Checkout 2.0 (NA, UK/IE pilot)<br>• Fan Wallet (UK/IE)<br>• Safetix (UK/IE, AU/NZ, MX)<br>• Global Order Summary (Host, MFX)<br><br>*Flywheel expansion*<br>• Resale expansion (20 markets)<br>• Insurance expansion (AU/NZ, Moshtix, Tixcraft, Universe)<br><br>*Distributed Commerce expansion*<br>• Channel Distribution expansion via OTAs/Channel Managers (UK/IE, AU) Inventory<br>• DC Inventory Expansion (Universe, international Host, 3PE) | *Enterprise*<br>• TM1 Pricing enhancements (Platinum inventory, MFX inventory, Pricer tools)<br>• TM1 Platinum Sales Report<br>• TM1 Okta Login<br>• Live Analytics enhancements (Audience Builder, Self-Service Prospecting, Onsale Dash)<br>• UK/MX Host capacity improvements<br><br>*Music*<br>• Remind Me (NA)<br>• De-Branded Platinum (Pilot)<br><br>*Payments*<br>• Payment Device Gateway (UK/IE)<br>• Braintree Payments Integration (MFX)<br>• PayPal Later<br><br>*Flywheel*<br>• Insurance Booking Protection (AU/NZ)<br>• Same Day Insurance (NA)<br>• White Label Dynamic Hotel Bundling<br>• Hotel Upsells<br>• Hotel & Experience Packages<br>• Travel Discovery Hub<br><br>*Distributed Commerce*<br>• Strategic Partner Integrations (TikTok, Apple) |

*Note: Does not include F&GA platform product releases

11

**PRODUCT PRIORITIES**

## 2024 Product Deliverables

| Improve the high demand onsale | De-friction ticket mgmt. tools | Uplevel fan support | Deliver client requirements | Global consolidation and rollout | Other |
|---|---|---|---|---|---|
| *Reduce Collisions*<br>• RAS-Powered List View<br>• End of Sale Page<br>• EDP Mobile UI/UX improvements<br><br>*Reduce Queue & Payment Issues*<br>• Smart Queue transparency improvements<br>• Smart Queue Device Portability | *Reduce Fan Seller Issues*<br>• Sell Instantly expansion (Archtics)<br>• Share Listing (Host, MFX)<br>• Always-On Sell Button<br>• Seller Profile Page<br>• My Listings Page transparency improvements (e.g., status alerts)<br><br>*Reduce Transfer Issues*<br>• In-App Transfer expansion (NA)<br>• Always-On Transfer Button<br>• MyAccount SSO (Host, Archtics, MFX)<br><br>*Reduce Access Issues*<br>• View Mobile Tickets UI/UX improvements | • Telephony (NA)<br>• Help Center Bot (NA)<br>• Bot Migration (NA, UK/IE) | *Clippers*<br>• Assign<br>• Upgrades & Exchanges<br>• Client Credential SSO Support<br>• Mobile-Only Delivery Support<br>• TM Payments (processing, token sharing, ApplePay)<br><br>*Live Nation*<br>• TM1 Merchandising and Offers tooling to create & sell ticket packages<br>• TM Promoted (Sponsorship)<br><br>*Nederlander*<br>• TM Connect 3rd Party Primary (3PP)<br><br>*Co-Op Live, AMG*<br>• TM Connect 3rd Party Agent (3PA)<br><br>*MLB*<br>• MLB ATM and White Label<br><br>*Fanatics*<br>• Fanatics White Label Integration<br><br>*LA28\**<br>• Tournament Stakeholder Tooling<br>• Tournament Stakeholder Account Mgmt.<br>• TM1 Role Mapping<br>• TM1 Client Identity Access Mgmt. | *Build a global checkout and payments platform*<br>• TM Payments (Nederlander, MX, BR, +4 MFX markets)<br>• Checkout 2.0 (NA, UK/IE, MX)<br>• Global Checkout (Nederlander, MX, BR +4 MFX markets)<br><br>*Power the Brasil market with our Host/TM1 platforms*<br>• Host Platform expansion/customization<br><br>*Rollout best-in-class features to festivals globally*<br>• Safetix (FG)<br>• RFID (NA Host Festivals)<br><br>*Global consolidation*<br>• Global Accounts (Crowder, Tixcraft, Bemils, FG, LN Int'l)<br>• Discovery API (MFX)<br>• Global Discovery Platform (Category, Venue, Favorites)<br>• Smart Queue (int'l Host, MFX)<br>• RAS-Powered ISM (int'l Host)<br>• Payments Device Gateway (AU/NZ)<br>• Safetix (int'l Host, MFX)<br>• Global Ignite Platform (int'l Host, MFX)<br>• NAM (MX)<br>• Global Design System (Discovery, Smart Queue, EDP, Checkout, Post Purchase)<br>• TM1 Platform Modernization (Reports)<br>• Live Analytics (AU/NZ)<br><br>*Flywheel expansion*<br>• Allianz Insurance expansion (MX)<br>• Covergenius expansion (Universe)<br>• Travel expansion (int'l)<br><br>*Distributed Commerce expansion*<br>• Channel Distribution market expansion (MX, DE, ES) | *Enterprise*<br>• TM1 Pricing enhancements (price-level seat mgmt.., super-map, etc.)<br>• TM1 Reports enhancements (settlements, active ticket holder, etc.)<br>• SafeTix 2.0 (app only RET ticket delivery)<br>• Apple Project Shea<br><br>*Marketplace*<br>• Discovery enhancements (city pages, navigation)<br>• App enhancements (widgets, notifications, navigation)<br><br>*Music*<br>• Remind Me international expansion<br>• Branded Demand Capture Solutions (e.g., Remind Me for artists/sponsors)<br>• TM1 Insights (incl. predictive sales)<br><br>*Payments*<br>• Payments enhancements on Archtics (ApplePay, 3DS, addt'l processors)<br>• 3DS payments authentication (AU)<br><br>*Flywheel*<br>• Resale Optimal Inventory Display<br>• TradeDesk POS performance enhancements<br>• Resale 3PE Performance<br>• Resale Pricing Engine features and machine learning<br>• Travel Dynamic Bundling with Resale<br>• Insurance display optimization (leveraging Rokt data)<br>• Cross-Border Insurance<br><br>*Distributed Commerce*<br>• Distribution Partner Integrations (Tickets 4 Good, WeChipN, Bucketlisters, LineUp/MX, Fortress)<br>• Google Event Search Module |

\*Note: LA28 client requirements dependent on winning the deal

12

**PRODUCT PRIORITIES**

# EVERGREEN

CONFIDENTIAL - DO NOT DISTRIBUTE *t*

13

PRODUCT PRIORITIES

## Commercial (2024)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Global consolidation and rollout | Payments: Payment Device Gateway launch for AU/NZ with Adyen | Medium | Q1 |
| | Insurance: Develop a Static Product in Europe | Low | Q3 |
| | Insurance: Replacement Of Ticket Protector With Allianz In Mexico | High | Q4 |
| | Insurance: Covergenius Expansion On Universe | Low | Q1 (Canada, UK), Q3 (EMEA) |
| | Insurance: Insurance Service in EMEA | Medium | Q4 |
| | Travel: International Travel tech roll out | High | Q4 (Ongoing) |
| Deliver client requirements | Payments: Adding support for additional PSPs on Archtics | High | Q1 |
| | Payments: Enabling 3DS Authentication on Archtics | High | Q1 |
| | Payments: Enable ApplePay for Archtics clients | Medium | Q1 |
| | Payments: Microflex migration of non-credit card payments to Braintree/PayPal | Medium | Q1 |
| | Payments: Enable 3DS Authentication TMOL for AU | High | Q1 |
| Other | Insurance: Removal of miscellaneous events suppression rules | Medium | Q1 |
| | Insurance: Insure Travel Tickets | Low | Q2 |
| | Insurance: Launch on a Cross Border sales | High | Q2 |
| | Insurance: Rework Checkout Experience in Canada | High | Q1 |
| | Insurance: Allianz Optimization | High | Q4 (ongoing) |
| | Insurance: In House Optimization via Rokt | Medium | Q4 |
| | Travel: Dynamic bundling with Resale Tickets | High | Q1 |
| | Travel: Hotel deposit and carting in checkout | High | Q3 |

CONFIDENTIAL - DO NOT DISTRIBUTE   *t*

14

**PRODUCT PRIORITIES**

## Enterprise (2024)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Global consolidation and rollout | Client Marketing: Complete development of a Unified Marketing Platform | Medium | Q1-Q4 |
| | TM1 Pricing: Building price level seat management into TM1; Release of 'Supermap' including the incorporation of Archtics inventory | Medium | Q2 |
| | Live Analytics: Expand into Australia & New Zealand | Medium | Q3 |
| | Safetix expansion: Europe/MFX clients | High | Q4 |
| | TM1 Reports: Settlement Reports, Active Ticket holder Reports, Global tour Report | Medium | Q2 |
| | TM1 Reports consolidation to Host, Mfx, Archtics users | High | Q4 |
| Deliver client requirements | TM1 Pricing: Deploy 'Pricer' efficiency features: ability to create and store custom pricing groups; ability to set and manage price ceilings and floors | High | Q3 |
| | Live Analytics & Data Science: Deploy multiple 'self-service enabled' audience analytics and machine learning models: sell-through, attendance, revenue, attraction, market prospect, propensity, pricing recommendations | Medium | Q4 |
| | Open ticketing for MLB | Medium | Q2 |
| | Ancillary Inventory Management System | High | Q1 |
| Defriction Ticket Management Tools | Biometric Entry (Phase 2 in NA) | Low | Q1 |
| Other | Seat Moves (Fan Self service for Sport XR/XT) | Low | Q2 |
| | TM1 Redesign (Dashboard, Insights to action, Design System across TM1) | Medium | Q1-Q4 |
| | Ticket Customizations (qualifiers, event, preview) | Low | Q3 |
| | R&D: Search & Discovery Concierge POCs | Low | Q1 |
| | R&D: Event Build Auto QA POC | Low | Q3 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

15

**PRODUCT PRIORITIES**

## Distributed Commerce (2024)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Global consolidation and rollout | Channel Distribution Pipeline into new markets (iMX/AU/DE/ES) | High | Q4 (+ '25 markets) |
| | Global affiliate tracking API (+ inclusion in global mobile apps, intl segmentation) | Medium | Q2 |
| | XR (UK Sport) Inventory Distribution | Low | Q2-Q3 |
| | Archtics Inventory Distribution | Medium | Q4 |
| | Additional Affiliate Markets Available for Partner Discovery (LatAm, APAC) | Low | Q3-Q4 |
| Deliver client requirements | Fanatics White-Label Website + Potential Native API Integration | High | Q1 (Q4, native) |
| | Distribution Integrations (ie. Tickets 4 Good, WeChipN, Bucketlisters, Ocesa Loyalty Project, Fortress Parking (for LN O&O), etc -- 5+ total) | High | Rolling (per integration) |
| | Self Service Refunds API for Distributed Orders (Host) | Medium | Q1 |
| | Upsell Transaction Capabilities on Resale Inventory (for TM Travel) | Low | Q1 |
| | TM Payments for Partner API in International Host Markets | Low | Q3 |
| Other | Google Event Search Module (International Markets) | High | Q2-Q3 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

16

**PRODUCT PRIORITIES**

## Core Tech, Architecture, & Modernization (2024)

| Core Platform | Capability | Status | Target Timing |
|---|---|---|---|
| **Marketplace** | Discovery | Finalise consolidation of remaining pages on Global Platform powered by Discovery API. | Completed/Q1-Q4 |
| | Smart Queue | | |
| | EDP / RAS | | |
| | Global Checkout | US CA UK IE rollout in progress. Microflex testing with South Africa in H1 then scaling rollout. Mexico in scoping. | |
| | Global Payments | | |
| | Global Accounts | Integrate Tixcraft and Trium into Global Accounts?? | |
| | Single Global Mobile App | Rollout to all Host and Microflex markets | |
| | Ignite SDK | Rollout to all Host and Microflex markets | |
| **Enterprise Core** | TM Connect - 3PP | 'Marketplace as a Service' rolled out to Nederlander in US. | Q1 2024 |
| | TM Connect - 3PA | Ticketing as a Service in development for AMG & Co-Op Live UK | Q2 2024 |
| | TM Core - Consolidation | Consolidated Orders & transfers (w/assign), global breakglass/gameday, Unlock multi-system Orders (eg Upsells) & stand-up AIMS | Q4 2024 |
| | | Started work on the unified inventory stream to support pricing. Standing up Tournaments Domain - enable TM to run tournaments of any size concurrently on any TM Core platform globally | |
| **Enterprise TM1** | Global Reporting | Beginning the TM1 Reports consolidation to Host, Microflex, Archtics users | Q4 |
| | Pricing | Build pricing domain and Archtics Inventory, Pricemaster feature parity in TM1 | Q4 |
| | Global Identity | Full Support for Microflex for TM1 Identity / PingFederate | |
| | Global Data Entitlement | Data governance. Ensure Ensure consistency and reliability of insights across TM1 as we roll out Predictive insights | |
| | Marketing | Working to complete product tool Unification and partner with external vendors to unlock marketing features | Q4 |
| | SafeTix | Delivered US CA UK IE AU NZ MX. | Microflex H2 2024 |

17

PRODUCT PRIORITIES

## Festivals & GA (2024 - 1/2)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Improve the High Demand Onsale | High Volume On Sales (Moshtix) | High | H2 |
| | Mobile-first, Conversion focused Purchase Path Improvements (FGT) | High | H2 |
| | Calendar Widget & Checkout Perf. for Long Timed Entry Runs (Universe - Attractions) | High | H1 |
| | Scalable Purchase Architecture (Universe) | High | H2 |
| | Section-Map – Clubs (Universe - Clubs) | Medium | H2 |
| | Waitlist for Pre-Sales and Ticket Types (Universe - Clubs) | Medium | H2 |
| | Paid Waitlist (Moshtix) | High | H2 |
| | Waitlist (TicketWeb) | Medium | H1 |
| De-friction Ticket Management Tools | Add to Wallet (Universe, TW) | Low | H1, H2 |
| | Resale (Universe) | High | H2 |
| Uplevel Customer Service | Fan Self-Service Optimizations (FGT) | Low | H2 |
| | Expand CS-driven Attraction Tagging Functionality to Self-Serve (Universe - Clubs) | Medium | H1 |
| | Admin Re-Design (Ticketweb) | Low | H2 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

18

**PRODUCT PRIORITIES**

## Festivals & GA (2024 - 2/2)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Deliver Client Requirements | Financial (4x) and Sales (3x) Summary Reports (Universe) | High | H1, H2 |
| | Pricing Rules (Universe - Attractions) | High | H2 |
| | Add-ons Configuration and Capacity Customizations (Universe - Attractions) | Medium | H1, H2 |
| | Automated Client Settlement (Universe - Clubs) | Medium | H2 |
| | Chip + PIN POS Device for Web Box Office (TicketWeb) | Medium | H2 |
| | Web-based Box Office & Ticket Printing (Universe - Clubs) | Low | H1, H2 |
| | Simple Event Creation/Editing in Bulk (Universe - Clubs) | Low | H2 |
| | On-site Payments (US) - Universe Payments (Universe) | Low | H2 |
| | Scale BoxOffice app to support larger events (Universe) | Medium | H1 |
| | Bulk (En Masse) Timeslot Edits (Universe - Attractions) | Medium | H2 |
| | Per-ticket Fee Configuration Flexibility (Universe) | Medium | H2 |
| | Artist Discovery Section on EDP (Universe - Clubs) | Medium | H1 |
| | Customizable Confirmation Emails (Universe) | Low | H2 |
| Other | CC Fees on Flywheel (FGT) | High | H1 |
| | Secure Tickets Optimizations (Moshtix) | Low | H1 |
| | Allianz Insurance compatible with Waitlist (FGT) | High | H1 |

CONFIDENTIAL - DO NOT DISTRIBUTE   *t*

19

**PRODUCT PRIORITIES**

## Festivals & GA (2023)

| Flywheel | Festivals | Clubs | Attractions |
|---|---|---|---|
| • Allianz Ticket Insurance (FGT) | • Digital Ticket in Fan Account (FGT) | • Automated Waitlist (Universe) | • Distributed Commerce (Universe) |
| • Layaway Fees Per Ticket (FGT) | • SMS Ticket Delivery (FGT) | • DIY Venue Tagging (Universe) | • PayPal in DE & AT (Universe) |
| • Multi-Item Waitlist (FGT) | • Bin Gated Onsales (FGT) | • DIY 3rd Party Barcodes (Universe) | • Scalable Reports via Performant Data |
| • Order Protection in US (Universe) | • Enhanced Fan Layaway Notifications (FGT) | • Per Order Fee Enabled (Universe) | Layer (Universe) |
| • Payment Plans (EU+UK) (Universe) | • Shipping Status in Fan Account (FGT) | • Looker Reporting (TW) | • Scalable Tickets Reports (Universe) |
| • Private Resale (Moshtix) | | • Database Migration Completion (TW) | • Real-time, Filterable Client Event and Account |
| • SMS Ticket Delivery (Moshtix) | | • Fraud Protection Improvements (TW) | Dashboards (Universe) |
| • Collector Tickets (Moshtix) | | • TM Local – UK Launch (TM) | • Upgrades in Checkout (Universe) |
| | | | • Urgency Indicator (Universe) |
| | | | • Cross-browser pixel tracking on |
| | | | Embedded Widget (Universe) |
| | | | • Automated Digital Marketing Solution (Universe) |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

20

PRODUCT PRIORITIES

# PRIORITY PROGRAMS

CONFIDENTIAL - DO NOT DISTRIBUTE

21

**PRODUCT PRIORITIES**

## Improve the HD Onsale

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Reduce Collisions | EDP: ISM Only Onsale Experience | High | Completed |
| | EDP: RAS-Powered List View | Medium | Q1 |
| | EDP: Mobile-Friendly UX/UI Redesign | Medium | Q2/Q3 |
| | EDP: End of Sale Page (e.g. offsale page, waitlist, best available) | High | Q1/Q2 |
| Reduce Queue & Payment Issues | Queue: Exact Place in Line Transparency | Medium | Completed |
| | Queue: Revised Location-Based Abuse Blocking | Medium | Q1 |
| | Queue: Device Portability | Low | Q2/Q3 |
| | Queue: Queue Static Transparency (e.g., queue tips, starting map & price levels) | High | Q1/Q2 |
| | Queue: Queue Dynamic Transparency (e.g., ticket availability, virtual venue) | Low | Q2/Q3 |
| | Error Messages (e.g., updated explanations and resolutions for queue kick-outs, payment declines, etc.) | High | Completed |
| Reduce Registration Confusion | Wait Room: Identity Confirmation Integration | Medium | TBD |
| | ADP: Remind Me Integration | Low | TBD |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

22

**PRODUCT PRIORITIES**

## De-Friction Ticket Management

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Reduce Resale Contacts | Fan Seller: Build payout status alerts & guidance in My Listings page | High | TBD |
| | MyAccount: Create Seller Profile page to manage listing and payout requirements | High | TBD |
| | Fan Seller: Enable *Sell button always on* for App | Medium | Complete, Q4 2023 |
| | Email: Refresh copy, design, platform, and triggering logic for Fan Seller emails | Medium | TBD |
| | Fan Seller: Reinstate lost edit listing flow for App | Low | TBD |
| | 3PE: Increase visibility to ticket delivery date | Low | TBD |
| Reduce Ticket Access Contacts | Order Details: Improve UX to view mobile tickets | High | TBD |
| | Delivery Delay: Improve delivery delay messaging | Low | Q2 |
| Reduce Transfer Contacts | Transfer: Build in-app transfer accept for TM App | High | Q1 |
| | Transfer: Reduce stuck transfers | High | TBD |
| | Global Accounts: Create single MyAccount solution for management of Host, Archtics, MFX, geos tickets in one place | High | TBD |
| | Transfer: Enable *Transfer button always on & transfer off* fan messaging | Medium | TBD |
| Reduce Contacts | Build error tracking data visibility and improve messaging across Resale, Access, Transfer | Low | TBD |

Note: Majority of Target Timing is TBD as resource commitments for the De-Friction Ticket Management program are actively being finalized

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

23

**PRODUCT PRIORITIES**

## Uplevel Fan Support

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Improve agent competency | Agent training and content | High | Q4 |
| | Agent knowledge content | High | Q4 |
| | Agent quality framework | High | Q4 |
| Create an efficient workforce | Implement skills based routing to provide prioritised service levels | TBC following POC | TBC |
| | Operating model (EOM) | Medium (Dependency) | Q2 |
| Transform technology | NA Telephony IVA (initial launch, no fan data) | Low | Q1 |
| | NA Help Centre Bot | Medium/High | Q1 |
| | UK-IE Bot Migration + Agent Workspace | High | Q2 |
| | NA Bot Migration | High | Q3 |
| | NA Telephony w/data | High | Q3 |
| | Agent & Supervisor tools | TBC following discovery | Q4 |
| Fan feedback | NA Refunds & Empowerment | High | Q1 |
| | Improve dispo accuracy | Low | Q2 |
| | Improve policies and processes | Medium | Q3 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

24

## Account Fidelity

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **Limit Account Takeovers:** Tie 1 Identity to 1 Account at Creation & Login | Accounts : Email Verification on Register & Existing | P1 | Started - Q1 2024 |
| | Accounts: Normalised Email (Alias Accounts) & Restrictions Capability | P2 | Complete |
| | Accounts: Phone Uniqueness Message (Optional User Action) | P2 | Paused - Q2 2024 |
| | Post-Purchase: MFA on Transfer (MX, Other International Markets) | TBD | TBD |
| **Differentiate Human Vs Bot:** Determine Account, Behavior, and Perimeter Based Bot Signals | Data Ingestion & Account Score Data Model Build (Foundational) | P1 | Near Complete - Q1 |
| | BOT Model - Scores to Indicate Bot vs Human Activity (Use at Perimeter?) | P2 | Q2 |
| | Account Clustering Model - Build & Integrate with Ticket Counter (OTL) | P1 | Q1-Q2 TBD |
| | Account Score Model Integration - Ordering the Queue to Prioritise Fans | P1 | Q1 |
| **Reduce False Positives** | Customer Support Tool - Escalation Process Platform & Process Build? | P3 | |
| **Fans Buy Tickets Over Bots:** Validate Accounts in an Onsale are Human (Not Bots) | Abuse Prevention: Ticket Counter (OTL): Process For Restricting Flagged Accounts | P2 | TBD |
| | SmartQueue: Additional Queue Joins Restricted Based on Clustering | P1 | Data Model: Q1 SQ: TBC |
| **Trough Abuse:** Identify Bots Earlier | EDP: Force Login Before Reserve, Score & Restrict Flagged Accounts | TBD | EDP: TBD |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

25

**PRODUCT PRIORITIES**

## Global CO2 / Payments

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Global Checkout rollout complete for Host and Microflex by Sept 2025 | Checkout: 100% CO2 roll-out to US/CA | Medium | Q2 |
| | Checkout: 100% CO2 roll-out to UK/IE | Medium | Q3 |
| | Payments: TM Payments Mexico | High | Q2 |
| | Checkout: 100% CO2 roll-out to MX | High | Q4 |
| | Checkout: GCO Nederlander | Low | Q1 |
| | Payments: TM Payments Nederlander | Low | Q1 |
| | Offers: Checkout Offers Integration | High | Q3 |
| | Upsells: Checkout AIMS integration | High | Q3 |
| | Checkout: GCO Proof of Concept (Mexico) | High | Q2 |
| | Payments: TM Payments Brazil | High | Q3 |
| | Checkout: GCO Brazil | High | Q4 |
| | Checkout: GCO Release to Four Markets (ZA, FI, NOI, SE) | High | Q4 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

26

**PRODUCT PRIORITIES**

## Brasil (1/3)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Co-Existing Crowder and the Host | Core Host: Set up Host environment without market specific configurations | High | Q1 |
| | Discovery: Launch discovery homepage for tickemaster.com.br | High | Q2 |
| | TM Payments: Implement and rollout new payment platform | High | Q3 |
| | Checkout: Implement and rollout Checkout 2.0 Brasil | High | Q3/Q4 |
| | EDP: Launch EDP | High | Q3 |
| | TM Reports: Localisation (Language) | High | Q1 |
| | Global Accounts: Launch an integrated global accounts in Brasil with Crowder | High | TBC Q3 |
| | Post Purchase: Launch an integrated post purchase experience for Brasil with Crowder | High | Q3 |
| | SQ: Launch Smart Queue | High | Q3 |
| | TM1 Entry: Launch TM1 Entry | Medium | Q2/Q4 |
| | Mobile App: Implement and Rollout Global App | Medium | Q3/Q4 |
| | Digital Tickets: Launch SafeTix | Low | Q4 |
| | TM1 Sales: Launch TM1 Sales | Low | TBC |
| | TM1 Events: Launch TM1 Events | Low | Q3 |

CONFIDENTIAL - DO NOT DISTRIBUTE    *t*

27

**PRODUCT PRIORITIES**

# Brasil (2/3)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **LEGAL REQUIREMENT**<br><br>**CPF**<br><br>(Personal Brasilian Tax ID similar to a social security number in the US) | Payments: Capture CPF at payment page (if required by payment acquirer) | High | Q2/Q3 |
| | Checkout: Capture CPF of Half Price ticket fan at Checkout | High | Q3 |
| | Global Accounts: Capture and store CPF at account creation | High | Q1 |
| | TM1 Sales: Capture CPF at Box Office | Low | Q2/Q3 |
| | TM1 Sales: Enable a fan to be searched by their CPF number | Low | Q2/Q3 |
| **LEGAL REQUIREMENT**<br><br>**Half-Price Law**<br><br>(40% of house inventory has to be offered at half the cost of the face value of the ticket) | Event Programming: Create Half Price Offers | High | Q2 |
| | Fraud and Abuse: Limit the number of half price tickets a fan can purchase to 1 per CPF | Medium | TBC |
| | Checkout: Limit the number of tickets a fan can purchase in an overall order | Medium | Q3 |
| | Fraud and Abuse: Limit the number of tickets a fan can purchase per account | Medium | TBC |
| | TM1 Sales: Limit someone from purchasing more than one half price ticket at the box office and online | Low | TBC |
| **LEGAL REQUIREMENT**<br><br>**RPS**<br><br>(Brasilian Government anti-fraud compliance reporting)<br><br>NOTE: Sao Paulo is the only state where we are able to provide an RPS report after an event has taken place. For other states we need to be able to print a sequential RPS number on each ticket. | Settlements: Provide a unique number per order to the Pragmadev settlement system, to enable them to generate an RPS report for the government | High | Q3 |
| | Orders Domain: Act as source of truth for event orders information so that settlement can provide the above | High | Q2 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

28

**PRODUCT PRIORITIES**

## Brasil (3/3)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **LEGAL REQUIREMENT**<br><br>**Legally Required Information on tickets**<br><br>(Law dictates that we have to print certain information on the face of each ticket, both physical and digital) | Digital Ticketing: Surface the required legal information on each ticket (including apple/google wallet) | High | Q3/Q4 |
| | TM1 (TBC): Store and provide the CNPJ (Fire department licence), and CPF information to digital ticketing to surface on tickets | High | Q3 |
| | Core Host: Store and provide the event name, promotor address, promotor name to digital ticketing to surface on tickets | High | Q3 |
| **Installment Payments**<br><br>(75% of Brasilians who own a credit card, pay for goods and services using an installment facility) | Payments: Ability to take credit card installments online | Medium | Q3 |
| | TM1 Sales: Ability to take installment payments at the box office | Low | TBC |
| **PIX Payments**<br><br>(PIX is a new method of payment, similar to that of PayPal and works like a bank transfer. Is used by around 25% of Brasilians as a MOP) | Payments: Offer PIX as a MOP to fans | Low | Q3 |
| **Reconciliation and Settlement**<br><br>(Because of the unique tax requirements, we will be using an in country settlement system called Pragmadev) | Settlements: Provide a new type of report to Pragmadev to enable them to fulfill legal reporting requirement on our behalf | High | Q3 |
| | Orders Domain: Act as source of truth for information for the new unique report from settlements to Pragmadev | High | Q2 |

CONFIDENTIAL - DO NOT DISTRIBUTE  *t*

29

PRODUCT PRIORITIES

## Festivals Unification

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Seamless Access Control for Greenfield Environments | Safetix - Color, font, and imagery customizations | Medium | Q1 |
| | Safetix - VIP Transfer Loophole | High | 2024 aspiration but not funded |
| | Safetix - Third Party Resale Transfer Loophole | Low | TBD |
| | Safetix - Scans per Entrance Reporting | Low | Q4 |
| | RFID on TM for Internal Scans | High | Q3 |
| Support Festival Event Programming Needs | Bulk Creation and Distribution of Comp Tickets | Medium | Q3 |
| | TM1 Festival Reporting (Discovery only in 24) | Low | Q4 |
| Build Fan Affinity via Festival Branding & White Labelling | Ignite SDK Festival Adoption | Medium | Q3 |
| Drive Fan Conversion & Revenue with Installment Plans (TM Commercial project, Festival Program is a stakeholder) | Discovery | High | Q2 |
| | Design | High | Q3 |
| | Project Components without TM core system dependencies | High | Q4 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

30

**PRODUCT PRIORITIES**

## Tournaments

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Tournament Back Office Integration with TM1 | Tournaments back office applications using TM1 Identity | High | Q1 2024 |
| | Role mapping capability (e.g., permissions for Box Office user) | High | Q3 2024 |
| | Client IAM with TM1 Identity (Identity & Access Management; e.g., access TM1 through their version of Backstage Pass) | Medium | Q4 2024 |
| Globalising Tournament Stakeholder tooling (Consolidated Orders and Event Data) | Rewriting CTP UI for KCS with REACT | High | Q1 2024 |
| | Enable KCS to work independently as a separate service | High | Q1 2024 |
| | Key Clients digital ticketing verification (SDK) with GOS | Medium | Q3 2024 |
| (Ticket Concierge for clients/sponsors) | KCS integration with Global Enterprise Search (GES) | Low | Q3 2024 |
| Deliver Document Centre | Document center redesign (tooling & versioning) | High | Q2 2024 |
| Stakeholder Account Management | Account management features | High | Q2 2024 |
| | Notification Center Implementation | Medium | Q2 2024 |
| | Account management bulk actions | Low | Q4 2024 |

Blue = new capability to Ticketmaster

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

31

**PRODUCT PRIORITIES**

## Upsells, AIMS, & Offers

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Empower LNOO to adopt new TM1 upsell features to additional venues supporting their FY24 ancillary revenue goals. | Checkout: Upsells in Resale | Medium | Q1 |
| | Checkout: Host Upsells for UK and IE | Medium | Q1 |
| | TM1 Merchandising: TM1 Upsells for the UK and IE | Medium | Q2 |
| | TM1 Merchandising: Offer Templating and Defrictioning | High | Q1; Q2 |
| Integration requirements for CommerceTools and Reduction of Host Constraints | TM1 Merchandising: Product Creation | High | Q1; Q4 |
| AIMS: Create integration service or multiple inventory sources | Core - Orders: Order Management Integration | High | Q1; Q4 |
| TM1 Tooling for Clients to Create Offers | TM1 Offers: Create Ticket Packages | High | Q2; Q4 |
| | TM1 Pricing: Offers Integration | High | Q4 |
| | TM1 Reporting: Offers Integration | Medium | Q4 |
| | TM1 Entry: Offers Integration | High | Q4 |
| | Settlement: Offers Integration | High | Q4 |
| | Fulfillment: Offers Integration | High | Q3 |
| Marketplace Offers Integration | EDP: Offers Manifestation | High | Q1; Q4 |
| | Checkout: Offers Manifestation | High | Q3 |
| | Post-Purchase: Offers Manifestation | High | Q4 |
| | SDK: Offers Manifestation | Medium | Q4 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

32

**PRODUCT PRIORITIES**

## Demand Management

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Know who will be showing up to the onsale<br><br>(Target 50% queue set reminders) | Reminders set on artist pages | High | Completed |
| | Reminder call to action for TM Promoted | Low | Q1 2024 |
| | Reminders set on Homepage (Sponsor module) | Low | Q1 2024 |
| | Reminders set within branded artist tour listings | Medium | Q1 2024 |
| | Reminders set within artist/sponsor ecosystem | High | Q2 2024 |
| | Optimise artist pages for "post announce, pre onsale" window | Medium | Q3 2024 |
| | Launch reminder feature globally | High | Q3 2024 |
| Refine tour sales plan based on demand insights | Post-announce demand insights surfaced to clients, via self-service | High | Q2 2024 |
| | Build data models to generate predicted sales outcomes, at scale | High | Q2 2024 |
| Ensure simple and fair sales process, which rewards known & eligible fans | Introduce new reminder formats (e.g. push, WhatsApp, email) | Medium | Q2 2024 |
| | Queue ordering refined | High | Q1 2024 |
| | Citi & Verizon account linking when setting reminder | Low | Q1 2024 |
| Evaluate and convert residual demand | Build re-targeting segments for experimenting with unconverted residual demand, post onsale | Medium | Q2 2024 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

33

**PRODUCT PRIORITIES**

## TM Connect (1/2)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **3PP: Supply** | Marketplace: Launch 3PP initiative with Nederlander (Delivered on 10.15) | High | Complete |
| *Drive incremental event & ticket inventory to our Marketplace through 3PP clients* | TM Connect: Opportunity post-go-live to make necessary improvements to services | Medium | Q1 2024 |
| | TM Connect: Operations to be able to more efficiently onboard new events and venues | Low | Q2 2024 |
| | TM Connect: Expand the offering to Nederlander venues across the US and other TixTrack clients | High | Q4 2024 |
| | TM Connect: Telecharge Connector to sell Shubert tickets for Broadway via API | High | Q4 2024 |
| | TM Connect: Ingresso Connector to sell tickets for UK West End via API | Medium | Q1 2025 |
| **3PP: Demand** | Marketing:  to be able to send marketing communications for seat availability | High | Q1 2024 |
| *Drive and convert demand through effective marketing & optimized UX* | TM Orders: Fan Support to be able to manage partial cancellations and refunds | Low | Q2 2024 |
| | Marketplace: Fans to be able to Transfer tickets from My Account and the app | Low | Q3 2024 |
| | Marketplace: Fans to be able to benefit from password protected and discounted offers | High | Q3 2024 |
| **3PP: Profitability & Efficiency** | Fee Domain: TM to be able to program and manage fees without relying on partner platform | High | Q2 2024 |
| *Improve economics vs. historical primary deal, through fee optimization and efficient marketing* | Marketplace: Fans to be able to purchase additional items (upsells)  and insurance for 3rd party events. | Medium | Q4 2024 |
| | Marketplace: Fans to be able to resell tickets purchased from both TM and 3rd parties. | Low | Q4 2024 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*

34

PRODUCT PRIORITIES

# TM Connect

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **3PA: SafeTix Deployment on 3PA-supported venues**<br><br>*SafeTix underpins all commercial objectives :1) client requirement 2) secure entry 3) fan identification 4) verified resale* | TM Core: API and Order service to Ingest 3rd Party Orders and render QR codes | High | Q1 2024 |
| | Marketplace: Display of 3rd party orders in the venue app | High | Q1 2024 |
| | TM Connect: Integration with See Tickets to be operational for AMG venues | High | Q1 2024 |
| | TM Connect: Integration with AXS to be operational for Co-Op Live | High | Q2 2024 |
| | TM Core: SafeTix to be available for Co-Op Live and allocation venues | High | Q3 2024 |
| | Marketplace: Transfer to be available for Co-Op Live and allocation venues | High | Q3 2024 |
| | TM Connect: Resale to be available for orders made on 3rd Party Platforms | Low | Q4 2024 |
| **Platform: Infrastructure Stability**<br><br>*Launch secure and stable API gateway for internal and external developers* | TM Connect: Gateway pilot to offer secure API entry point to Ticketmaster ecosystem | High | Q2 2024 |
| | TM Connect: Migrate 3PA and 3PP APIs to the Connect gateway | Medium | Q4 2024 |
| | TM Connect: Improve time to market and development efficiency through modern internal developer experience | High | Q3 2024 |
| | Tournaments: Reusable 3P Hospitality Partner API hosted on Connect Platform | High | Q4 2024 |
| | TM Connect: Create best in class external developer experience by re-launching developer portal. | Medium | Q1 2025 |

CONFIDENTIAL - DO NOT DISTRIBUTE

*t*



36

PRODUCT PRIORITIES

## 2023 Product Deliverables

| Improve the high demand onsale | De-friction ticket management tools | Uplevel fan support | Global consolidation and rollout | Deliver client requirements | Other |
|---|---|---|---|---|---|
| • Suppressed List View<br>• Exact Place in Queue<br>• Error Messaging Improvements (Queue, EDP, Checkout, Abuse)<br>• De-Branded Platinum (Pilot)<br>• Remind Me (NA)<br>• Smart Queue, Onsale Management Tool, and RAS-Powered ISM expansion (NA, UK/IE, MX) | • Sell Instantly (NA)<br>• In-App Transfer (Archtics)<br>• SMS Transfer Link (Archtics, NA)<br>• Select Phone Contacts (Archtics, NA) | • Contact Us Visibility Improvements<br>• Help Center Refresh<br>• Chatbot (UK/IE) | • Global Accounts expansion (21 markets)<br>• Global Search, Homepage, eADP/ADP Discovery Platform expansion (all markets)<br>• Discovery API expansion (Int'l Host)<br>• EDP brought onto iCCP Platform (NA)<br>• Global Ignite Platform: SDK & App (NA)<br>• Checkout 2.0 (NA, UK/IE pilot)<br>• Fan Wallet (UK/IE)<br>• Safetix expansion (UK/IE, AU/NZ, MX)<br>• Global Order Summary (Host, MFX)<br>• Resale expansion (20 markets)<br>• Insurance expansion (AU/NZ, Moshtix, Tixcraft, Universe)<br>• Channel Partner Distribution Pipeline expansion (UK/IE, AU) | • All-In Pricing (LN + 3 states TN/CT/NY)<br>• TM1 Upsells (LN)<br>• TM1 Merchandising and Offers (LN)<br>• Live Offer Templates (LN)<br>• Biometric Entry (Clippers)<br>• SeatGeek integration (MLB)<br>• Fraud Feed (Nederlander) | • Artist Detail Page<br>• TM1 Pricing enhancements (Platinum inventory, MFX inventory, Pricer tools) - BL<br>• TM1 Platinum Sales Report<br>• TM1 Okta Login<br>• UK/MX Host Splits<br>• Ticket Customization<br>• Live Analytics enhancements (Audience Builder, Self-Service Prospecting, Onsale Dash)<br>• Payment Device Gateway (UK/IE)<br>• Braintree Payments Integration (MFX)<br>• PayPal Later<br>• Insurance Booking Protection (AU/NZ)<br>• Same Day Insurance (NA)<br>• White Label Dynamic Hotel Bundling<br>• Hotel Upsells<br>• Hotel+Experience Packages<br>• Travel Discovery Hub<br>• Distribution Partner Integrations (TikTok, Apple)<br>• Inventory Distribution Expansion (Universe, international Host, 3PE)<br>• OTA Channel Manager |

*Note: Does not include F&GA platform product releases

37

PRODUCT PRIORITIES

## 2024 Product Deliverables

| Improve the high demand onsale | De-friction ticket management tools | Uplevel fan support | Global consolidation and rollout | Deliver client requirements | Other |
|---|---|---|---|---|---|
| • End of Sale Page<br>• Smart Queue transparency improvements (e.g., map, price levels, availability)<br>• Smart Queue Device Portability<br>• RAS-Powered List View<br>• EDP Mobile UI/UX improvements<br>• Remind Me expansion (int'l Host)<br>• Smart Queue, Onsale Management Tool, and RAS-Powered ISM expansion (int'l Host, MFX) | • Sell Instantly expansion (Archtics)<br>• Share Listing (Host, MFX)<br>• In-App Transfer expansion (NA)<br>• MyAccount SSO (Host, Archtics, MFX)<br>• Seller Profile Page<br>• My Listings Page transparency improvements (e.g., status alerts)<br>• View Mobile Tickets UI/UX improvements<br>• Always-On Sell & Transfer Buttons | • Telephony (NA)<br>• Help Center Bot (NA)<br>• Bot Migration (NA, UK/IE) | • TM Payments (Nederlander, MX, Brazil)<br>• Checkout 2.0 expansion (NA, UK/IE, MX)<br>• Global Checkout (Nederlander, MX, Brazil + 4 markets)<br>• Host Platform expansion & customization (Brasil)<br>• Safetix expansion (in'tl Host, Fortress, FGT)<br>• RFID (NA Host)<br>• Discovery API expansion (MFX)<br>• Global Ignite Platform expansion (MFX)<br>• Global Mobile App (all markets)<br>• NAM (MX)<br>• TM Connect Platform (3PP/3PA migration)<br>• Payments Device Gateway expansion (AU/NZ)<br>• Ticket Protector Replacement (MX)<br>• Covergenius expansion (Universe)<br>• Travel expansion (Int'l)<br>• Channel Distribution Pipeline expansion (MX, AU, DE, ES) | • Assign (Clippers)<br>• Upgrades & Exchanges (Clippers)<br>• Sign In with Client Credentials (Clippers)<br>• Promote Client App (Clippers)<br>• TM Merchandising and Offers tooling to create and sell ticket packages (LN)<br>• TM Promoted (LN)<br>• TM Connect 3rd Party Primary (Nederlander)<br>• TM Connect 3rd Party Agent (Co-Op Live, AMG)<br>• MLB ATM and White Label<br>• Fanatics Integration<br>• Apple Project Shea<br>• Payments enhancements on Archtics (e.g., 3DS authentication, ApplePay)<br>• 3DS Authentication TMOL (AU)<br>• Tournament Stakeholder Tooling & Account Management (LA28)*<br>• TM1 Role Mapping (LA28)*<br>• TM1 Client Identity Access Management (LA28)* | • TM1 Redesign<br>• TM1 Pricing enhancements (price-level seat mgmt., super-map, Pricer tools)<br>• TM1 Reports enhancements (settlements, active ticket holder, global tour)<br>• TM1 Insights (incl. predictive sales outcomes)<br>• Branded Demand Capture Solutions (e.g., Remind Me on artist/sponsor ecosystems)<br>• Live Analytics expansion (AU/NZ)<br>• Travel Dynamic Bundling with Resale<br>• Insurance optimization (Allianz, Rokt)<br>• Cross-Border Insurance<br>• Distribution Partner Integrations (Tickets 4 Good, WeChipN, Bucketlisters, Ocesa, Fortress)<br>• Google Event Search Module |

*Note: LA28 client requirements dependent on winning the deal

JANUARY 2024

# Product Priorities

CONFIDENTIAL · DO NOT DISTRIBUTE

ticketmaster

2

**PRODUCT PRIORITIES**

# 2024 Missions to Solve

**1** **Improve the high demand onsale**

WHY: Confusing & error-filled onsales are frustrating fans

HOW: Reduce top onsale issues and simplify fan experiences

**2** **De-friction ticket management tools**

WHY: Ticket management tools are difficult to use & unreliable

HOW: Upgrade fan seller, transfer, and ticket delivery experiences

**3** **Uplevel fan support**

WHY: Fan support responsiveness & quality isn't meeting fan needs

HOW: Improve training, digital customer service tools, and policies

**4** **Global consolidation and rollout**

WHY: Products & coverage are inconsistent across markets & segments

HOW:
(1) Build a global checkout and payments platform
(2) Power the Brasil market with our Host/TM1 platforms
(3) Rollout best-in-class features to festivals globally, starting with digital ticketing

**5** **Deliver client  requirements**

WHY: Technology gaps exist to major strategic global client expectations for industry-leading innovation

HOW:
(1) Partner with Intuit Dome (LA Clippers) to deliver next-generation in-venue experiences
(2) Create the world's leading Tournaments platform
(3) Create tooling that allows clients to sell more non-ticketing products

CONFIDENTIAL · DO NOT DISTRIBUTE

t



4

**PRODUCT PRIORITIES**

# 2024 Product Priorities (1/4)

| Mission to Solve | | Product/Feature | Tech | Target Timing |
|---|---|---|---|---|
| **1** Improve the High Demand Onsale | Reduce Collisions | RAS-Powered List View | EDP | Q1 |
| | | End of Sale Page | EDP | Q1 |
| | | EDP Mobile UI/UX Improvements | EDP | Q2-Q3 |
| | Reduce Queue & Payment Issues | SmartQueue Transparency Improvements | SmartQueue | Q1-Q2 |
| | | SmartQueue Device Portability | SmartQueue | Q2-Q3 |
| **2** De-Friction Ticket Management | Reduce Fan Seller Issues | Sell Instantly Expansion (Archtics) | NAM, Resale | Q3 |
| | | Share Listing (Host, MFX) | Resale | |
| | | Always-On Sell Button | Resale | Q1 |
| | | Seller Profile Page | Accounts | TBD |
| | | My Listings Page Transparency Improvements | Post-Purchase | TBD |
| | Reduce Transfer Issues | In-App Transfer Expansion (NA) | App, Ignite SDK | Q1 |
| | | Always-On Transfer Button | Post-Purchase | TBD |
| | | My Account SSO (Host, Archtics, MFX) | Accounts | TBD |
| | Reduce Access Issues | View Mobile Tickets UI/UX improvements | Accounts | TBD |
| **3** Uplevel Fan Support | Improve Digital Customer Service Tools | Telephony (NA) | Fan Support | Q1-Q3 |
| | | Help Center Bot (NA) | Fan Support | Q1 |
| | | Bot Migration (NA, UK/IE) | Fan Support | Q2 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

PRODUCT PRIORITIES

# 2024 Product Priorities (2/4)

| Mission to Solve | | Product/Feature | Tech | Target Timing |
|---|---|---|---|---|
| 4 Global Consolidation and Rollout | Build a global checkout and payments platform | TM Payments (Nederlander, MX, BR + 4 MFX markets) | Payments | Q1 (Nederlander), Q2 (MX), Q3 (BR) |
| | | Checkout 2.0 (NA, UK/IE, MX) | Checkout | Q2 (NA), Q3 (UK/IE), Q4 (MX) |
| | | Global Checkout (Nederlander, MX, BR, +4 MFX markets) | Checkout | Q1 (Nederlander), Q2 (MX), Q4 (BR, MFX) |
| | Power the Brasil market | Host Platform expansion and market customizations | Host | Q1 2025 |
| | Rollout best-in-class features to festivals globally | RFID (NA Host Festivals) | | Q3 |
| | Increase product competitiveness across markets | Global Design System (Discovery, SmartQuue, EDP, Checkout, Post-Purchase) | Ticketmaster.xx | Q4 |
| | | Global Ignite Platform (Int'l Host, MFX) | Ignite SDK | Q2 (MFX) |
| | | Global Accounts (Crowder, Tixcraft, Bemils, LN Int'l) | Accounts | Q4 |
| | | Discovery API (MFX) | Discovery | Q3-Q4 |
| | | Global Discovery Platform (Category, Venue, Favorites) | Discovery | Q3-Q4 |
| | | SmartQueue (Int'l Host, MFX) | SmartQueue | Q3 |
| | | RAS-Powered Integrated Seat Map (Int'l Host) | EDP | |
| | | Payments Device Gateway (AU/NZ) | Payments | Q1 |
| | | NAM (MX) | NAM | Q2 |
| | | Live Analytics (AU/NZ) | Live Analytics | Q3 |
| | | Safetix (Int'l Host, MFX) | Safetix | Q4 |
| | | TM1 Platform Modernization (Reports) | TM1 Reports | Q4 |
| | | Allianz Insurance Expansion (MX) | Checkout | Q4 |
| | | Covergenius Expansion (Universe) | Checkout | Q1-Q3 |
| | | Travel Expansion (Int'l) | Checkout | Q4 (Ongoing) |
| | | Channel Distribution Market Expansion (MX, DE, ES) | Distributed Commerce | Q4 |

CONFIDENTIAL · DO NOT DISTRIBUTE

6

PRODUCT PRIORITIES

# 2024 Product Priorities (3/4)

| Mission to Solve | | Product/Feature | Tech | Target Timing |
|---|---|---|---|---|
| 5 Deliver Client Requirements | LA Clippers | Assign | NAM, Ignite SDK | Q2 |
| | | Upgrades & Exchanges | Post-Purchase | Q3 |
| | | Client Credential SSO Support | Accounts | Q1 |
| | | Mobile-Only Delivery Support | NAM, Ignite SDK | Q2 |
| | | TM Payments (processing, token sharing, ApplePay) | Payments | |
| | Live Nation | TM1 Merchandising and Offers (tooling to create and sell ticket packages) | | Q1-Q4 |
| | | TM Promoted (sponsorship) | | |
| | Nederlander | TM Connect 3rd Party Primary (3PP) | Connect | Q1 |
| | OVG, AMG | TM Connect 3rd Party Agent (3PA) | Connect | Q1-Q3 |
| | MLB | MLB ATM and White Label Integration | White label sites | Q1-Q2 |
| | Fanatics | Fanatics White Label Integration | Distributed Commerce, Resale | Q2 |
| | LA28* | Tournament Stakeholder Tooling | | Q1-Q3 |
| | | Tournament Stakeholder Account Mgmt. | | Q2-Q4 |
| | | TM1 Role Mapping | | Q3 |
| | | TM1 Client Identity Access Mgmt. | | Q4 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

7

PRODUCT PRIORITIES

# 2024 Product Priorities (4/4)

| Mission to Solve | | Product/Feature | Tech | Target Timing |
|---|---|---|---|---|
| Other | Marketplace | Discovery enhancements (city pages, navigation) | Discovery | Q3 |
| | | App enhancements (widgets, notifications, navigation) | App | Q3-Q4 |
| | Enterprise | TM1 Pricing enhancements (price-level seat mgmt., super-map, etc.) | TM1 Pricing | Q2-Q3 |
| | | TM1 Reports enhancements (settlements, active ticket holder, etc.) | TM1 Reports | Q2 |
| | | TM1 Marketing platform unification | TM1 Marketing | Q1-Q4 |
| | | Live Analytics enhancements (self-service enabled audience analytics and ML models) | Live Analytics | Q4 |
| | | Safetix 2.0 (app only RET ticket delivery) | Safetix | Q2-Q4 |
| | | Apple Project Shea | Post-Purchase, Ignite SDK | Q3 |
| | Music | Remind Me international expansion | Demand | Q3 |
| | | Branded Demand Capture Solutions (e.g., Remind Me on artist/sponsor ecosystems) | Demand, Amplify | Q2 |
| | | TM1 Insights (predictive sales) | TM1 Reports | Q2 |
| | Payments | Payments enhancements on Archtics (ApplePay, 3DS, addt'l processors) | Payments | Q1 |
| | | 3DS payments authentication (AU) | Payments | Q1 |
| | Flywheel | Resale Optimal Inventory Display | Resale | TBD |
| | | TradeDesk POS performance enhancements | Resale | Ongoing |
| | | Resale 3PE performance enhancements | Resale | |
| | | Resale Pricing Engine features and machine learning | Resale | Q3-Q4 |
| | | Travel Dynamic Bundling with Resale | Checkout | Q1 |
| | | Insurance Display Optimization (leveraging ROKT data) | Checkout | Q4 |
| | | Cross-Border Insurance | Checkout | Q2 |
| | Distributed Commerce | Distribution Partner Integrations (Tickets 4 Good, WeChipN, Bucketlisters, LineUp/MX, Fortress) | Distributed Commerce | Rolling (per integration) |
| | | Google Event Search Module | Distributed Commerce | Q2-Q3 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

JANUARY 2024

# Appendix

CONFIDENTIAL · DO NOT DISTRIBUTE

ticketmaster



CONFIDENTIAL · DO NOT DISTRIBUTE

*Note: Does not include F&GA platform product releases

10

**PRODUCT PRIORITIES**

# 2023 Product Deliverables

| Improve the high demand onsale | De-friction ticket mgmt. tools | Uplevel fan support | Deliver client requirements | Global consolidation and rollout | Other |
|---|---|---|---|---|---|
| *Reduce Collisions*<br>• Suppressed List View<br><br>*Reduce Queue & Payment Issues*<br>• Exact Place in Queue<br>• Error Messaging Improvements (Abuse, Queue, EDP, Checkout) | *Reduce Fan Seller Issues*<br>• Sell Instantly (NA)<br><br>*Reduce Transfer Issues*<br>• In-App Transfer (Archtics)<br>• SMS Transfer Link (Archtics, NA)<br>• Select Phone Contacts (Archtics, NA) | • Contact Us Visibility Improvements<br>• Help Center Refresh<br>• Chatbot (UK/IE) | *Live Nation*<br>• All-In Pricing (+TN, CT, NY)<br>• TM1 Upsells Self-Service<br>• TM1 Merchandising and Offers enhancements (bundling more than one upsell, discount pricing, merch optimization at checkout)<br>• Ticket Customization (branding, colors)<br>• Live Offer Templates<br><br>*Clippers*<br>• Biometric Entry<br><br>*MLB*<br>• SeatGeek integration<br><br>*Nederlander*<br>• Fraud Feed | *Global consolidation*<br>• Global Accounts (21 markets)<br>• Global Search, Homepage, eADP/ADP Discovery Platform (all markets)<br>• Discovery API (Int'l Host)<br>• EDP brought onto iCCP Platform (NA)<br>• Smart Queue and RAS-Powered ISM expansion (NA, UK/IE, MX)<br>• Global Ignite Platform: SDK & App (NA)<br>• Checkout 2.0 (NA, UK/IE pilot)<br>• Fan Wallet (UK/IE)<br>• Safetix (UK/IE, AU/NZ, MX)<br>• Global Order Summary (Host, MFX)<br><br>*Flywheel expansion*<br>• Resale expansion (20 markets)<br>• Insurance expansion (AU/NZ, Moshtix, Tixcraft, Universe)<br><br>*Distributed Commerce expansion*<br>• Channel Distribution expansion via OTAs/Channel Managers (UK/IE, AU) Inventory<br>• DC Inventory Expansion (Universe, international Host, 3PE) | *Enterprise*<br>• TM1 Pricing enhancements (Platinum inventory, MFX inventory, Pricer tools)<br>• TM1 Platinum Sales Report<br>• TM1 Okta Login<br>• Live Analytics enhancements (Audience Builder, Self-Service Prospecting, Onsale Dash)<br>• UK/MX Host capacity improvements<br><br>*Music*<br>• Remind Me (NA)<br>• De-Branded Platinum (Pilot)<br><br>*Payments*<br>• Payment Device Gateway (UK/IE)<br>• Braintree Payments Integration (MFX)<br>• PayPal Later<br><br>*Flywheel*<br>• Insurance Booking Protection (AU/NZ)<br>• Same Day Insurance (NA)<br>• White Label Dynamic Hotel Bundling<br>• Hotel Upsells<br>• Hotel & Experience Packages<br>• Travel Discovery Hub<br><br>*Distributed Commerce*<br>• Strategic Partner Integrations (TikTok, Apple) |

*Note: Does not include F&GA platform product releases

11

**PRODUCT PRIORITIES**

# 2024 Product Deliverables

| Improve the high demand onsale | De-friction ticket mgmt. tools | Uplevel fan support | Deliver client requirements | Global consolidation and rollout | Other |
|---|---|---|---|---|---|
| **Reduce Collisions**<br>• RAS-Powered List View<br>• End of Sale Page<br>• EDP Mobile UI/UX improvements<br><br>**Reduce Queue & Payment Issues**<br>• Smart Queue transparency improvements<br>• Smart Queue Device Portability | **Reduce Fan Seller Issues**<br>• Sell Instantly expansion (Archtics)<br>• Share Listing (Host, MFX)<br>• Always-On Sell Button<br>• Seller Profile Page<br>• My Listings Page transparency improvements (e.g., status alerts)<br><br>**Reduce Transfer Issues**<br>• In-App Transfer expansion (NA)<br>• Always-On Transfer Button<br>• MyAccount SSO (Host, Archtics, MFX)<br><br>**Reduce Access Issues**<br>• View Mobile Tickets UI/UX improvements | • Telephony (NA)<br>• Help Center Bot (NA)<br>• Bot Migration (NA, UK/IE) | **Clippers**<br>• Assign<br>• Upgrades & Exchanges<br>• Client Credential SSO Support<br>• Mobile-Only Delivery Support<br>• TM Payments (processing, token sharing, ApplePay)<br><br>**Live Nation**<br>• TM1 Merchandising and Offers tooling to create & sell ticket packages<br>• TM Promoted (Sponsorship)<br><br>**Nederlander**<br>• TM Connect 3rd Party Primary (3PP)<br><br>**Co-Op Live, AMG**<br>• TM Connect 3rd Party Agent (3PA)<br><br>**MLB**<br>• MLB ATM and White Label<br><br>**Fanatics**<br>• Fanatics White Label Integration<br><br>**LA28\***<br>• Tournament Stakeholder Tooling<br>• Tournament Stakeholder Account Mgmt.<br>• TM1 Role Mapping<br>• TM1 Client Identity Access Mgmt. | **Build a global checkout and payments platform**<br>• TM Payments (Nederlander, MX, BR, +4 MFX markets)<br>• Checkout 2.0 (NA, UK/IE, MX)<br>• Global Checkout (Nederlander, MX, BR +4 MFX markets)<br><br>**Power the Brasil market with our Host/TM1 platforms**<br>• Host Platform expansion/customization<br><br>**Rollout best-in-class features to festivals globally**<br>• Safetix (FG)<br>• RFID (NA Host Festivals)<br><br>**Global consolidation**<br>• Global Accounts (Crowder, Tixcraft, Bemils, FG, LN Int'l)<br>• Discovery API (MFX)<br>• Global Discovery Platform (Category, Venue, Favorites)<br>• Smart Queue (int'l Host, MFX)<br>• RAS-Powered ISM (int'l Host)<br>• Payments Device Gateway (AU/NZ)<br>• Safetix (in'tl Host, MFX)<br>• Global Ignite Platform (int'l Host, MFX)<br>• NAM (MX)<br>• Global Design System (Discovery, Smart Queue, EDP, Checkout, Post Purchase)<br>• TM1 Platform Modernization (Reports)<br>• Live Analytics (AU/NZ)<br><br>**Flywheel expansion**<br>• Allianz Insurance expansion (MX)<br>• Covergenius expansion (Universe)<br>• Travel expansion (Int'l)<br><br>**Distributed Commerce expansion**<br>• Channel Distribution market expansion (MX, DE, ES) | **Enterprise**<br>• TM1 Pricing enhancements (price-level seat mgmt.., super-map, etc.)<br>• TM1 Reports enhancements (settlements, active ticket holder, etc.)<br>• SafeTix 2.0 (app only RET ticket delivery)<br>• Apple Project Shea<br><br>**Marketplace**<br>• Discovery enhancements (city pages, navigation)<br>• App enhancements (widgets, notifications, navigation)<br><br>**Music**<br>• Remind Me international expansion<br>• Branded Demand Capture Solutions (e.g., Remind Me for artists/sponsors)<br>• TM1 Insights (incl. predictive sales)<br><br>**Payments**<br>• Payments enhancements on Archtics (ApplePay, 3DS, addt'l processors)<br>• 3DS payments authentication (AU)<br><br>**Flywheel**<br>• Resale Optimal Inventory Display<br>• TradeDesk POS performance enhancements<br>• Resale 3PE Performance<br>• Resale Pricing Engine features and machine learning<br>• Travel Dynamic Bundling with Resale<br>• Insurance display optimization (leveraging Rokt data)<br>• Cross-Border Insurance<br><br>**Distributed Commerce**<br>• Distribution Partner Integrations (Tickets 4 Good, WeChipN, Bucketlisters, LineUp/MX, Fortress)<br>• Google Event Search Module |

\*Note: LA28 client requirements dependent on winning the deal

12

PRODUCT PRIORITIES

# EVERGREEN

CONFIDENTIAL · DO NOT DISTRIBUTE

13

PRODUCT PRIORITIES

# Commercial (2024)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Global consolidation and rollout | Payments: Payment Device Gateway launch for AU/NZ with Adyen | Medium | Q1 |
| | Insurance: Develop a Static Product in Europe | Low | Q3 |
| | Insurance: Replacement Of Ticket Protector With Allianz In Mexico | High | Q4 |
| | Insurance: Covergenius Expansion On Universe | Low | Q1 (Canada, UK), Q3 (EMEA) |
| | Insurance: Insurance Service in EMEA | Medium | Q4 |
| | Travel: International Travel tech roll out | High | Q4 (Ongoing) |
| Deliver client requirements | Payments: Adding support for additional PSPs on Archtics | High | Q1 |
| | Payments: Enabling 3DS Authentication on Archtics | High | Q1 |
| | Payments: Enable ApplePay for Archtics clients | Medium | Q1 |
| | Payments: Microflex migration of non-credit card payments to Braintree/PayPal | Medium | Q1 |
| | Payments: Enable 3DS Authentication TMOL for AU | High | Q1 |
| Other | Insurance: Removal of miscellaneous events suppression rules | Medium | Q1 |
| | Insurance: Insure Travel Tickets | Low | Q2 |
| | Insurance: Launch on a Cross Border sales | High | Q2 |
| | Insurance: Rework Checkout Experience in Canada | High | Q1 |
| | Insurance: Allianz Optimization | High | Q4 (ongoing) |
| | Insurance: In House Optimization via Rokt | Medium | Q4 |
| | Travel: Dynamic bundling with Resale Tickets | High | Q1 |
| | Travel: Hotel deposit and carting in checkout | High | Q3 |

CONFIDENTIAL · DO NOT DISTRIBUTE

t

14

**PRODUCT PRIORITIES**

# Enterprise (2024)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Global consolidation and rollout | Client Marketing: Complete development of a Unified Marketing Platform | Medium | Q1-Q4 |
| | TM1 Pricing: Building price level seat management into TM1; Release of 'Supermap' including the incorporation of Archtics inventory | Medium | Q2 |
| | Live Analytics: Expand into Australia & New Zealand | Medium | Q3 |
| | Safetix expansion: Europe/MFX clients | High | Q4 |
| | TM1 Reports: Settlement Reports, Active Ticket holder Reports, Global tour Report | Medium | Q2 |
| | TM1 Reports consolidation to Host, Mfx, Archtics users | High | Q4 |
| Deliver client requirements | TM1 Pricing: Deploy 'Pricer' efficiency features: ability to create and store custom pricing groups; ability to set and manage price ceilings and floors | High | Q3 |
| | Live Analytics & Data Science: Deploy multiple 'self-service enabled' audience analytics and machine learning models: sell-through, attendance, revenue, attraction, market prospect, propensity, pricing recommendations | Medium | Q4 |
| | Open ticketing for MLB | Medium | Q2 |
| | Ancillary Inventory Management System | High | Q1 |
| Defriction Ticket Management Tools | Biometric Entry (Phase 2 in NA) | Low | Q1 |
| Other | Seat Moves (Fan Self service for Sport XR/XT) | Low | Q2 |
| | TM1 Redesign (Dashboard, Insights to action, Design System across TM1) | Medium | Q1-Q4 |
| | Ticket Customizations (qualifiers, event, preview) | Low | Q3 |
| | R&D: Search & Discovery Concierge POCs | Low | Q1 |
| | R&D: Event Build Auto QA POC | Low | Q3 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

PRODUCT PRIORITIES

# Distributed Commerce (2024)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **Global consolidation and rollout** | Channel Distribution Pipeline into new markets (iMX/AU/DE/ES) | High | Q4 (+ '25 markets) |
| | Global affiliate tracking API (+ inclusion in global mobile apps, intl segmentation) | Medium | Q2 |
| | XR (UK Sport) Inventory Distribution | Low | Q2-Q3 |
| | Archtics Inventory Distribution | Medium | Q4 |
| | Additional Affiliate Markets Available for Partner Discovery (LatAm, APAC) | Low | Q3-Q4 |
| **Deliver client requirements** | Fanatics White-Label Website + Potential Native API Integration | High | Q1 (Q4, native) |
| | Distribution Integrations (ie. Tickets 4 Good, WeChipN, Bucketlisters, Ocesa Loyalty Project, Fortress Parking (for LN O&O), etc -- 5+ total) | High | Rolling (per integration) |
| | Self Service Refunds API for Distributed Orders (Host) | Medium | Q1 |
| | Upsell Transaction Capabilities on Resale Inventory (for TM Travel) | Low | Q1 |
| | TM Payments for Partner API in International Host Markets | Low | Q3 |
| **Other** | Google Event Search Module (International Markets) | High | Q2-Q3 |

CONFIDENTIAL · DO NOT DISTRIBUTE

t

16

PRODUCT PRIORITIES

# Core Tech, Architecture, & Modernization (2024)

| Core Platform | Capability | Status | Target Timing |
|---|---|---|---|
| Marketplace | Discovery | Finalise consolidation of remaining pages on Global Platform powered by Discovery API. | Completed/Q1-Q4 |
| | Smart Queue | | |
| | EDP / RAS | | |
| | Global Checkout | US CA UK IE rollout in progress. Microflex testing with South Africa in H1 then scaling rollout. Mexico in scoping. | |
| | Global Payments | | |
| | Global Accounts | Integrate Tixcraft and Trium into Global Accounts?? | |
| | Single Global Mobile App | Rollout to all Host and Microflex markets | |
| | Ignite SDK | Rollout to all Host and Microflex markets | |
| Enterprise Core | TM Connect - 3PP | 'Marketplace as a Service' rolled out to Nederlander in US. | Q1 2024 |
| | TM Connect - 3PA | Ticketing as a Service in development for AMG & Co-Op Live UK | Q2 2024 |
| | TM Core - Consolidation | Consolidated Orders & transfers (w/assign), global breakglass/gameday, Unlock multi-system Orders (eg Upsells) & stand-up AIMS | Q4 2024 |
| | | Started work on the unified inventory stream to support pricing. Standing up Tournaments Domain - enable TM to run tournaments of any size concurrently on any TM Core platform globally | |
| Enterprise TM1 | Global Reporting | Beginning the TM1 Reports consolidation to Host, Microflex, Archtics users | Q4 |
| | Pricing | Build pricing domain and Archtics Inventory, Pricemaster feature parity in TM1 | Q4 |
| | Global Identity | Full Support for Microflex for TM1 Identity / PingFederate | |
| | Global Data Entitlement | Data governance. Ensure Ensure consistency and reliability of insights across TM1 as we roll out Predictive insights | |
| | Marketing | Working to complete product tool Unification and partner with external vendors to unlock marketing features | Q4 |
| | SafeTix | Delivered US CA UK IE AU NZ MX. | Microflex H2 2024 |

17

# Festivals & GA (2024 - 1/2)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Improve the High Demand Onsale | High Volume On Sales (Moshtix) | High | H2 |
| | Mobile-first, Conversion focused Purchase Path Improvements (FGT) | High | H2 |
| | Calendar Widget & Checkout Perf. for Long Timed Entry Runs (Universe - Attractions) | High | H1 |
| | Scalable Purchase Architecture (Universe) | High | H2 |
| | Section-Map – Clubs (Universe - Clubs) | Medium | H2 |
| | Waitlist for Pre-Sales and Ticket Types (Universe - Clubs) | Medium | H2 |
| | Paid Waitlist (Moshtix) | High | H2 |
| | Waitlist (TicketWeb) | Medium | H1 |
| De-friction Ticket Management Tools | Add to Wallet (Universe,  TW) | Low | H1, H2 |
| | Resale (Universe) | High | H2 |
| Uplevel Customer Service | Fan Self-Service Optimizations (FGT) | Low | H2 |
| | Expand CS-driven Attraction Tagging Functionality to Self-Serve (Universe - Clubs) | Medium | H1 |
| | Admin Re-Design (Ticketweb) | Low | H2 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

18

PRODUCT PRIORITIES

# Festivals & GA (2024 - 2/2)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Deliver Client Requirements | Financial (4x) and Sales (3x) Summary Reports (Universe) | High | H1, H2 |
| | Pricing Rules (Universe - Attractions) | High | H2 |
| | Add-ons Configuration and Capacity Customizations (Universe - Attractions) | Medium | H1, H2 |
| | Automated Client Settlement (Universe - Clubs) | Medium | H2 |
| | Chip + PIN POS Device for Web Box Office (TicketWeb) | Medium | H2 |
| | Web-based Box Office & Ticket Printing (Universe - Clubs) | Low | H1, H2 |
| | Simple Event Creation/Editing in Bulk (Universe - Clubs) | Low | H2 |
| | On-site Payments (US) - Universe Payments (Universe) | Low | H2 |
| | Scale BoxOffice app to support larger events (Universe) | Medium | H1 |
| | Bulk (En Masse) Timeslot Edits (Universe - Attractions) | Medium | H2 |
| | Per-ticket Fee Configuration Flexibility (Universe) | Medium | H2 |
| | Artist Discovery Section on EDP (Universe - Clubs) | Medium | H1 |
| | Customizable Confirmation Emails (Universe) | Low | H2 |
| Other | CC Fees on Flywheel (FGT) | High | H1 |
| | Secure Tickets Optimizations (Moshtix) | Low | H1 |
| | Allianz Insurance compatible with Waitlist (FGT) | High | H1 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

PRODUCT PRIORITIES

# Festivals & GA (2023)

| Flywheel | Festivals | Clubs | Attractions |
|---|---|---|---|
| • Allianz Ticket Insurance (FGT) | • Digital Ticket in Fan Account (FGT) | • Automated Waitlist (Universe) | • Distributed Commerce (Universe) |
| • Layaway Fees Per Ticket (FGT) | • SMS Ticket Delivery (FGT) | • DIY Venue Tagging (Universe) | • PayPal in DE & AT (Universe) |
| • Multi-Item Waitlist (FGT) | • Bin Gated Onsales (FGT) | • DIY 3rd Party Barcodes (Universe) | • Scalable Reports via Performant Data Layer (Universe) |
| • Order Protection in US (Universe) | • Enhanced Fan Layaway Notifications (FGT) | • Per Order Fee Enabled (Universe) | |
| • Payment Plans (EU+UK) (Universe) | • Shipping Status in Fan Account (FGT) | • Looker Reporting (TW) | • Scalable Tickets Reports (Universe) |
| • Private Resale (Moshtix) | | • Database Migration Completion (TW) | • Real-time, Filterable Client Event and Account Dashboards (Universe) |
| • SMS Ticket Delivery (Moshtix) | | • Fraud Protection Improvements (TW) | |
| • Collector Tickets (Moshtix) | | • TM Local – UK Launch (TM) | • Upgrades in Checkout (Universe) |
| | | | • Urgency Indicator (Universe) |
| | | | • Cross-browser pixel tracking on Embedded Widget (Universe) |
| | | | • Automated Digital Marketing Solution (Universe) |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

20

**PRODUCT PRIORITIES**

# PRIORITY PROGRAMS

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

21

# Improve the HD Onsale

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Reduce Collisions | EDP: ISM Only Onsale Experience | High | Completed |
| | EDP: RAS-Powered List View | Medium | Q1 |
| | EDP: Mobile-Friendly UX/UI Redesign | Medium | Q2/Q3 |
| | EDP: End of Sale Page (e.g. offsale page, waitlist, best available) | High | Q1/Q2 |
| Reduce Queue & Payment Issues | Queue: Exact Place in Line Transparency | Medium | Completed |
| | Queue: Revised Location-Based Abuse Blocking | Medium | Q1 |
| | Queue: Device Portability | Low | Q2/Q3 |
| | Queue: Queue Static Transparency (e.g., queue tips, starting map & price levels) | High | Q1/Q2 |
| | Queue: Queue Dynamic Transparency (e.g., ticket availability, virtual venue) | Low | Q2/Q3 |
| | Error Messages (e.g., updated explanations and resolutions for queue kick-outs, payment declines, etc.) | High | Completed |
| Reduce Registration Confusion | Wait Room: Identity Confirmation Integration | Medium | TBD |
| | ADP: Remind Me Integration | Low | TBD |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

22

PRODUCT PRIORITIES

# De-Friction Ticket Management

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Reduce Resale Contacts | Fan Seller: Build payout status alerts & guidance in My Listings page | High | TBD |
| | MyAccount: Create Seller Profile page to manage listing and payout requirements | High | TBD |
| | Fan Seller: Enable *Sell button always on* for App | Medium | Complete, Q4 2023 |
| | Email: Refresh copy, design, platform, and triggering logic for Fan Seller emails | Medium | TBD |
| | Fan Seller: Reinstate lost edit listing flow for App | Low | TBD |
| | 3PE: Increase visibility to ticket delivery date | Low | TBD |
| Reduce Ticket Access Contacts | Order Details: Improve UX to view mobile tickets | High | TBD |
| | Delivery Delay: Improve delivery delay messaging | Low | Q2 |
| Reduce Transfer Contacts | Transfer: Build in-app transfer accept for TM App | High | Q1 |
| | Transfer: Reduce stuck transfers | High | TBD |
| | Global Accounts: Create single MyAccount solution for management of Host, Archtics, MFX, geos tickets in one place | High | TBD |
| | Transfer: Enable *Transfer button always on & transfer off* fan messaging | Medium | TBD |
| Reduce Contacts | Build error tracking data visibility and improve messaging across Resale, Access, Transfer | Low | TBD |

Note: Majority of Target Timing is TBD as resource commitments for the De-Friction Ticket Management program are actively being finalized

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

23

# Uplevel Fan Support

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Improve agent competency | Agent training and content | High | Q4 |
| | Agent knowledge content | High | Q4 |
| | Agent quality framework | High | Q4 |
| Create an efficient workforce | Implement skills based routing to provide prioritised service levels | TBC following POC | TBC |
| | Operating model (EOM) | Medium (Dependency) | Q2 |
| Transform technology | NA Telephony IVA (initial launch, no fan data) | Low | Q1 |
| | NA Help Centre Bot | Medium/High | Q1 |
| | UK-IE Bot Migration + Agent Workspace | High | Q2 |
| | NA Bot Migration | High | Q3 |
| | NA Telephony w/data | High | Q3 |
| | Agent & Supervisor tools | TBC following discovery | Q4 |
| Fan feedback | NA Refunds & Empowerment | High | Q1 |
| | Improve dispo accuracy | Low | Q2 |
| | Improve policies and processes | Medium | Q3 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

24

# Account Fidelity

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **Limit Account Takeovers:** Tie 1 Identity to 1 Account at Creation & Login | Accounts : Email Verification on Register & Existing | P1 | Started - Q1 2024 |
| | Accounts: Normalised Email (Alias Accounts) & Restrictions Capability | P2 | Complete |
| | Accounts: Phone Uniqueness Message (Optional User Action) | P2 | Paused - Q2 2024 |
| | Post-Purchase: MFA on Transfer (MX, Other International Markets) | TBD | **TBD** |
| **Differentiate Human Vs Bot:** Determine Account, Behavior, and Perimeter Based Bot Signals | Data Ingestion & Account Score Data Model Build (Foundational) | P1 | Near Complete - Q1 |
| | BOT  Model - Scores to Indicate Bot vs Human Activity (Use at Perimeter?) | P2 | Q2 |
| | Account Clustering Model - Build & Integrate with Ticket Counter (OTL) | P1 | Q1-Q2 TBD |
| | Account Score Model Integration - Ordering the Queue to Prioritise Fans | P1 | Q1 |
| **Reduce False Positives** | Customer Support Tool - Escalation Process Platform & Process Build? | P3 | |
| **Fans Buy Tickets Over Bots:** Validate Accounts in an Onsale are Human (Not Bots) | Abuse Prevention: Ticket Counter (OTL): Process For Restricting Flagged Accounts | P2 | **TBD** |
| | SmartQueue: Additional Queue Joins Restricted Based on Clustering | P1 | Data Model: Q1 **SQ: TBC** |
| **Trough Abuse:** Identify Bots Earlier | EDP: Force Login Before Reserve, Score & Restrict Flagged Accounts | TBD | **EDP: TBD** |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

25

PRODUCT PRIORITIES

# Global CO2 / Payments

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **Global Checkout rollout complete for Host and Microflex by Sept 2025** | **Checkout:** 100% CO2 roll-out to US/CA | Medium | Q2 |
| | **Checkout:** 100% CO2 roll-out to UK/IE | Medium | Q3 |
| | **Payments:** TM Payments Mexico | High | Q2 |
| | **Checkout:** 100% CO2 roll-out to MX | High | Q4 |
| | **Checkout:** GCO Nederlander | Low | Q1 |
| | **Payments:** TM Payments Nederlander | Low | Q1 |
| | **Offers:** Checkout Offers Integration | High | Q3 |
| | **Upsells:** Checkout AIMS integration | High | Q3 |
| | **Checkout:** GCO Proof of Concept (Mexico) | High | Q2 |
| | **Payments:** TM Payments Brazil | High | Q3 |
| | **Checkout:** GCO Brazil | High | Q4 |
| | **Checkout:** GCO Release to Four Markets (ZA, FI, NOI, SE) | High | Q4 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

26

PRODUCT PRIORITIES

# Brasil (1/3)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Co-Existing Crowder and the Host | Core Host: Set up Host environment without market specific configurations | High | Q1 |
| | Discovery: Launch discovery homepage for tickemaster.com.br | High | Q2 |
| | TM Payments: Implement and rollout new payment platform | High | Q3 |
| | Checkout: Implement and rollout Checkout 2.0 Brasil | High | Q3/Q4 |
| | EDP: Launch EDP | High | Q3 |
| | TM Reports: Localisation (Language) | High | Q1 |
| | Global Accounts: Launch an integrated global accounts in Brasil with Crowder | High | TBC Q3 |
| | Post Purchase: Launch an integrated post purchase experience for Brasil with Crowder | High | Q3 |
| | SQ: Launch Smart Queue | High | Q3 |
| | TM1 Entry: Launch TM1 Entry | Medium | Q2/Q4 |
| | Mobile App: Implement and Rollout Global App | Medium | Q3/Q4 |
| | Digital Tickets: Launch SafeTix | Low | Q4 |
| | TM1 Sales: Launch TM1 Sales | Low | TBC |
| | TM1 Events: Launch TM1 Events | Low | Q3 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

27

PRODUCT PRIORITIES

# Brasil (2/3)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **LEGAL REQUIREMENT**<br><br>**CPF**<br><br>(Personal Brasilian Tax ID similar to a social security number in the US) | Payments: Capture CPF at payment page (if required by payment acquirer) | High | Q2/Q3 |
| | Checkout: Capture CPF of Half Price ticket fan at Checkout | High | Q3 |
| | Global Accounts: Capture and store CPF at account creation | High | Q1 |
| | TM1 Sales: Capture CPF at Box Office | Low | Q2/Q3 |
| | TM1 Sales: Enable a fan to be searched by their CPF number | Low | Q2/Q3 |
| **LEGAL REQUIREMENT**<br><br>**Half-Price Law**<br><br>(40% of house inventory has to be offered at half the cost of the face value of the ticket) | Event Programming: Create Half Price Offers | High | Q2 |
| | Fraud and Abuse: Limit the number of half price tickets a fan can purchase to 1 per CPF | Medium | TBC |
| | Checkout: Limit the number of tickets a fan can purchase in an overall order | Medium | Q3 |
| | Fraud and Abuse: Limit the number of tickets a fan can purchase per account | Medium | TBC |
| | TM1 Sales: Limit someone from purchasing more than one half price ticket at the box office and online | Low | TBC |
| **LEGAL REQUIREMENT**<br><br>**RPS**<br><br>(Brasilian Government anti-fraud compliance reporting)<br><br>NOTE: Sao Paulo is the only state where we are able to provide an RPS report after an event has taken place. For other states we need to be able to print a sequential RPS number on each ticket. | Settlements: Provide a unique number per order to the Pragmadev settlement system, to enable them to generate an RPS report for the government | High | Q3 |
| | Orders Domain: Act as source of truth for event orders information so that settlement can provide the above | High | Q2 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

28

PRODUCT PRIORITIES

# Brasil (3/3)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **LEGAL REQUIREMENT**<br><br>**Legally Required Information on tickets**<br><br>(Law dictates that we have to print certain information on the face of each ticket, both physical and digital) | Digital Ticketing: Surface the required legal information on each ticket (including apple/google wallet) | High | Q3/Q4 |
| | TM1 (TBC): Store and provide the CNPJ (Fire department licence), and CPF information to digital ticketing to surface on tickets | High | Q3 |
| | Core Host: Store and provide the event name, promotor address, promotor name to digital ticketing to surface on tickets | High | Q3 |
| **Installment Payments**<br><br>(75% of Brasilians who own a credit card, pay for goods and services using an installment facility) | Payments: Ability to take credit card installments online | Medium | Q3 |
| | TM1 Sales: Ability to take installment payments at the box office | Low | TBC |
| **PIX Payments**<br><br>(PIX is a new method of payment, similar to that of PayPal and works like a bank transfer. Is used by around 25% of Brasilians as a MOP) | Payments: Offer PIX as a MOP to fans | Low | Q3 |
| **Reconciliation and Settlement**<br><br>(Because of the unique tax requirements, we will be using an in country settlement system called Pragmadev) | Settlements: Provide a new type of report to Pragmadev to enable them to fulfill legal reporting requirement on our behalf | High | Q3 |
| | Orders Domain: Act as source of truth for information for the new unique report from settlements to Pragmadev | High | Q2 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

29

# Festivals Unification

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Seamless Access Control for Greenfield Environments | Safetix - Color, font, and imagery customizations | Medium | Q1 |
| | Safetix - VIP Transfer Loophole | High | 2024 aspiration but not funded |
| | Safetix - Third Party Resale Transfer Loophole | Low | TBD |
| | Safetix - Scans per Entrance Reporting | Low | Q4 |
| | RFID on TM for Internal Scans | High | Q3 |
| Support Festival Event Programming Needs | Bulk Creation and Distribution of Comp Tickets | Medium | Q3 |
| | TM1 Festival Reporting (Discovery only in 24) | Low | Q4 |
| Build Fan Affinity via Festival Branding & White Labelling | Ignite SDK Festival Adoption | Medium | Q3 |
| Drive Fan Conversion & Revenue with Installment Plans (TM Commercial project, Festival Program is a stakeholder) | Discovery | High | Q2 |
| | Design | High | Q3 |
| | Project Components without TM core system dependencies | High | Q4 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

30

# Tournaments

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **Tournament Back Office Integration with TM1** | Tournaments back office applications using TM1 Identity | High | Q1 2024 |
| | **Role mapping capability (e.g., permissions for Box Office user)** | High | Q3 2024 |
| | **Client IAM with TM1 Identity (Identity & Access Management; e.g., access TM1 through their version of Backstage Pass)** | Medium | Q4 2024 |
| **Globalising Tournament Stakeholder tooling (Consolidated Orders and Event Data)** | Rewriting CTP UI for KCS with REACT | High | Q1 2024 |
| | Enable KCS to work independently as a separate service | High | Q1 2024 |
| **(Ticket Concierge for clients/sponsors)** | Key Clients digital ticketing verification (SDK) with GOS | Medium | Q3 2024 |
| | KCS integration with Global Enterprise Search (GES) | Low | Q3 2024 |
| **Deliver Document Centre** | Document center redesign (tooling & versioning) | High | Q2 2024 |
| **Stakeholder Account Management** | Account management features | High | Q2 2024 |
| | Notification Center Implementation | Medium | Q2 2024 |
| | Account management bulk actions | Low | Q4 2024 |

**Blue** = new capability to Ticketmaster

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

31

PRODUCT PRIORITIES

# Upsells, AIMS, & Offers

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Empower LNOO to adopt new TM1 upsell features to additional venues supporting their FY24 ancillary revenue goals. | **Checkout:** Upsells in Resale | Medium | Q1 |
| | **Checkout:** Host Upsells for UK and IE | Medium | Q1 |
| | **TM1 Merchandising:** TM1 Upsells for the UK and IE | Medium | Q2 |
| | **TM1 Merchandising:** Offer Templating and Defrictioning | High | Q1; **Q2** |
| Integration requirements for CommerceTools and Reduction of Host Constraints | **TM1 Merchandising:** Product Creation | High | Q1; **Q4** |
| AIMS: Create integration service or multiple inventory sources | **Core - Orders:** Order Management Integration | High | Q1; **Q4** |
| TM1 Tooling for Clients to Create Offers | **TM1 Offers:** Create Ticket Packages | High | Q2; **Q4** |
| | **TM1 Pricing:** Offers Integration | High | Q4 |
| | **TM1 Reporting:** Offers Integration | Medium | Q4 |
| | **TM1 Entry:** Offers Integration | High | Q4 |
| | **Settlement:** Offers Integration | High | Q4 |
| | **Fulfillment:** Offers Integration | High | Q3 |
| Marketplace Offers Integration | **EDP:** Offers Manifestation | High | Q1; **Q4** |
| | **Checkout:** Offers Manifestation | High | **Q3** |
| | **Post-Purchase:** Offers Manifestation | High | Q4 |
| | **SDK:** Offers Manifestation | Medium | Q4 |

CONFIDENTIAL · DO NOT DISTRIBUTE

t

32

PRODUCT PRIORITIES

# Demand Management

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| Know who will be showing up to the onsale<br><br>(Target 50% queue set reminders) | Reminders set on artist pages | High | Completed |
| | Reminder call to action for TM Promoted | Low | Q1 2024 |
| | Reminders set on Homepage (Sponsor module) | Low | Q1 2024 |
| | Reminders set within branded artist tour listings | Medium | Q1 2024 |
| | Reminders set within artist/sponsor ecosystem | High | Q2 2024 |
| | Optimise artist pages for "post announce, pre onsale" window | Medium | Q3 2024 |
| | Launch reminder feature globally | High | Q3 2024 |
| Refine tour sales plan based on demand insights | Post-announce demand insights surfaced to clients, via self-service | High | Q2 2024 |
| | Build data models to generate predicted sales outcomes, at scale | High | Q2 2024 |
| Ensure simple and fair sales process, which rewards known & eligible fans | Introduce new reminder formats (e.g. push, WhatsApp, email) | Medium | Q2 2024 |
| | Queue ordering refined | High | Q1 2024 |
| | Citi & Verizon account linking when setting reminder | Low | Q1 2024 |
| Evaluate and convert residual demand | Build re-targeting segments for experimenting with unconverted residual demand, post onsale | Medium | Q2 2024 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

33

PRODUCT PRIORITIES

# TM Connect (1/2)

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **3PP: Supply**<br><br>*Drive incremental event & ticket inventory to our Marketplace through 3PP clients* | Marketplace: Launch 3PP initiative with Nederlander (Delivered on 10.15) | High | Complete |
| | TM Connect: Opportunity post-go-live to make necessary improvements to services | Medium | Q1 2024 |
| | TM Connect: Operations to be able to more efficiently onboard new events and venues | Low | Q2 2024 |
| | TM Connect: Expand the offering to Nederlander venues across the US and other TixTrack clients | High | Q4 2024 |
| | TM Connect: Telecharge Connector to sell Shubert tickets for Broadway via API | High | Q4 2024 |
| | TM Connect: Ingresso Connector to sell tickets for UK West End via API | Medium | Q1 2025 |
| **3PP: Demand**<br><br>*Drive and convert demand through effective marketing & optimized UX* | Marketing: to be able to send marketing communications for seat availability | High | Q1 2024 |
| | TM Orders: Fan Support to be able to manage partial cancellations and refunds | Low | Q2 2024 |
| | Marketplace: Fans to be able to Transfer tickets from My Account and the app | Low | Q3 2024 |
| | Marketplace: Fans to be able to benefit from password protected and discounted offers | High | Q3 2024 |
| **3PP: Profitability & Efficiency**<br><br>*Improve economics vs. historical primary deal, through fee optimization and efficient marketing* | Fee Domain: TM to be able to program and manage fees without relying on partner platform | High | Q2 2024 |
| | Marketplace: Fans to be able to purchase additional items (upsells) and insurance for 3rd party events. | Medium | Q4 2024 |
| | Marketplace: Fans to be able to resell tickets purchased from both TM and 3rd parties. | Low | Q4 2024 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

34

PRODUCT PRIORITIES

# TM Connect

| Mission to Solve | Product | Priority (based on OKR impact) | Target Timing |
|---|---|---|---|
| **3PA: SafeTix Deployment on 3PA-supported venues**<br><br>*SafeTix underpins all commercial objectives :1) client requirement 2) secure entry 3) fan identification 4) verified resale* | TM Core: API and Order service to Ingest 3rd Party Orders and render QR codes | High | Q1 2024 |
| | Marketplace: Display of 3rd party orders in the venue app | High | Q1 2024 |
| | TM Connect: Integration with See Tickets to be operational for AMG venues | High | Q1 2024 |
| | TM Connect: Integration with AXS to be operational for Co-Op Live | High | Q2 2024 |
| | TM Core: SafeTix to be available for Co-Op Live and allocation venues | High | Q3 2024 |
| | Marketplace: Transfer to be available for Co-Op Live and allocation venues | High | Q3 2024 |
| | TM Connect: Resale to be available for orders made on 3rd Party Platforms | Low | Q4 2024 |
| **Platform: Infrastructure Stability**<br><br>*Launch secure and stable API gateway for internal and external developers* | TM Connect: Gateway pilot to offer secure API entry point to Ticketmaster ecosystem | High | Q2 2024 |
| | TM Connect: Migrate 3PA and 3PP APIs to the Connect gateway | Medium | Q4 2024 |
| | TM Connect: Improve time to market and development efficiency through modern internal developer experience | High | Q3 2024 |
| | Tournaments: Reusable 3P Hospitality Partner API hosted on Connect Platform | High | Q4 2024 |
| | TM Connect: Create best in class external developer experience by re-launching developer portal. | Medium | Q1 2025 |

CONFIDENTIAL · DO NOT DISTRIBUTE

*t*

JANUARY 2024

# Graveyard

CONFIDENTIAL · DO NOT DISTRIBUTE

ticketmaster

36

**PRODUCT PRIORITIES**

# 2023 Product Deliverables

| Improve the high demand onsale | De-friction ticket management tools | Uplevel fan support | Global consolidation and rollout | Deliver client requirements | Other |
|---|---|---|---|---|---|
| • Suppressed List View<br>• Exact Place in Queue<br>• Error Messaging Improvements (Queue, EDP, Checkout, Abuse)<br>• De-Branded Platinum (Pilot)<br>• Remind Me (NA)<br>• Smart Queue, Onsale Management Tool, and RAS-Powered ISM expansion (NA, UK/IE, MX) | • Sell Instantly (NA)<br>• In-App Transfer (Archtics)<br>• SMS Transfer Link (Archtics, NA)<br>• Select Phone Contacts (Archtics, NA) | • Contact Us Visibility Improvements<br>• Help Center Refresh<br>• Chatbot (UK/IE) | • Global Accounts expansion (21 markets)<br>• Global Search, Homepage, eADP/ADP Discovery Platform expansion (all markets)<br>• Discovery API expansion (Int'l Host)<br>• EDP brought onto iCCP Platform (NA)<br>• Global Ignite Platform: SDK & App (NA)<br>• Checkout 2.0 (NA, UK/IE pilot)<br>• Fan Wallet (UK/IE)<br>• Safetix expansion (UK/IE, AU/NZ, MX)<br>• Global Order Summary (Host, MFX)<br>• Resale expansion (20 markets)<br>• Insurance expansion (AU/NZ, Moshtix, Tixcraft, Universe)<br>• Channel Partner Distribution Pipeline expansion (UK/IE, AU) | • All-In Pricing (LN + 3 states TN/CT/NY)<br>• TM1 Upsells (LN)<br>• TM1 Merchandising and Offers (LN)<br>• Live Offer Templates (LN)<br>• Biometric Entry (Clippers)<br>• SeatGeek integration (MLB)<br>• Fraud Feed (Nederlander) | • Artist Detail Page<br>• TM1 Pricing enhancements (Platinum inventory, MFX inventory, Pricer tools) - BL<br>• TM1 Platinum Sales Report<br>• TM1 Okta Login<br>• UK/MX Host Splits<br>• Ticket Customization<br>• Live Analytics enhancements (Audience Builder, Self-Service Prospecting, Onsale Dash)<br>• Payment Device Gateway (UK/IE)<br>• Braintree Payments Integration (MFX)<br>• PayPal Later<br>• Insurance Booking Protection (AU/NZ)<br>• Same Day Insurance (NA)<br>• White Label Dynamic Hotel Bundling<br>• Hotel Upsells<br>• Hotel+Experience Packages<br>• Travel Discovery Hub<br>• Distribution Partner Integrations (TikTok, Apple)<br>• Inventory Distribution Expansion (Universe, international Host, 3PE)<br>• OTA Channel Manager |

*Note: Does not include F&GA platform product releases

37

PRODUCT PRIORITIES

# 2024 Product Deliverables

| Improve the high demand onsale | De-friction ticket management tools | Uplevel fan support | Global consolidation and rollout | Deliver client requirements | Other |
|---|---|---|---|---|---|
| • End of Sale Page<br>• Smart Queue transparency improvements (e.g., map, price levels, availability)<br>• Smart Queue Device Portability<br>• RAS-Powered List View<br>• EDP Mobile UI/UX improvements<br>• Remind Me expansion (int'l Host)<br>• Smart Queue, Onsale Management Tool, and RAS-Powered ISM expansion (int'l Host, MFX) | • Sell Instantly expansion (Archtics)<br>• Share Listing (Host, MFX)<br>• In-App Transfer expansion (NA)<br>• MyAccount SSO (Host, Archtics, MFX)<br>• Seller Profile Page<br>• My Listings Page transparency improvements (e.g., status alerts)<br>• View Mobile Tickets UI/UX improvements<br>• Always-On Sell & Transfer Buttons | • Telephony (NA)<br>• Help Center Bot (NA)<br>• Bot Migration (NA, UK/IE) | • TM Payments (Nederlander, MX, Brazil)<br>• Checkout 2.0 expansion (NA, UK/IE, MX)<br>• Global Checkout (Nederlander, MX, Brazil + 4 markets)<br>• Host Platform expansion & customization (Brasil)<br>• Safetix expansion (in'tl Host, Fortress, FGT)<br>• RFID (NA Host)<br>• Discovery API expansion (MFX)<br>• Global Ignite Platform expansion (MFX)<br>• Global Mobile App (all markets)<br>• NAM (MX)<br>• TM Connect Platform (3PP/3PA migration)<br>• Payments Device Gateway expansion (AU/NZ)<br>• Ticket Protector Replacement (MX)<br>• Covergenius expansion (Universe)<br>• Travel expansion (Int'l)<br>• Channel Distribution Pipeline expansion (MX, AU, DE, ES) | • Assign (Clippers)<br>• Upgrades & Exchanges (Clippers)<br>• Sign In with Client Credentials (Clippers)<br>• Promote Client App (Clippers)<br>• TM1 Merchandising and Offers tooling to create and sell ticket packages (LN)<br>• TM Promoted (LN)<br>• TM Connect 3rd Party Primary (Nederlander)<br>• TM Connect 3rd Party Agent (Co-Op Live, AMG)<br>• MLB ATM and White Label<br>• Fanatics Integration<br>• Apple Project Shea<br>• Payments enhancements on Archtics (e.g., 3DS authentication, ApplePay)<br>• 3DS Authentication TMOL (AU)<br>• Tournament Stakeholder Tooling & Account Management (LA28)*<br>• TM1 Role Mapping (LA28)*<br>• TM1 Client Identity Access Management (LA28)* | • TM1 Redesign<br>• TM1 Pricing enhancements (price-level seat mgmt., super-map, Pricer tools)<br>• TM1 Reports enhancements (settlements, active ticket holder, global tour)<br>• TM1 Insights (incl. predictive sales outcomes)<br>• Branded Demand Capture Solutions (e.g., Remind Me on artist/sponsor ecosystems)<br>• Live Analytics expansion (AU/NZ)<br>• Travel Dynamic Bundling with Resale<br>• Insurance optimization (Allianz, Rokt)<br>• Cross-Border Insurance<br>• Distribution Partner Integrations (Tickets 4 Good, WeChipN, Bucketlisters, Ocesa, Fortress)<br>• Google Event Search Module |

*Note: LA28 client requirements dependent on winning the deal