# Exhibit 14

# Nur, Adel Designations cut 04-06-26-2

## Designation List Report

**Nur, Adel**                                    **2026-03-30**

| | |
|---|---|
| Defense Affirmative Designations | 01:25:57 |
| Plaintiff Counters | 00:17:49 |
| Defense Counter Counters | 00:07:01 |
| **TOTAL RUN TIME** | **01:50:48** |

Documents linked to video:

P1503

P1504

P1506

P1509

P1510A

P1511

P1514

P1515

P1516



**ID: AN-4**

**AN-4 - Nur, Adel Designations cut 04-06-26-2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 9:07 - 9:15 | **Nur, Adel 2026-03-30** | 00:00:18 | **AN-4.1** |

Q. Good afternoon, Mr. Nur.  My name is Pratik Agarwal.  I'm an attorney with the New York State Office of the Attorney General.  I'll be taking your deposition today.  Can you say your name for the record one more time?

A. My name is Adel Nur.

Q. And I understand you also go by Future?

A. Yeah.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 21:11 - 26:03 | **Nur, Adel 2026-03-30** | 00:06:57 | **AN-4.2** |

I mean what company currently employs you?

A. I have my own management company.

Q. What's that company called?

A. My company is called Work Smart, Inc.

Q. And are you familiar with DreamCrew Creative?

A. I am.

Q. Are you a cofounder of DreamCrew Creative?

A. I wouldn't consider it a cofounder, no.  I manage DreamCrew Creative.  I manage all of DreamCrew -- I work across all DreamCrew companies for my client.

Q. Can you tell me what DreamCrew Creative does?

A. DreamCrew Creative makes TV shows; they do consulting work on creative work for different people.

Q. Your role in managing across DreamCrew, what do you do?

A. So my client produces TV shows.  So I'll help manage the process, manage the staff, help pitch ideas, help come up with ideas.  If they're doing outside work for a different client, I can help suggest, you know, what they should charge that client or -- it's -- ultimately, it goes across -- I pretty much do whatever needs to be done to help.

Q. And how long have you been involved with DreamCrew?

A. Since two thousand -- I would say about

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

22:15    2013, 2012. Late 2012, 2013.

22:16    Q.  Is one of your responsibilities managing the

22:17       client you mentioned?

22:18    A.  Yes.

22:19    Q.  And that client is Drake?

22:20    A.  Yes.

22:21    Q.  Can you tell us who Drake is?

22:22    A.  Drake is a global superstar, makes music and

22:23       is the Number 1 streamed artist in the world. He's

22:24       a global touring act. He's an actor. He's an

22:25       entrepreneur. He's a lot of things, multitalented,

23:01       record-breaking, platinum recording artist.

23:02    Q.  Sorry, I didn't mean to cut you off.

23:03    A.  Sorry, I could keep going.

23:04    Q.  Understood.

23:05       How long have you known Drake?

23:06    A.  Probably over 20 years at this point.

23:07    Q.  How did you first meet?

23:08    A.  We met in Toronto. I was DJ'ing and

23:09       throwing parties, and he would come to my events

23:10       when we were younger.

23:11    Q.  Did you DJ for him as well?

23:12    A.  Yes. I still do.

23:13    Q.  And you're also his manager?

23:14    A.  I am.

23:15    Q.  So separate from the responsibilities you

23:16       described for DreamCrew Creative, can you tell me

23:17       some of your responsibilities as Drake's manager?

23:18    A.  That's also a pretty complicated question.

23:19       He's my best friend in the whole world, so it's

23:20       really -- it goes from managing his businesses,

23:21       managing his music career, managing his touring

23:22       career; any ideas he has, managing those; all the

23:23       way down to, you know, helping with any personal

23:24       matters he has, whether it be around family or

23:25       friends or anything.

24:01       If he asks me to help him take out the

24:02       garbage, I'll do it. It's not really a normal

24:03       working relationship. He's my best friend, so

24:04       whatever -- my responsibilities are essentially

24:05       whatever needs to be done that day.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

Q. Safe to say that as his manager, you are managing all aspects of his career and life?

A. Yes.

Q. Are you also familiar with October's Very Own or OVO?

A. I am.

Q. What is OVO?

A. OVO is a partnership he has with two of our other friends. OVO makes merchandise, has multiple stores; it also helps with a record label called OVO Sound. And it is essentially an IP company that was formed with two of our other friends and Drake.

Q. Are you also involved with OVO?

A. I manage his interest in it.

Q. When you say interest, do you mean financial interest?

A. So he's one of three partners, so I manage his portion of it, depending on what needs to be done. It could be financial; it could be creative; it could be ideas; it could be relationships, whatever. They would come to me as -- to help with his portion -- with his responsibilities to the company.

Q. You told me a little bit about what you do as a manager. Does Drake also have an agent?

A. Drake has an agent, yes -- well, we had an agent for a really long time at William Morris. That agent moved to Wasserman. And as of this year, we have left Wasserman and went to CAA, and we are working on establishing who in the music department is going to come work with us. We haven't established that exactly just yet. There's a few candidates. But right now, CAA as a whole in their music department would be working on the Drake music, and that's of recent.

Q. Can you tell me how a manager is different from an agent?

A. It really depends on the manager and how they like to do it. Some managers work in unison with the agent, so they discuss everything, go

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | through everything together and make decisions together.  Some managers leave it completely up to the agent to help with booking shows and touring and different things.  It's unique.  You know, this business -- it's just a matter of how you decide you want to function. | | |
| 26:11 - 27:04 | **Nur, Adel 2026-03-30** | 00:00:53 | **AN-4.3** |

Q. You said that this relationship is unique per client.
The agent that you had at Wasserman and the other place you mentioned, what was Drake's relationship with that agent?

A. What was Drake's relationship with the agent?

Q. Yeah.
I'm trying to understand how Drake manages between his managers and his agent and how those relationships are different.
Can you -- does that help?

A. You're asking me what's Drake's relationship with his agent.
They don't speak.
I work with the agent, then I communicate to my client like with -- my client directly communicates with me, and then I communicate with everybody else in the orbit.

| 27:05 - 27:15 | **Nur, Adel 2026-03-30** | 00:00:33 | **AN-4.4** |

Q. Okay.

A. Other than, you know, seeing his agent at a show and talking and talking about how well something is going or not going.
But the idea is we work as a team.  And then whatever strategy we come up with based on what he wants to do, we -- I relay that information.

Q. So you're involved in devising Drake's overall strategy?

A. I am, as part of one of my responsibilities, yes.

| 27:16 - 28:03 | **Nur, Adel 2026-03-30** | 00:00:36 | **AN-4.5** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

Q. How are you compensated for your role as manager?

A. So this is another unique scenario. Obviously, he is my best friend, like I mentioned to you; and he is my client. So our arrangement is maybe not as -- is not standard like everyone else. It's essentially discretionary. We'll have a conversation, you know, and depending on -- we'll look at the overall picture, and we'll discuss like, Hey, maybe it should be this or maybe it should be that. Some years it will be this; some years it will be that. So it just depends.

**AN-4.5**

| 28:04 - 28:19 | **Nur, Adel 2026-03-30** | 00:01:01 | **AN-4.6** |

Q. When you say some years it will be this and some years it will be that, is it a different percentage of commission structure?

A. Like, for example, let's say we go on a short tour and he decides he wants to do a big production, and he's going there because he wants to go there and not necessarily because he wants -- because -- not necessarily for the money but more for just building in a territory or something like that. If he comes home with less money because he invested a lot of money into the tour, I'm not going to, obviously, ask my friend to come out of pocket to pay me. So essentially, we'll have a conversation around it, and we'll both decide what we think is fair.

| 28:23 - 28:23 | **Nur, Adel 2026-03-30** | 00:00:03 | **AN-4.7** |

Q. How does your client, Drake, make money?

| 29:03 - 29:09 | **Nur, Adel 2026-03-30** | 00:00:21 | **AN-4.8** |

A. How does he make money?

Q. Yes.

A. He makes money through music, he makes money through touring, he makes money through endorsements, he makes money through appearances, through making TV shows, through partnerships, through building businesses.

**AN-4 - Nur, Adel Designations cut 04-06-26-2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 29:10 - 29:11 | **Nur, Adel 2026-03-30** | 00:00:06 | **AN-4.9** |

29:10   Q.  For money made from touring, does that
include ticket sales to concerts?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 29:13 - 29:14 | **Nur, Adel 2026-03-30** | 00:00:02 | **AN-4.10** |

29:13       THE WITNESS:  Sorry, can you explain
what you mean?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 29:17 - 29:23 | **Nur, Adel 2026-03-30** | 00:00:19 | **AN-4.11** |

29:17       So you said some of the ways he makes money,
and one of those was from touring, correct?
29:19   A.  Yes.
29:20   Q.  And when you say money from touring, does
that include revenue from ticket sales at concerts
in that tour?
29:23   A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 30:07 - 30:09 | **Nur, Adel 2026-03-30** | 00:00:07 | **AN-4.12** |

30:07   Q.  Is your compensation inclusive of, you know,
album sales, merchandise, endorsements, acting, and
touring?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 30:11 - 30:18 | **Nur, Adel 2026-03-30** | 00:00:20 | **AN-4.13** |

30:11       THE WITNESS:  My compensation, yeah, we
would -- I mean, depending on what the particular
business is or the particular arrangement is, we
would have a discussion about it and decide what my
compensation would be based on that.
So my compensation for one aspect of
his business might be different from a different
aspect of his business.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 32:08 - 33:09 | **Nur, Adel 2026-03-30** | 00:01:24 | **AN-4.14** |

32:08   Q.  Mr. Nur, I was asking you if you are
familiar with the financial aspects of Drake's
different agreements.
32:11   A.  Yes, I am along with his -- I work along
with his business management firm to work through
that.  And obviously when it comes to touring,
there's a production manager, there's multiple
people who are across the financials, but I'm one of
the people, yes.
32:17   Q.  And as his manager, you help figuring out
his touring schedule?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 32:19    A.  Yes. | | |
| | 32:20    Q.  Do you work with promoters to figure out | | |
| | 32:21         where and when Drake will tour? | | |
| | 32:22    A.  Yes. | | |
| | 32:23    Q.  Which promoters do you work with? | | |
| | 32:24    A.  We work with Live Nation. | | |
| | 32:25    Q.  Is that exclusively with Live Nation? | | |
| | 33:01    A.  No. | | |
| | 33:02    Q.  Do you primarily work with Live Nation? | | |
| | 33:03    A.  Yes. | | |
| | 33:04    Q.  Do you negotiate his touring agreements? | | |
| | 33:05    A.  I do. | | |
| | 33:06    Q.  And is that done on a tour-by-tour basis? | | |
| | 33:07    A.  It is. | | |
| | 33:08    Q.  Can you give me an example of how that | | |
| | 33:09         touring arrangement might be structured? | | |
| 33:11 - 33:20 | **Nur, Adel 2026-03-30** | 00:00:40 | **AN-4.15** |
| | 33:11         THE WITNESS:  So once again, which is | | |
| | 33:12         going to be a theme, it's -- you know, we have a | | |
| | 33:13         unique relationship with Live Nation.  We've worked | | |
| | 33:14         with Live Nation for over 15 years. | | |
| | 33:15         And essentially what we do is, I take | | |
| | 33:16         direction from Drake on when he wants to tour, where | | |
| | 33:17         he wants to tour.  I then go and put together the | | |
| | 33:18         specifics around that tour, working with | | |
| | 33:19         Live Nation.  We come up with a business plan for | | |
| | 33:20         that specific tour. | | |
| 33:24 - 33:25 | **Nur, Adel 2026-03-30** | 00:00:04 | **AN-4.16** |
| | 33:24         Can you tell me more about what would be in | | |
| | 33:25         a business plan for a tour? | | |
| 34:02 - 35:23 | **Nur, Adel 2026-03-30** | 00:02:29 | **AN-4.17** |
| | 34:02         THE WITNESS:  So what would be in a | | |
| | 34:03         business plan would be how many shows we're doing, | | |
| | 34:04         how many different markets, kind of what could be a | | |
| | 34:05         general ballpark of -- from past information on what | | |
| | 34:06         the shows could possibly gross, the difference | | |
| | 34:07         between how production plays into the way the -- how | | |
| | 34:08         many tickets can be sold. | | |
| | 34:09         There's a number of different ways to | | |
| | 34:10         put together a business plan depending on, you know, | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

looking at the different options of playing in a
stadium or playing in an arena.
There's multiple ways to look at a
business plan, like any other business.
BY MR. AGARWAL:
Q. And earlier you said you negotiate his
touring agreements, correct?
A. So we have a unique relationship with
Live Nation. Essentially, we go on a tour-by-tour
basis. We don't do kind of overall deals like some
other artists do.
So I'll look at it, I'll talk to them, we'll
work out a business plan. And if it makes sense,
we'll move forward with the tour.
Q. When you say if it makes sense, do you mean
the compensation that Drake will receive from the
tour?
A. No.
Q. Okay.
A. No, no, being able to get the available
dates, being able to get the right timing. You
know, very much so my client is all about -- he
approaches it different. Like, it's not all about
the money for him.
It's the fan experience; it's his own
personal experience on how he's going to -- you
know, for example, if it's -- if we can't get the
right dates and the right time period, then he won't
necessarily -- maybe he won't want to do it.
So it's a number of factors, not just
financial.
Q. Is financial one of the factors?
A. Yes.
Q. And in your role as his manager, are you
trying to get him the best deal possible?
A. Yes.
Q. And that means maximizing how much he earns
on a tour?

| 35:25 - 36:22 | **Nur, Adel 2026-03-30** | 00:01:09 | **AN-4.18** |

THE WITNESS: That means getting him

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | the best deal possible with the parameters that we | | |
| | work out on what makes the most sense, because | | |
| | sometimes maybe a different time period will | | |
| | generate more money, but he'll be happier taking | | |
| | less money to do the tour at a different time.  So | | |
| | it's not all about the money.  It's important, and | | |
| | it's part of it, but it's not necessarily all about | | |
| | the money. | | |
| | Like, for example -- just to give you | | |
| | an example, like my client could have been doing | | |
| | stadiums a long time ago.  But he likes the fan | | |
| | experience of being in an arena because it's more | | |
| | intimate.  He feels like the fan is closer to him. | | |
| | He feels like the fans engage better in an arena | | |
| | than in a stadium. | | |
| | So even though maybe if I look at a | | |
| | business model and a stadium might make more sense | | |
| | financially, but he'd prefer the fan experience of | | |
| | being in an arena or the production experience of | | |
| | being in an arena, then he would opt to do that | | |
| | instead of the latter.  So it's not just about | | |
| | money. | | |
| 36:25 - 37:07 | **Nur, Adel 2026-03-30** | 00:00:18 | **AN-4.19** |
| | Q.  So is it your opinion that Drake could sell | | |
| | out stadiums if he wanted to? | | |
| | A.  It is my opinion, yes. | | |
| | Q.  But nonetheless, he prefers touring in | | |
| | arenas? | | |
| | A.  So far he has. | | |
| | Q.  And is that because of production, among | | |
| | other things, that you mentioned? | | |
| 37:09 - 37:12 | **Nur, Adel 2026-03-30** | 00:00:09 | **AN-4.20** |
| | THE WITNESS:  It's creative -- it's | | |
| | just personal preference probably maybe how he | | |
| | feels, like, I'm not -- like, when he's on stage, | | |
| | I'm sure maybe... | | |
| 37:14 - 38:05 | **Nur, Adel 2026-03-30** | 00:00:58 | **AN-4.21** |
| | Q.  Well, you mentioned the arena experience was | | |
| | different than the stadium experience. | | |
| | A.  It is. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

37:17  Q. Can you tell me in what way, from your view
37:18     as manager?
37:19  A. You know, in an arena, it's more intimate.
37:20     You know, I don't know if you've seen shows at a
37:21     stadium versus seeing shows at an arena.  You can
37:22     feel more connected to fans from an artist side.
37:23     And from the fan side, I feel like you feel closer
37:24     or connected to the artist.  But it all depends.
37:25     Every individual -- like I said, this business is
38:01     based on individual preferences.
38:02     Our preference so far has been to do arenas,
38:03     but at some point, you know, there will have to be
38:04     an opportunity to probably make that transition and
38:05     finally do the stadiums.

| 38:06 - 38:14 | **Nur, Adel 2026-03-30** | 00:00:21 | **AN-4.22** |

38:06  Q. Going back, you mentioned other things
38:07     besides just revenue that go into the business plan.
38:08     Do you recall that?
38:09  A. Yes.
38:10  Q. And one of those things you mentioned was
38:11     the fan experience?
38:12  A. Yes.
38:13  Q. Do you as his manager and Drake care what
38:14     the fan experience is?

| 38:17 - 39:15 | **Nur, Adel 2026-03-30** | 00:01:23 | **AN-4.23** |

38:17     THE WITNESS:  Yes, we do.  We care
38:18     about the fan experience.
38:19     BY MR. AGARWAL:
38:20  Q. What are the aspects of the fan experience
38:21     that you care about?
38:22  A. So the main thing would be giving them
38:23     production value, making sure that, you know, we
38:24     feel like we're putting on the best show possible
38:25     for the fan, making it engaging.
39:01     My client specifically likes to perform in
39:02     different parts of the arena to get closer to the
39:03     fans.  He takes risks on production to make it more
39:04     engaging.
39:05     So, yeah, so we do care about -- when we're
39:06     designing a tour and we're putting together

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

39:07 production and putting together the set list, every
39:08 decision that's made is, what do we think is going
39:09 to make for the best show for the fans.
39:10 Q. Do you consider the cost of attending a show
39:11 as part of the fan experience?
39:12 A. Yes.
39:13 Q. Does Drake care that his fans can afford to
39:14 attend his shows?
39:15 A. Yes.

| 39:18 - 40:10 | **Nur, Adel 2026-03-30** | 00:00:42 | **AN-4.24** |

39:18 Q. Besides Drake, do you manage any other
39:19 artists?
39:20 A. I do not.
39:21 Q. So your time is fully spent on managing
39:22 Drake's career?
39:23 A. Yes.
39:24 Q. And you mentioned you've known Drake for
39:25 over 20 years?
40:01 A. Yeah, approximately.
40:02 Q. And as his manager and long-time best
40:03 friend, are you generally familiar with his music?
40:04 A. I am.
40:05 Q. And his accomplishments as well?
40:06 A. I am.
40:07 Q. Are you familiar with the past tours?
40:08 A. I am.
40:09 Q. And are you familiar with the financial
40:10 aspects of those past tours?

| 40:12 - 40:13 | **Nur, Adel 2026-03-30** | 00:00:07 | **AN-4.25** |

40:12 THE WITNESS: Yes. I might not
40:13 remember specifics, but generally, yes.

| 49:03 - 49:22 | **Nur, Adel 2026-03-30** | 00:00:50 | **AN-4.26** |

49:03 Q. In 2009, Drake joined Lil Wayne, Jeezy, and
49:04 Soulja Boy on the Young Money Presents: America's
49:05 Most Wanted Tour?
49:06 A. He was on that tour for three shows and tore
49:07 his ACL and ended up getting off that tour.
49:08 Q. And then in 2010, he headlined the Away From
49:09 Home Tour after his first album came out?
49:10 A. Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | Q. And that was his first headlining tour? | | |
| | A. Yes. | | |
| | Q. It was mostly at smaller venues like college auditoriums and lounges? | | |
| | A. Yes. | | |
| | Q. And then in 2012, he did the Club Paradise Tour with Kendrick and A$AP Rocky? | | |
| | A. Yes. | | |
| | Q. And that was after Take Care came out? | | |
| | A. Yes. | | |
| | Q. Drake only performed at arenas and amphitheaters on this tour, right? | | |
| 49:24 - 51:09 | **Nur, Adel 2026-03-30** | 00:01:42 | **AN-4.27** |
| | THE WITNESS: So the first was college -- essentially, college arenas; and then that summer, the tour continued and went into amphitheaters with different -- with a different lineup. | | |
| | BY MR. AGARWAL: | | |
| | Q. For the summer section, that was done in amphitheaters? | | |
| | A. Yes. | | |
| | Q. And then in 2013 to '14, Drake toured with Future, PARTYNEXTDOOR On The Weeknd? | | |
| | A. Yes. | | |
| | Q. What was the name of that one? | | |
| | A. I remember the production. The name would have been -- you're aging me. It's such a long time ago. Would You Like a Tour, that was the name, correct? | | |
| | Q. That's right. | | |
| | A. Great. | | |
| | Q. And then in 2014, Drake went on tour with Lil Wayne in the Drake Vs. Lil Wayne Tour? | | |
| | A. Yes. | | |
| | Q. And that was an amphitheaters, summer tour? | | |
| | A. Yes. | | |
| | Q. And that was promoted by Live Nation? | | |
| | A. Yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 51:01  Q.  And then we just talked about it a second | | |
| | 51:02      ago, but 2016, Drake coheadlined the Summer Sixteen | | |
| | 51:03      Tour with Future? | | |
| | 51:04  A.  Yes. | | |
| | 51:05  Q.  And that was only at arenas? | | |
| | 51:06  A.  Yes. | | |
| | 51:07  Q.  Was it Live Nation promoting this tour as | | |
| | 51:08      well? | | |
| | 51:09  A.  Yes. | | |
| 51:25 - 52:22 | **Nur, Adel 2026-03-30** | 00:01:02 | **AN-4.28** |
| | 51:25  Q.  So the Boy Meets World Tour, was that a | | |
| | 52:01      continuation of Summer Sixteen? | | |
| | 52:02  A.  Same production, different territory, yes. | | |
| | 52:03  Q.  And that was instead in Europe and | | |
| | 52:04      Australia? | | |
| | 52:05  A.  It was, yes. | | |
| | 52:06  Q.  And then 2018, Drake coheadlined the Aubrey | | |
| | 52:07      and Three Amigos Tour? | | |
| | 52:08  A.  He did, yes. | | |
| | 52:09  Q.  And, again, all arenas on this tour? | | |
| | 52:10  A.  Yes. | | |
| | 52:11  Q.  And also promoted by Live Nation? | | |
| | 52:12  A.  Yes. | | |
| | 52:13  Q.  In 2023, Drake headlined the It's All a Blur | | |
| | 52:14      Tour with 21 Savage? | | |
| | 52:15  A.  Yes. | | |
| | 52:16  Q.  Was there anything between 2018 and 2023, to | | |
| | 52:17      the best of your recollection? | | |
| | 52:18  A.  No, that would have been during COVID when | | |
| | 52:19      kind of things slowed down. | | |
| | 52:20  Q.  Who was the promoter for the It's All a Blur | | |
| | 52:21      Tour? | | |
| | 52:22  A.  Live Nation. | | |
| 53:06 - 53:15 | **Nur, Adel 2026-03-30** | 00:00:24 | **AN-4.29** |
| | 53:06  Q.  And then in 2025, Drake headlined the Anita | | |
| | 53:07      Max Win Tour in Australia and New Zealand? | | |
| | 53:08  A.  Yes. | | |
| | 53:09  Q.  And that was an arena tour as well? | | |
| | 53:10  A.  Yes. | | |
| | 53:11  Q.  Who was the promoter for that tour? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 53:12  A.  Live Nation. | | |
| | 53:13  Q.  And then finally in 2026, Drake and | | |
| | 53:14     PARTYNEXTDOOR coheadlined Some Special Shows 4 U | | |
| | 53:15     Tour in Europe? | | |
| 53:19 - 53:19 | **Nur, Adel 2026-03-30** | 00:00:01 | **AN-4.30** |
| | 53:19     Yes. | | |
| 53:21 - 53:24 | **Nur, Adel 2026-03-30** | 00:00:09 | **AN-4.31** |
| | 53:21  Q.  And this was also an arena tour? | | |
| | 53:22  A.  Yes. | | |
| | 53:23  Q.  And who was the promoter for that tour? | | |
| | 53:24  A.  Live Nation. | | |
| 54:02 - 54:04 | **Nur, Adel 2026-03-30** | 00:00:05 | **AN-4.32** |
| | 54:02     You mentioned you've been managing Drake | | |
| | 54:03     since about 2013. | | |
| | 54:04     Do I remember that right? | | |
| 54:06 - 54:13 | **Nur, Adel 2026-03-30** | 00:00:18 | **AN-4.33** |
| | 54:06     THE WITNESS:  Yeah, around that time | | |
| | 54:07     period. | | |
| | 54:08     BY MR. AGARWAL: | | |
| | 54:09  Q.  Since then, Drake has only performed either | | |
| | 54:10     amphitheaters or arena tours? | | |
| | 54:11  A.  No.  I mean, he's performed in other | | |
| | 54:12     festivals.  He's performed at stadiums with other | | |
| | 54:13     artists. | | |
| 54:15 - 54:17 | **Nur, Adel 2026-03-30** | 00:00:08 | **AN-4.34** |
| | 54:15     Setting aside festivals and independent | | |
| | 54:16     performances, you mentioned he tours at arenas and | | |
| | 54:17     amphitheaters? | | |
| 54:19 - 54:21 | **Nur, Adel 2026-03-30** | 00:00:07 | **AN-4.35** |
| | 54:19     THE WITNESS:  If you're ask -- | | |
| | 54:20     specifically you're asking Drake headline tours, | | |
| | 54:21     yes, arenas. | | |
| 54:23 - 55:02 | **Nur, Adel 2026-03-30** | 00:00:15 | **AN-4.36** |
| | 54:23  Q.  And the amphitheater tour with Lil Wayne in | | |
| | 54:24     2014; is that right? | | |
| | 54:25  A.  The amphitheater tour with Lil Wayne in 2014 | | |
| | 55:01     and the amphitheater tour for the Club Paradise Tour | | |
| | 55:02     with a host of people, yes. | | |

**AN-4 - Nur, Adel Designations cut 04-06-26-2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 55:19 - 55:24 | **Nur, Adel 2026-03-30** | 00:00:16 | **AN-4.37** |

Q. Mr. Nur, you mentioned you work with promoters to put together Drake's tours?
A. I do.
Q. And you work with Live Nation to put on Drake's tours?
A. I do.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 55:25 - 56:05 | **Nur, Adel 2026-03-30** | 00:00:14 | **AN-4.38** |

Q. And you said that Drake has never headlined a stadium tour; is that right?
A. He has not, no.
Q. And he hasn't because he prefers to perform in arenas?
A. Up until this point, yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 56:06 - 57:04 | **Nur, Adel 2026-03-30** | 00:01:22 | **AN-4.39** |

Q. You also mentioned you have a unique relationship with Live Nation; is that right?
A. I do.
Q. What makes it unique?
A. So like I said, I mean, most people go -- we've worked together for so long, there's just a different level of trust. They've been very good to me in good times; they've been very good to me in bad times.
We have a lot of conversations. They are very thoughtful about the way we want to tour. They take a lot of direction from me and from my client on what our goals are, what we want to accomplish. And, yeah, we just kind of -- maybe unique is the wrong word because maybe other people have this exact same relationship with them as I do. But instead of calling it a unique relationship, maybe I should specify it's a really great working relationship.
Q. And how long have you had a -- you and Drake had a relationship with Live Nation?
A. My entire career managing Drake, I've had a relationship with Live Nation.
Q. Do you work with any other promoters?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 57:09 - 57:13 | **Nur, Adel 2026-03-30** | 00:00:10 | **AN-4.40** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 57:09    THE WITNESS:  I have worked with a few 57:10    other promoters internationally before. 57:11    BY MR. AGARWAL: 57:12  Q.  In the U.S., you work exclusively with 57:13    Live Nation? | | AN-4.40 |
| 57:15 - 57:21 | **Nur, Adel 2026-03-30** 57:15    THE WITNESS:  Primarily, not 57:16    exclusively.  I can walk anytime I want to.  I can 57:17    use anyone else if I want to.  I don't have an 57:18    overall deal with Live Nation.  I go tour by tour. 57:19    But over the years, they've treated me 57:20    well, so it's always worked out that we've worked 57:21    together. | 00:00:16 | AN-4.41 |
| 57:24 - 57:25 | **Nur, Adel 2026-03-30** 57:24    Is it the case, then, that you have only 57:25    worked with Live Nation for U.S. tours? | 00:00:06 | AN-4.42 |
| 58:02 - 58:02 | **Nur, Adel 2026-03-30** 58:02    THE WITNESS:  For tours?  Yes. | 00:00:02 | AN-4.43 |
| 58:04 - 58:06 | **Nur, Adel 2026-03-30** 58:04  Q.  And then when Live Nation promotes one of 58:05    Drake's tours, is there a contract between Drake and 58:06    Live Nation for that specific tour? | 00:00:08 | AN-4.44 |
| 58:08 - 58:12 | **Nur, Adel 2026-03-30** 58:08    THE WITNESS:  There are agreements 58:09    specific to that specific tour. 58:10    BY MR. AGARWAL: 58:11  Q.  Can you tell me how that agreement would be 58:12    structured? | 00:00:11 | AN-4.45 |
| 58:14 - 59:05 | **Nur, Adel 2026-03-30** 58:14    THE WITNESS:  Those agreements take 58:15    multiple different -- it depends -- once again, it 58:16    just depends on what's necessary for the situation. 58:17    So A lot of those -- by the way, those agreements 58:18    are done through and reviewed by, if they are, 58:19    through an agent. 58:20    But most of the time, the agreements 58:21    are based on what our needs are.  So if we, for 58:22    example -- it depends on what we need for that 58:23    specific tour. | 00:00:45 | AN-4.46 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 58:24   BY MR. AGARWAL: | | |
| | 58:25   Q.  So why don't we take an example. | | |
| | 59:01       The It's All a Blur was the last | | |
| | 59:02       North American tour that Drake did, right? | | |
| | 59:03   A.  Yes. | | |
| | 59:04   Q.  So for that tour, how was the contract | | |
| | 59:05       structured? | | |
| 59:07 - 61:16 | **Nur, Adel 2026-03-30** | 00:03:37 | **AN-4.47** |

THE WITNESS:  So for that tour, I haven't -- I didn't see the agreements or the contract for that tour. But what we did was we routed -- I'll just walk you through how we did the tour, just so you have clarity, so I can give you kind of -- hopefully you have answers within my trying to be forthcoming on trying to explain to you how it works. So initially I had gone to my client with the idea of going into stadiums.  We pulled together a stadium routing and started putting a business plan around stadiums. During that process, really almost after we had done the work to put together that tour, my client decided that he didn't want to go into stadiums and would rather go into arenas.  So on It's All a Blur, we scrapped that entire stadium work and business plan and routing and started moving quickly on routing an arena tour. We were up against a clock to get it up and running and up on sale because it was coming up. And so we routed the tour.  We loosely put together what looks like -- what could be a general business plan, just as some -- just as a starting point to understand, like, what's possible based on past performance, based on the growth in the business from that time. You know, there was a surge and a boom after COVID for live music so took that into account and put together a business plan, put the tour on sale.  The tour immediately overperformed what we

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

thought, which made the business plan that we put

together essentially nullified.  And we just moved

forward with what was in front of us because we were

in it.

Uniquely for my client, we don't spend,

you know, a year or two preparing for a tour and

putting together a tour.  He's pretty nimble and

flexible and kind of moves at his own pace.  So

where maybe other managers and other client manager

relationships will be like, Hey, you're going to put

out an album here and you're going to do a tour

here, it's -- and they take, you know, eight, nine

months to plan, and they put tickets on sale a year

before the shows, my client doesn't do that.

So most of the time, when it comes to

my client and Live Nation, we're really just, you

know, under the gun to get things up and running.

So sometimes those agreements take different forms,

because it doesn't necessarily -- we don't

necessarily have the time or the window to overthink

or, like, spend a lot of time on contracts and

business plans.

And we've been together in business for

so many years now that I feel like there's a trust

there that, you know, we'll do the right thing and

they'll do the right thing.  So we try to just move

as fast as we can to appease the client and put him

in the most comfortable situation.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 63:09 - 63:16 | **Nur, Adel 2026-03-30** | 00:00:23 | **AN-4.48** |

You said the tour overperformed your

conservative projections, right?

A.  Yes.

Q.  In what way did it do that?  Financially?

A.  Number of tickets sold, number of shows

played, number of -- and financially, obviously, as

a result of the number of shows played and the

amount of tickets sold.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 63:20 - 63:24 | **Nur, Adel 2026-03-30** | 00:00:11 | **AN-4.49** |

Q.  Can you give a ballpark of what the total

gross revenue was on that tour?

**AN-4 - Nur, Adel Designations cut 04-06-26-2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

A. I don't recall.

Q. But you recall that it overperformed --

A. Yeah.

| 64:22 - 65:03 | **Nur, Adel 2026-03-30** | 00:00:30 | **AN-4.50** |
|---|---|---|---|

Was it over $300 million?

A. In total gross?

Q. Yeah.

A. I'm trying to think.

Like I said, I just don't want to be wrong

because it could have been 289, but in that

ballpark.

| 65:04 - 65:08 | **Nur, Adel 2026-03-30** | 00:00:15 | **AN-4.51** |
|---|---|---|---|

Is that helpful?  Like, does it -- like I

said, I'm not trying to be complicated.  I just -- I

don't want to -- I've never been deposed before, and

I don't want to lie to you.  I don't want to say

it's this or it's this or it's that or it's that.

| 66:01 - 67:07 | **Nur, Adel 2026-03-30** | 00:01:51 | **AN-4.52** |
|---|---|---|---|

Q. Are you familiar with Omar Al-Joulani?

A. I am.

Q. And are you familiar with Michael Rapino?

A. I am.

Q. And Mr. Rapino is the CEO of Live Nation; is

that right?

A. He is.

Q. And how long have you known Mr. Rapino?

A. I've known Mr. Rapino since two thousand --

around 2012, 2013.

Q. How did you meet?

A. So when I -- so Drake had managers previous

to me early on in his career.  And when I took over

managing him in -- around 2012, 2013, that's when I

met Michael Rapino, because I was now managing

Drake.

Q. How often do you speak to Mr. Rapino?

A. We touch base probably a few times a year.

Like, our cadence is not a normal cadence.  It will

just be -- but, yeah, maybe a few times a year.

Q. How often do you text each other?

A. We probably text each other maybe five, six

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | times a year in a text conversation.  This is just | | |
| | all assuming, you know, and maybe some periods a | | |
| | little bit more, and maybe some periods a little | | |
| | less. | | |
| | Q.  And do you text about things besides | | |
| | business? | | |
| | A.  Yeah.  Like, we were -- I remember our last | | |
| | text exchange, I believe, was about the Toronto Blue | | |
| | Jays trying to win a world series. | | |
| | Q.  How often do you go to dinner together? | | |
| **67:09 - 67:18** | **Nur, Adel 2026-03-30** | 00:00:25 | **AN-4.53** |
| | THE WITNESS:  Not often. | | |
| | BY MR. AGARWAL: | | |
| | Q.  Do you ever attend a show or concert | | |
| | together? | | |
| | A.  On each tour, he'll try to make it to one | | |
| | show.  Sometimes he does; sometimes he doesn't. | | |
| | Q.  Have you ever gone on vacation together? | | |
| | A.  No. | | |
| | Q.  Has he ever given you a gift? | | |
| | A.  No. | | |
| **67:21 - 67:22** | **Nur, Adel 2026-03-30** | 00:00:04 | **AN-4.54** |
| | Q.  Fair to say, though, that you're friends? | | |
| | A.  Yes. | | |
| **69:02 - 69:09** | **Nur, Adel 2026-03-30** | 00:00:27 | **AN-4.55** |
| | Q.  For a given tour -- | | |
| | A.  Yes. | | |
| | Q.  -- the way the revenue is split up amongst | | |
| | the promoter and you and Drake varies tour to tour, | | |
| | right? | | |
| | A.  Yes. | | |
| | Q.  Does Live Nation receive a percentage of the | | |
| | revenue from a tour? | | |
| **69:11 - 69:11** | **Nur, Adel 2026-03-30** | 00:00:01 | **AN-4.56** |
| | THE WITNESS:  Yes. | | |
| **69:18 - 70:09** | **Nur, Adel 2026-03-30** | 00:00:48 | **AN-4.57** |
| | Q.  Right. | | |
| | And setting aside the, you know, specific | | |
| | dollars earned on a given tour, I'm trying to | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | understand from that gross revenue figure who the | | |
| | parties are that receive a cut. | | |
| | Does that make sense? | | |
| | A.  Yes. | | |
| | Q.  Okay. | | |
| | A.  So there's a gross revenue.  Drake receives | | |
| | a cut; Live Nation receives a cut. | | |
| | Q.  And your cut comes from Drake's cut; is that | | |
| | right? | | |
| | A.  My cut comes from Drake's cut. | | |
| | Q.  And do you have any estimate you can give of | | |
| | what that split was for the It's All a Blur Tour? | | |
| | A.  I don't recall what we agreed on. | | |
| | Q.  Would it be around 80 percent? | | |
| 70:12 - 70:22 | **Nur, Adel 2026-03-30** | 00:00:27 | **AN-4.58** |
| | THE WITNESS:  -- between Live Nation | | |
| | and Drake? | | |
| | BY MR. AGARWAL: | | |
| | Q.  Yeah. | | |
| | A.  I wouldn't recall what -- I would assume | | |
| | Drake got more than 80 percent, yes. | | |
| | Q.  Okay. | | |
| | A.  When you look at the numbers and then you | | |
| | take what we made and you take the number that they | | |
| | made, I'm pretty confident that it was more than -- | | |
| | we made more than 80 percent. | | |
| 70:23 - 70:25<br>🔗 P1503.1 | **Nur, Adel 2026-03-30** | 00:00:17 | **AN-4.59** |
| | MR. AGARWAL:  I'd like to introduce | | |
| | what I believe will be PX 1503.  This is Bates | | |
| | stamped LNE2019-CID-0958219. | | |
| 71:08 - 71:10<br>🔗 P1503.1.1 | **Nur, Adel 2026-03-30** | 00:00:07 | **AN-4.60** |
| | Q.  Do you recognize this document? | | |
| | A.  I'm looking at it now. | | |
| | Q.  Oh, sorry. | | |
| 71:11 - 72:18 | **Nur, Adel 2026-03-30** | 00:01:55 | **AN-4.61** |
| | A.  It's just an email, right?  That's what you | | |
| | want me to look at? | | |
| | Q.  Yeah, that's right.  I'll represent that it | | |
| | appears an email from Mr. Rapino to Future on | | |

**AN-4 - Nur, Adel Designations cut 04-06-26-2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

71:15   January 17th, 2019.

71:16   A.   Yeah, with that, yeah.

71:17   Q.   Do you recognize this email?

71:18   A.   I do.

71:19   Q.   What is it?

71:20   A.   You just refreshed my memory.

71:21   So it was a conversation that we had at the

71:22   end of the two thousand -- the first part of the --

71:23   2008 -- the two thousand -- sorry, was it -- yeah,

71:24   the 2018 It's All a Blur Tour.

71:25   And it was a summary of the growth between

72:01   how the 2016 Summer Sixteen Tour did versus how the

72:02   It's All a Blur Tour did; and then conversation

72:03   around bonus for the It's All a Blur Tour.

72:04   Q.   Sorry, 2018 was Aubrey and the Three Amigos.

72:05   A.   Oh, sorry.  Yeah.  Sorry.

72:06   Q.   So the 2018 tour is referencing --

72:07   A.   Sorry, yeah, Aubrey and Three Amigos.

72:08   Sorry.

72:09   Q.   No worries.

72:10   A.   My apologies.  Clearly It's All a Blur.

🔗 P1503.1.2   72:11   Q.   And here in this email at the bottom,

72:12   Mr. Rapino says to you, I want to go above and

72:13   beyond on this one and offer Drake $6 million bonus

72:14   as an extraordinary thank you.

72:15   Do you see that?

72:16   A.   Yes.

72:17   Q.   Do you know why Mr. Rapino gave Drake a

72:18   $6 million bonus?

| 72:20 - 73:13 | **Nur, Adel 2026-03-30** | 00:00:58 | **AN-4.62** |

72:20   THE WITNESS:  He gave us a $6 million

72:21   bonus based on the performance of the tour as a

72:22   gesture of a thank you, but also more importantly as

72:23   consideration based on the fact that we're always

72:24   striving to get the best deal possible.

72:25   I think he understands that Drake and

73:01   the tour performed really well for everyone and that

73:02   he felt and I felt that Drake deserved it.

73:03   BY MR. AGARWAL:

73:04   Q.   And he goes on to say, And also reassure you

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

that by far this is the best deal in touring.

Do you see that?

A.  Yes.

Q.  Do you know if Drake has the best deal in touring?

A.  From my understanding and from what I was told, yes, but I'm not privy to what other people's touring deals are, so I have to assume based on his word it's a yes.

| 73:22 - 73:24 | **Nur, Adel 2026-03-30** | 00:00:08 | **AN-4.63** |

When Mr. Rapino says best deal in touring there, is it your understanding that that is referencing the best financial deal?

| 74:01 - 74:06 | **Nur, Adel 2026-03-30** | 00:00:24 | **AN-4.64** |

THE WITNESS:  I think it's overall.  I think best financial, best service, best support. When it comes to Drake and how important he is to any touring business, I think, you know, they go above and beyond to show that they want to stay in business with him.

| 76:14 - 76:16 | **Nur, Adel 2026-03-30** | 00:00:07 | **AN-4.65** |
| ✖ Clear | | | |

Q.  Who sets the prices for a show on Drake's tours?

A.  Us.

| 76:19 - 77:21 | **Nur, Adel 2026-03-30** | 00:02:00 | **AN-4.66** |

So it's -- the way we work is a collective effort, so everybody will share their opinion.  A lot of it is based on data and information and what we feel is the right market value for that ticket at that particular time. So the market value of a tour in 2016 might be different than a market value tour in 2018, which might be different from 2023, which might be different from 2026, right. So there's a lot of factors that go into setting a price -- setting a price for tickets. And there's also so many layers of how to set prices based on the objective that -- I can explain to you the objective that we have and what we try to convey

**AN-4 - Nur, Adel Designations cut 04-06-26-2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | as a group in my opinion on what we're trying to | | |
| | accomplish and then -- | | |
| | BY MR. AGARWAL: | | |
| | Q.  I'm just asking who -- | | |
| | A.  It's a collective decision. | | |
| | Q.  And who ultimately makes that decision?  Is | | |
| | it you and Drake? | | |
| | A.  We ultimately decide together the decision, | | |
| | so Drake and -- yes, ultimately, it's me and Drake. | | |
| | Q.  And the more tickets that are sold on a | | |
| | tour, the more revenue you generate; is that fair? | | |
| | A.  The more -- yeah. | | |
| | Q.  And if those tickets are at higher prices, | | |
| | does that mean you earn more? | | |
| 77:23 - 78:10 | **Nur, Adel 2026-03-30** | 00:00:45 | **AN-4.67** |
| | THE WITNESS:  That's what the math | | |
| | would suggest, yes. | | |
| | | | |
| | BY MR. AGARWAL: | | |
| | Q.  But it's also important for you and Drake | | |
| | for fans to be able to afford to go to his concerts? | | |
| | A.  Yeah.  That's why we try our best to have as | | |
| | many price levels as possible, because obviously | | |
| | different fans can afford different things.  So some | | |
| | fans just want to be in the building.  And we try to | | |
| | make sure that there's enough inventory to service | | |
| | fans and what they can afford and what they're | | |
| | willing to pay. | | |
| 78:11 - 78:13 | **Nur, Adel 2026-03-30** | 00:00:14 | **AN-4.68** |
| 🔗 P1504.1 | MR. AGARWAL:  I'd like to introduce | | |
| | PX 1504.  This is Bates stamped | | |
| | NON-PARTY_NUR-000084. | | |
| 78:20 - 79:12 | **Nur, Adel 2026-03-30** | 00:01:08 | **AN-4.69** |
| | Q.  Do you recognize this document? | | |
| | A.  I do. | | |
| | The text exchange?  Yes. | | |
| | Q.  What is it? | | |
| | A.  It's a text exchange between me and | | |
| | Ryan McElrath about -- there's -- the top is about | | |
| | South America and possible dates, and then the | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 P1504.3

79:02    bottom is about a festival that we produce in
79:03    Toronto called OVO Fest that takes place in August.
79:04    Q.  Could we go down to -- in the page ending in
79:05    86.  There's a portion of the message that's
79:06    July 14, 2022.
79:07    Do you see that?
79:08    A.  Yep.

🔗 P1504.3.1

79:09    Q.  In that, Ryan Live Nation says, Traffic
79:10    numbers are strong coming off announcement - in line
79:11    with 2019 OVO, which is a great sign.
79:12    A.  Yes.

| 79:13 - 79:14 | **Nur, Adel 2026-03-30** | 00:00:05 | **AN-4.70** |

79:13    Q.  And that 2019 OVO is referencing the 2019
79:14    OVO Fest?

| 79:16 - 79:16 | **Nur, Adel 2026-03-30** | 00:00:01 | **AN-4.71** |

79:16    THE WITNESS:  Yes.

| 79:21 - 80:05 | **Nur, Adel 2026-03-30** | 00:00:18 | **AN-4.72** |

🔗 P1504.3.2

79:21    Q.  He goes on to say, In 2019, we got a little
79:22    carried away with platinum ticket prices.
79:23    Do you see that?
79:24    A.  Yes.
79:25    Q.  And then he says, Should we do a cap of
80:01    $1500?
80:02    Do you see that?
80:03    A.  Yes.
80:04    Q.  When he says carried away, do you read that
80:05    to mean prices were set too high?

| 80:07 - 80:17 | **Nur, Adel 2026-03-30** | 00:00:51 | **AN-4.73** |

80:07    THE WITNESS:  I don't remember the 2019
80:08    OVO Fest tickets.  This festival uniquely sells out
80:09    in 30 seconds, so -- sorry, I shouldn't say 30
80:10    seconds, but it sells out very, very quickly.  It
80:11    sells out the day it goes on sale.
80:12    And so I don't remember exactly.  He's
80:13    letting me know at that time and reminding me that
80:14    maybe it got a little bit carried away.  You know,
80:15    that's subjective.  Maybe the ticket was -- carried
80:16    away could be $1600.  So I don't know -- I don't
80:17    remember what he meant by getting carried away.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 80:19 - 80:23 | **Nur, Adel 2026-03-30** | 00:00:12 | **AN-4.74** |

Q. Then he goes on the say, Should we do a cap
of $1500, right?
A. Yes.
Q. And do you read that to mean a cap -- a
ticket price cap of $1500?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 80:25 - 81:06 | **Nur, Adel 2026-03-30** | 00:00:15 | **AN-4.75** |

THE WITNESS: Yes. To mean not to
exceed $1500.
BY MR. AGARWAL:
Q. So tickets were selling as high as $1500 for
OVO Fest?
A. The demand for that festival is really,
really strong, so...

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 81:24 - 82:05 🔗 P1504.3.3 | **Nur, Adel 2026-03-30** | 00:00:14 | **AN-4.76** |

Q. And then in response, you say -- to
Mr. McElrath's message, you say, Really trusting you
on what we can get away with.
A. Uh-huh.
Q. Doesn't want to come off looking greedy.
Do you see that?
A. Yeah.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 82:06 - 82:07 | **Nur, Adel 2026-03-30** | 00:00:05 | **AN-4.77** |

Q. When you say what we can get away with, do
you mean setting prices as high as possible?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 82:09 - 82:13 | **Nur, Adel 2026-03-30** | 00:00:19 | **AN-4.78** |

THE WITNESS: No. I mean, ultimately,
how many tickets that we can put in platinum versus
maybe how many tickets go overall and, more
importantly, still keeping the ethos of how many
tickets we make available at all price points.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 82:15 - 82:21 | **Nur, Adel 2026-03-30** | 00:00:13 | **AN-4.79** |

Q. When you say platinum, those were the ones
that you're talking about the cap, right, at $1500?
A. Yes.
Q. So the platinum tickets are priced higher
than other tickets?
A. Platinum tickets are priced higher than
other tickets, yes.

**AN-4 - Nur, Adel Designations cut 04-06-26-2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 82:22 - 82:23 | **Nur, Adel 2026-03-30** | 00:00:05 | **AN-4.80** |

Q. So then here, what do you -- do you think you were getting away with?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 82:25 - 85:09 | **Nur, Adel 2026-03-30** | 00:03:23 | **AN-4.81** |

THE WITNESS: So it wasn't -- so, for example, the idea for me was, I'm going to run you through an issue I had and the solve, right. What would happen is is we would not -- in prior OVO Fests, we would not use platinum or dynamic prices, because when we started OVO Fest, those tools didn't exist. And what would happen is, is we would set a price, they would sell out, and scalpers would essentially set the market for what it would cost. They were taking tickets that we priced at 3-, $400 and selling them for 3-, $4,000, and we thought that was not fair. So when we're building out OVO Fest, which for the record most of the time we lose money on because of the amount of money Drake spends and invests in the experience for the fan, the idea for trying to generate the ticket prices is based on us trying to make sure that we make as many ticket prices available so that we limit the scalpers beyond. And even though we set a cap of 1500, what I recall is during that time period, scalpers would even buy those tickets for 1500 and still sell them for 2,000 and $2500. So because it was a one-off Drake show in Toronto, which is his, obviously, biggest market, what would always happen is, no matter what we would set the price at and no matter how many tickets we would allocate to platinum, no matter what we did, it would still end up in the hands of scalpers, who would then gouge our fans even further. So my goal was, how do we put as many -- how many tickets can we put in platinum, how many tickets can we put on the lawn, how many tickets can we spread around in terms of allocating

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

different price points and making sure that we are
trying to suppress as much of the secondary market
with people who we have no control over gouging our
tickets.
BY MR. AGARWAL:
Q. You say in this message that you didn't want
to come off looking greedy, right?
A. No, because ultimately at the end of -- when
I say I don't want to look greedy, it means, like --
if we wanted to, we could sell every single ticket
for that particular show for $1500.
So we had to make sure, no matter what --
and this goes across all tours.  We have to make
sure that we have a price point for everyone,
because if we just set the highest price possible,
then we're going to just look like we're doing this
for the money, which is not the reason why we do
that festival.
Q. So then when you go on to say, Just want to
maximize by finding the perfect sweet spot --
A. Yes.
Q. -- you mean that that perfect sweet spot is
setting the prices as high as possible without
looking greedy?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 85:12 - 85:21 | **Nur, Adel 2026-03-30** | 00:00:31 | **AN-4.82** |

THE WITNESS:  No, that's not what I'm
saying.  What I'm saying is finding the sweet spot
where there's enough tickets for people who want to
pay $1500 and there's enough tickets for people who
want to pay the lowest ticket price.
So allocating the tickets across
multiple ticket prices so that we find a balance
across the entire show so that we have hopefully a
price point for everyone who wants to attend the
show.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 89:17 - 90:01 | **Nur, Adel 2026-03-30** | 00:00:24 | **AN-4.83** |

 Clear

Q. And have you used dynamic pricing for other
tours?
A. We have.
Q. Did you use for the It's All a Blur Tour?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

A. We did.
Q. And ultimately noting that you collaborate with your Live Nation and other team members, it's your and Drake's choice on whether or not to use the dynamic pricing?
A. It is.

| **90:02 - 90:09** | **Nur, Adel 2026-03-30** | 00:00:25 | **AN-4.84** |
|---|---|---|---|

Q. Do you know for the It's All a Blur Tour if Live Nation made a recommendation on whether to turn it on or not? Turn on --
A. Yeah, we talked about it together.
Q. And did they recommend turning it on?
A. We both did, yeah.
Q. And prices on the It's All a Blur Tour were as high as a thousand dollars; is that --

| **90:11 - 90:12** | **Nur, Adel 2026-03-30** | 00:00:03 | **AN-4.85** |
|---|---|---|---|

THE WITNESS: I don't recall, but that sounds about right.

| **98:07 - 98:08** | **Nur, Adel 2026-03-30** | 00:00:07 | **AN-4.86** |
|---|---|---|---|

Would you agree that just simply the ability to buy a ticket is important to fan experience?

| **98:10 - 99:05** | **Nur, Adel 2026-03-30** | 00:01:01 | **AN-4.87** |
|---|---|---|---|

THE WITNESS: I do agree that the ability to buy a ticket is -- like, the actual, like, functional way you buy a ticket, going online, pressing click, and checking out, is that what you're asking?
BY MR. AGARWAL:
Q. Yeah.
A. Do I believe that's important? Yes.
Q. So for a fan that's willing to spend because there is high demand for a Drake concert, if there's outages, glitches, and other problems, are those problems that you would take seriously?
A. Those problems are completely out of my control. I would try to find out what's going on, but I can't fix the problem if something is glitching or is -- I can't fix that problem. Ideally I would like it to work, but that's not a

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 99:02    problem I can fix. | | |
| | 99:03  Q.  Is that something that you in your | | |
| | 99:04    relationship with Live Nation and/or Ticketmaster | | |
| | 99:05    would try to get fixed? | | |
| 99:07 - 99:13 | **Nur, Adel 2026-03-30** | 00:00:12 | **AN-4.88** |
| | 99:07    THE WITNESS:  If there's one thing that | | |
| | 99:08    I can count on is if there is a problem, both | | |
| | 99:09    Live Nation and Ticketmaster separately will do | | |
| | 99:10    everything in their power to try to fix it. | | |
| | 99:11    BY MR. AGARWAL: | | |
| | 99:12  Q.  But you wouldn't consider switching from | | |
| | 99:13    Ticketmaster? | | |
| 99:15 - 100:01 | **Nur, Adel 2026-03-30** | 00:00:45 | **AN-4.89** |
| | 99:15    THE WITNESS:  In my experience and in | | |
| | 99:16    15 years of doing this, of all the ticketing | | |
| | 99:17    companies, the least amount of problems that I've -- | | |
| | 99:18    the company that I feel who does ticketing the best | | |
| | 99:19    is Ticketmaster. | | |
| | 99:20    Now, does everybody have glitches or | | |
| | 99:21    issues?  Of course, like any other service, right. | | |
| | 99:22    Like, you know, Spotify or Apple Music, some -- one | | |
| | 99:23    will have a glitch or the other has a glitch. | | |
| | 99:24    But when it comes to service and when | | |
| | 99:25    it comes to selling that many tickets, there -- you | | |
| | 100:01    know, I think Ticketmaster does it the best. | | |
| 103:23 - 103:25 | **Nur, Adel 2026-03-30** | 00:00:15 | **AN-4.90** |
| | 103:23    MR. AGARWAL:  Next I'd like to | | |
| 🔗 P1506.1 | 103:24    introduce PX 1506.  This is tagged with Bates stamp | | |
| | 103:25    NON-PARTY_NUR_000127. | | |
| 104:12 - 105:16 | **Nur, Adel 2026-03-30** | 00:01:03 | **AN-4.91** |
| | 104:12  Q.  Do you recognize this document? | | |
| | 104:13  A.  Yes. | | |
| | 104:14  Q.  What is it? | | |
| | 104:15  A.  It's a text between myself and | | |
| | 104:16    Michael Rapino. | | |
| | 104:17  Q.  It looks to begin on the Bates stamp ending | | |
| | 104:18    in 127 in September 2023; is that right? | | |
| | 104:19  A.  Yes. | | |
| 🔗 P1506.1.1 | 104:20  Q.  And then if you scroll down to the bottom of | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

the page, there's a message from you on

October 12th.

Do you see that?

A. Yes.

Q. And it looks like you sent this message, and

🔗 P1506.1.2    you say, Your support, advice, leadership, and

intelligence had an incredible effect on the best

tour we ever went on --

A. Yes.

Q. -- is that right?

A. Yes.

Q. And you're there referring to It's All a

Blur Tour?

A. Yes.

🔗 P1506.1.3    Q. And you go on to say, Drake and I are truly

grateful and hope that our loyalty to you continues

to prove that.

A. Yes.

Q. And there when you say loyalty, do you mean

that you stick with Live Nation and Ticketmaster

even when there are issues?

| 105:18 - 106:01 | **Nur, Adel 2026-03-30** | 00:00:26 | **AN-4.92** |

THE WITNESS: No. If there was major

issues and we weren't happy with what they were

doing, I wouldn't. This really refers to the fact

that they've done a good job, and we've been loyal

to them because they've done a good job.

BY MR. AGARWAL:

Q. So it doesn't mean you're remaining loyal

after issues with bots and outages with the It's All

a Blur Tour?

| 106:03 - 107:01 | **Nur, Adel 2026-03-30** | 00:01:14 | **AN-4.93** |

THE WITNESS: There's always going to

be problems. If people -- I have problems with

every company. Nike has problems producing product.

Like, as long as they fix the problems and do right

by us in fixing the issue, then I'm more than happy

with what they're doing.

To me, it's when the -- to me, I'm more

interested in how people solve problems than they

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

106:11  are when things are going well.

106:12  When things are going well, it's fine.

106:13  But the way they solve problems has been extremely

106:14  valuable to Drake and I and our touring business.

106:15  BY MR. AGARWAL:

106:16  Q.  And as a result, you're loyal to Live Nation

106:17  and Ticketmaster?

106:18  A.  My loyalty is only as far as they continue

106:19  to do a good job.  That's why I go tour by tour.  If

106:20  they don't do a great job and they're not great at

106:21  their jobs and I want to explore something different

106:22  or they don't solve my problems or they don't give

106:23  me what I feel is the best deal, I would go

106:24  somewhere else.

106:25  But so far, their actions have spoken louder

107:01  than their words.

| 107:17 - 107:22 | **Nur, Adel 2026-03-30** | 00:00:15 | **AN-4.94** |
|---|---|---|---|

❌ Clear

107:17  Q.  Mr. Nur, since you began managing Drake, is

107:18  it safe to say Live Nation has been important to

107:19  Drake's career?

107:20  A.  Yes.

107:21  Q.  And important to your career as well?

107:22  A.  Yes.

| 125:21 - 125:23 | **Nur, Adel 2026-03-30** | 00:00:12 | **AN-4.95** |
|---|---|---|---|

🔗 P1509.1

125:21  MR. AGARWAL:  Next I'd like to

125:22  introduce what's marked as PX 1509 with Bates stamp

125:23  NON-PARTY_NUR_000037.

| 126:03 - 127:19 | **Nur, Adel 2026-03-30** | 00:02:08 | **AN-4.96** |
|---|---|---|---|

126:03  This looks to be a continuation of an email

126:04  that we saw earlier.

126:05  Does that look familiar?

126:06  A.  Yep.

126:07  Q.  And this is an email -- this is your

126:08  response to the exhibit we looked at earlier in

126:09  January 2019 to Mr. Rapino --

126:10  A.  Yes.

🔗 P1509.1.1  126:11  Q.  In this here, on the first line, you say, I

126:12  value our friendship, partnership, and loyalty to

126:13  one another.

126:14  Do you see that?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

126:15  A.  Yes.

🔗 P1509.1.2    126:16  Q.  And then on the second line, you say,

126:17    Between Drake's growth and Live Nation's growth,

126:18    this partnership is the single-most important

126:19    relationship in Drake's career.

126:20    Do you see that?

126:21  A.  Yes.

126:22  Q.  Why is it the single-most important

126:23    relationship in Drake's career?

126:24  A.  So the relationship between Live Nation and

126:25    Drake -- and I think the relationship between -- I

127:01    don't know about other artists.

127:02    But for us, the relationship with

127:03    Live Nation and Drake has been the most important

127:04    because it's been the most -- what I believe to be

127:05    the most fair relationship.  I don't necessarily

127:06    feel the same way about the endorsements.  I don't

127:07    necessarily feel the same way about the record

127:08    business.  I don't feel necessarily the same way

127:09    about a few other things.

127:10    But when it comes to Drake's relationship

127:11    with Live Nation and when it comes to what I believe

127:12    he deserves, they are the most important

127:13    relationship in putting -- in prioritizing him,

127:14    making him feel valued, making him feel like he's

127:15    important to the company, and going above and beyond

127:16    to service him.

127:17    So that's why I feel like it's the most

127:18    important, because the effort that they put in makes

127:19    it feel like it's the most important.

| 128:16 - 129:01 | **Nur, Adel 2026-03-30** | 00:00:27 | **AN-4.97** |

128:16  Q.  So I'm trying to understand, if it's the

128:17    single-most important relationship in his career,

128:18    would he had been able to have the same career

128:19    without Live Nation?  That's what I'm asking.

128:20  A.  No, they're very important to his career.

128:21  Q.  And in this, you also say, Between Drake's

128:22    growth and Live Nation's growth.

128:23    Is that right?

128:24  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

128:25 Q. So are you also invested in Live Nation's
129:01 growth?

| 129:04 - 129:05 | **Nur, Adel 2026-03-30** | 00:00:03 | **AN-4.98** |

129:04 THE WITNESS: No, I'm not invested in
129:05 Live Nation's growth. It's --

| 129:08 - 129:10 | **Nur, Adel 2026-03-30** | 00:00:05 | **AN-4.99** |

129:08 Not financially.
129:09 But are you invested in Live Nation's
129:10 growth?

| 129:12 - 130:09 | **Nur, Adel 2026-03-30** | 00:01:09 | **AN-4.100** |

129:12 THE WITNESS: I'm not invested in
129:13 Live Nation's growth, no. But Live Nation -- as
129:14 Live Nation grows, I would assume from what I've
129:15 seen, their growth has provided us better service.
129:16 BY MR. AGARWAL:
129:17 Q. If Live Nation grows, is it beneficial to
129:18 you and Drake?
129:19 A. The better Live Nation gets at their job,
129:20 the better it is for Drake and I, yes.

🔗 P1509.1.1
129:21 Q. And in this top paragraph, I think we read
129:22 it a second ago, it says, I value our friendship,
129:23 partnership, and loyalty to one another.
129:24 Correct?
129:25 A. Yes.
130:01 Q. And this is a loyalty to Live Nation and
130:02 Mr. Rapino?
130:03 A. This is a loyalty -- they've been loyal to
130:04 us by continuing to want to do business with us; and
130:05 we've been loyal to them for wanting to continue to
130:06 do business with them because we do good business.
130:07 Q. And by good business, that includes some of
130:08 the best deals on your tours?
130:09 A. Yes. We get really good deals on our tours.

| 130:10 - 130:12 | **Nur, Adel 2026-03-30** | 00:00:12 | **AN-4.101** |

130:10 MR. AGARWAL: Moving on, I'll introduce

🔗 P1510A.1
130:11 PX 1510. This is Bates labeled
130:12 NON-PARTY_NUR_000054.

| 130:21 - 131:12 | **Nur, Adel 2026-03-30** | 00:00:50 | **AN-4.102** |

130:21 Do you recognize this document?

Case 1:24-cv-03973-AS   Document 1496-14   Filed 05/20/26   Page 36 of 64

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

P1510A.1.1

130:22  A.  I do.

130:23  Q.  What is it?

130:24  A.  It's a text exchange between myself and

130:25      Michael.

131:01  Q.  And this is in -- starting in January 2021,

131:02      understanding that it goes along in time?

131:03  A.  Yes.

131:04  Q.  In the top line, Mr. Rapino writes, Need

131:05      your input on Brent, what ya thinking if he goes to

131:06      Casey, et cetera.  He wants me to hire him as

131:07      promoter.  No deja -- I understand that that might

131:08      mean idea, but you can let me know -- if that makes

131:09      sense unless you would rather have him ors Ryan on

131:10      Drake.

131:11      Do you see that?

131:12  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 131:13 - 131:14 | **Nur, Adel 2026-03-30** | 00:00:04 | **AN-4.103** |

131:13  Q.  Brent is still referring to the Brent Smith

131:14      of WME in Wasserman Music?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 131:16 - 131:16 | **Nur, Adel 2026-03-30** | 00:00:01 | **AN-4.104** |

131:16      THE WITNESS:  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 131:18 - 131:22 | **Nur, Adel 2026-03-30** | 00:00:22 | **AN-4.177** |

131:18  Q.  And who is Casey?

131:19  A.  Casey is Casey Wasserman, who is the owner

131:20      of the Wasserman agency.

131:21  Q.  And Ryan is still the Ryan McElrath?

131:22  A.  Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 131:25 - 132:04 | **Nur, Adel 2026-03-30** | 00:00:09 | **AN-4.105** |

P1510A.1.2

131:25      And then in the next message, you say,

132:01      Remember I'm in it with you.  We are with you and

132:02      LN.  Everything else is negotiable.

132:03      Do you see that?

132:04  A.  Yep.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 132:09 - 132:18 | **Nur, Adel 2026-03-30** | 00:00:26 | **AN-4.106** |

132:09  Q.  Well, here you say, We are with you and

132:10      Live Nation.  Everything else is negotiable.

132:11      Right?

132:12  A.  Yeah.  We're in business -- at that time, we

132:13      were in business with them, and it was -- whether he

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 132:14    hired Brent or didn't hire Brent was negotiable.<br>132:15  Q.  Right.<br>132:16    Because as we discussed earlier, Live Nation<br>132:17    was the single-most important relationship for<br>132:18    Drake's career? | | |
| 132:20 - 132:21 | **Nur, Adel 2026-03-30**<br>132:20    THE WITNESS:  Right.  Live Nation is an<br>132:21    important relationship to Drake's career. | 00:00:04 | **AN-4.107** |
| 132:23 - 132:24 | **Nur, Adel 2026-03-30**<br>132:23  Q.  Well, it was the single-most important,<br>132:24    right? | 00:00:02 | **AN-4.108** |
| 133:01 - 133:04 | **Nur, Adel 2026-03-30**<br>133:01    THE WITNESS:  At the time,<br>133:02    Live Nation -- at the time of that text, Live Nation<br>133:03    was the single-most important relationship to<br>133:04    Drake's career. | 00:00:08 | **AN-4.109** |
| 133:06 - 133:09 | **Nur, Adel 2026-03-30**<br>133:06  Q.  And here you say, Everything else is<br>133:07    negotiable because you at this time still<br>133:08    prioritized Live Nation -- the relationship with<br>133:09    Live Nation; is that right? | 00:00:09 | **AN-4.110** |
| 133:11 - 133:13 | **Nur, Adel 2026-03-30**<br>133:11    THE WITNESS:  I only -- at that time,<br>133:12    Live Nation was doing a really good job, so I was<br>133:13    with them. | 00:00:08 | **AN-4.111** |
| 136:10 - 137:06<br>⌧ Clear | **Nur, Adel 2026-03-30**<br>136:10  Q.  Are you familiar with Drake's song Pound<br>136:11    Cake/Paris Morton?<br>136:12  A.  Yes.<br>136:13  Q.  Do you remember the verse -- in Verse 1<br>136:14    where he says, Contract like '91 Dan Marino?<br>136:15  A.  Yes.<br>136:16  Q.  He says, I swear this guy, Michael Rapino,<br>136:17    is boosting my ego?<br>136:18  A.  Yes.<br>136:19  Q.  That's a reference to Live Nation's CEO,<br>136:20    Michael Rapino?<br>136:21  A.  Yes.<br>136:22  Q.  And the reference to '91 like Dan Marino is | 00:00:52 | **AN-4.112** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

a reference to Dan Marino's record contract at the

time in 1991?

A.  Yes.

Q.  And at that time, that contract made him the

highest paid player in the NFL?

A.  I didn't know that's what it did, but...

Q.  And in Pound Cake, Drake is referencing

that '91 contract and saying Michael Rapino gave him

a similar contract?

| 137:08 - 137:15 | **Nur, Adel 2026-03-30** | 00:00:24 | **AN-4.113** |

THE WITNESS:  No.  I think what he's

saying is he's feeling like Dan Marino, who was the

best quarterback at the time, and probably deserved

the best contract at the time, because

Michael Rapino at the time -- which this was early

in Drake's career -- really believed in Drake and

felt like he could be the biggest and the best to do

it.

| 137:17 - 138:07 | **Nur, Adel 2026-03-30** | 00:00:34 | **AN-4.114** |

Q.  Fair enough.  Let's take that step-by-step.

Would you agree that Dan Marino was one of

the best quarterbacks to play football?

A.  Would I agree that Dan Marino was one of the

best quarterbacks to play football?

Q.  Yeah.

A.  I mean, his Hall of Fame jacket would

suggest so, yeah.

Q.  Agree.

And would you agree that reference to

the '91 Dan Marino, it says, Contract like '91

Dan Marino, is a reference to his contract from that

year?

A.  I would agree that it was probably -- yeah,

it was a reference to his contract in -- like, his

contract in that year, yeah.

| 140:05 - 140:11 | **Nur, Adel 2026-03-30** | 00:00:23 | **AN-4.115** |

MR. AGARWAL:  Why don't we take a look

at PX 1512.  This is Bates stamped

🔗 P1511.1    NON-PARTY_NUR_000053.  And we'll give you a second

to take a look.

**AN-4 - Nur, Adel Designations cut 04-06-26-2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

140:09    THE STENOGRAPHER:  Should this be 1511?

140:10    MR. AGARWAL:  I'm sorry, yeah, you're

140:11    right.  I think I skipped ahead one.

| | | | |
|---|---|---|---|
| **140:15 - 141:14** | **Nur, Adel 2026-03-30** | 00:01:04 | **AN-4.116** |

🔗 P1511.1.1

140:15  Q.  All right.  Do you recognize this document?

140:16  A.  I don't.  I don't remember it, but I'm

140:17    trying to remember now.

140:18  Q.  Okay.

140:19  A.  I think I have an idea of what this was.

140:20  Q.  It looks to be an email chain between you

140:21    and Mr. Rapino along with Maverick Carter; is that

140:22    correct?

140:23  A.  Yes.

140:24  Q.  June 5, 2020?

140:25  A.  Yes.

141:01  Q.  Do you have any reason to doubt that it's an

141:02    authentic email that had you on it?

141:03  A.  Yeah, I don't doubt that.

🔗 P1511.1.2

141:04  Q.  In that bottom email on the page ending in

141:05    53, Mr. Rapino writes to you, Maybe we set up

141:06    LU/Drake/OVO University to recruit, train next

141:07    generation.

141:08    Do you see that?

141:09  A.  Yes.

141:10  Q.  And he says, Or any other initiative that

141:11    can help feed Live Nation?

141:12  A.  Yep.

141:13  Q.  Do you consider yourself a feeder for

141:14    Live Nation Entertainment?

| | | | |
|---|---|---|---|
| **141:17 - 142:04** | **Nur, Adel 2026-03-30** | 00:00:26 | **AN-4.117** |

141:17    THE WITNESS:  I do not.

141:18    BY MR. AGARWAL:

🔗 P1511.1.3

141:19  Q.  But in response, you say, All good ideas.

141:20    Correct?

141:21  A.  Would you like me to give you context, or

141:22    would you like me to just say yes or no?

141:23  Q.  I'll let you have a chance to give me

141:24    context, but let me walk through this document, and

141:25    then we'll talk.

142:01  A.  Okay.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

142:02  Q.  So in response, you say, All good ideas.

142:03      Correct?

142:04  A.  Yes.

| **142:24 - 143:01** | **Nur, Adel 2026-03-30** | 00:00:07 | **AN-4.118** |

142:24  Q.  As Drake's manager, is it one of your jobs

142:25      to help Live Nation be successful with other

143:01      artists?

| **143:03 - 143:15** | **Nur, Adel 2026-03-30** | 00:00:30 | **AN-4.119** |

143:03      THE WITNESS:  It's not.

143:04      BY MR. AGARWAL:

143:05  Q.  And, in fact, you're negotiating against

143:06      Live Nation for Drake's touring deals?

143:07  A.  I am.

143:08  Q.  And your job is to manage -- primarily to

143:09      manage Drake, among other things, at DreamCrew?

143:10  A.  Yes.

143:11  Q.  And you're not paid to help Live Nation get

143:12      more artists, right?

143:13  A.  No.

143:14  Q.  But would you agree that DreamCrew and Drake

143:15      are better off when Live Nation is better off?

| **143:18 - 143:25** | **Nur, Adel 2026-03-30** | 00:00:28 | **AN-4.120** |

143:18      THE WITNESS:  Once again, the better

143:19      they are at their jobs, if we are in business with

143:20      them on a tour, then that trickles down.

143:21      BY MR. AGARWAL:

🔗 P1511.1.4    143:22  Q.  So when you -- here when you say, All good

143:23      ideas, and Maverick is great at spotting talented

143:24      people, would you agree that you're a feeder to

143:25      Live Nation?

| **144:02 - 144:03** | **Nur, Adel 2026-03-30** | 00:00:05 | **AN-4.121** |

144:02      THE WITNESS:  Would you like to

144:03      understand what the context of this email is?

| **144:16 - 145:03** | **Nur, Adel 2026-03-30** | 00:00:26 | **AN-4.122** |

🔗 P1511.1.2    144:16      So here, I see you would agree here it says,

144:17      Maybe we set up LU/Drake/OVO to recruit and train

144:18      next generation.

144:19      Right?

144:20  A.  I do agree.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

144:21 Q. It says, Or any other initiative that can

144:22 help feed LN.

144:23 Right?

144:24 A. I agree, that's what it says.

🔗 P1511.1.4  144:25 Q. And you respond saying, All good ideas and

145:01 mention that Maverick is great at spotting talented

145:02 people, right?

145:03 A. I said that, yes.

| 145:04 - 145:04 | **Nur, Adel 2026-03-30** | 00:00:03 | **AN-4.123** |

145:04 Would you like to know what that means?

| 145:05 - 146:19 | **Nur, Adel 2026-03-30** | 00:02:30 | **AN-4.124** |

145:05 Q. I'd like to know if you would agree that

145:06 it's a good idea for Live Nation to have exciting

145:07 new talent besides --

145:08 A. This email, which is what I was trying to

145:09 get to, I'd like to clarify what talent is. In this

145:10 email, we're not talking about artists; we're not

145:11 talking about musicians; we're not talking about

145:12 touring acts. What we are talking about is, at the

145:13 time, Michael Rapino was making an effort to add

145:14 diversity to Live Nation. He thought it would be

145:15 really great to have more young executives from all

145:16 different backgrounds. Maverick Carter, who

145:17 represents LeBron James, is a young black executive.

145:18 Michael Rapino considers me to be, you know,

145:19 a smart, young, black executive.

145:20 And what he's asking is, us, figuring out if

145:21 there's a way, because it's important to both

145:22 Maverick and myself, that young black entrepreneurs,

145:23 young black executives, young brown people, young

145:24 Asian people, all from different walks of life,

145:25 Latin American people, get an opportunity.

146:01 And since we help mentor some of these

146:02 people and since we help try to give them advice and

146:03 get them in positions where they can get

146:04 opportunities, that's what this conversation is

146:05 about.

146:06 And when I say Maverick is good at spotting

146:07 talent, Maverick has a company called the SpringHill

146:08 Company, in which primarily his staff was people of

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 146:09  different ethnicities, so what's that what email | | |
| | 146:10  chain is about. | | |
| | 146:11  It's not about musicians, it's not about | | |
| | 146:12  artists, and this had nothing to do with trying to, | | |
| | 146:13  you know, feed touring acts or feed artists to the | | |
| | 146:14  team.  It was more about trying to feed people who | | |
| | 146:15  could be a part of the Live Nation team from | | |
| | 146:16  different -- | | |
| | 146:17  Q.  Just in the interest of time, I don't mean | | |
| | 146:18  to cut you off, but what you're saying is talent | | |
| | 146:19  here refers to executives or -- | | |
| 146:23 - 147:01 | **Nur, Adel 2026-03-30** | 00:00:11 | **AN-4.125** |
| | 146:23  Q.  -- or corporate personnel or office | | |
| | 146:24  personnel, right? | | |
| | 146:25  A.  Yes, like marketing people, executives, | | |
| | 147:01  other touring people at different roles. | | |
| 157:02 - 157:17 | **Nur, Adel 2026-03-30** | 00:00:46 | **AN-4.126** |
| Clear | 157:02  Q.  In March 2024, were you wrapping up the It's | | |
| | 157:03  All a Blur tour? | | |
| | 157:04  A.  Yes. | | |
| | 157:05  Q.  Do you recall when that tour ended? | | |
| | 157:06  A.  I think it was late March.  I don't remember | | |
| | 157:07  the exact date, but I think it was somewhere | | |
| | 157:08  between, like, mid to late March. | | |
| | 157:09  Q.  And during that tour, were you considering | | |
| | 157:10  playing at any non-Ticketmaster venues? | | |
| | 157:11  A.  Was I considering it? | | |
| | 157:12  Q.  Yeah. | | |
| | 157:13  Were you and Drake considering that? | | |
| | 157:14  A.  We played non-Ticketmaster venues then, | | |
| | 157:15  yeah. | | |
| | 157:16  Q.  Did Mr. Rapino ever suggest to you that | | |
| | 157:17  Drake would be worse off at non-Ticketmaster venues? | | |
| 157:20 - 157:23 | **Nur, Adel 2026-03-30** | 00:00:04 | **AN-4.127** |
| | 157:20  THE WITNESS:  No, he did not. | | |
| | 157:21  BY MR. AGARWAL: | | |
| | 157:22  Q.  Did anyone at Live Nation or Ticketmaster | | |
| | 157:23  suggest that to you? | | |
| 157:25 - 158:02 | **Nur, Adel 2026-03-30** | 00:00:13 | **AN-4.128** |

**AN-4 - Nur, Adel Designations cut 04-06-26-2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 157:25    THE WITNESS:  I don't believe so, no. | | **AN-4.128** |
| 🔗 P1514.1 | 158:01    MR. AGARWAL:  Let's introduce PX 1514. | | |
| | 158:02    This is NON-PARTY_NUR_000145. | | |
| 158:15 - 160:03 | **Nur, Adel 2026-03-30** | 00:02:03 | **AN-4.129** |

158:15  Q.  Do you recognize this document?

158:16  A.  I do.

158:17  Q.  What is it?

158:18  A.  It's a text between myself and
158:19      Michael Rapino.

158:20  Q.  And it looks to be a text message in March
158:21      of 2024; is that right?

158:22  A.  Yes.

158:23  Q.  And in it, on the first page here in Bates
158:24      ending in 145, you text Mr. Rapino, Just wanted to
158:25      let you know, we have made a decision.
159:01      Do you see that?

159:02  A.  Yep.

159:03  Q.  So at the time, were you deciding on -- were
159:04      you in the middle of making a major decision?

159:05  A.  When I said we had made a decision and
159:06      moving forward on all tours, not playing
159:07      non-Ticketmaster venues; Ticketmaster is unmatched
159:08      for the benefit of the artist; you can absolutely
159:09      tell the big difference; I'm drawing the line, this
159:10      text came out of frustration, and I was really
159:11      frustrated with something that was happening with a
159:12      non-Ticketmaster venue when I sent this message.

159:13  Q.  And based on the date, was this frustration
159:14      based on a venue that Drake played at on the It's
159:15      All a Blur tour?

159:16  A.  He hadn't played the venue yet, but -- the
159:17      venue was later on on the tour.  But we were trying
159:18      to solve for a problem.  And it was a bit of an
159:19      issue, but I was frustrated with the issue because
159:20      everything else was smooth.

159:21  Q.  And in that same message -- I think you just
159:22      said it -- but you text Mr. Rapino, Moving forward
159:23      on all tours, not playing non-Ticketmaster venues.
159:24      Do you see that?

159:25  A.  Yes.

🔗 P1514.1.1 (beside 158:24)

🔗 P1514.1.2 (beside 159:21)

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 160:01  Q.  And you go on to say, Ticketmaster is | | |
| | 160:02      unmatched for the benefit of the artist? | | |
| | 160:03  A.  Yes. | | |
| 160:10 - 160:13 | **Nur, Adel 2026-03-30** | 00:00:06 | **AN-4.130** |
| | 160:10  Q.  And you go on to say, You can absolutely | | |
| | 160:11      tell a big difference.  Drawing a line. | | |
| | 160:12      Right? | | |
| | 160:13  A.  Yes. | | |
| 161:08 - 161:12 | **Nur, Adel 2026-03-30** | 00:00:09 | **AN-4.131** |
| 🔗 P1514.1.3 | 161:08  Q.  Well, just take a look here.  Here in the | | |
| | 161:09      next message down, Mr. Rapino says, Thank you.  We | | |
| | 161:10      have made the investments. | | |
| | 161:11      Do you see that? | | |
| | 161:12  A.  Yep. | | |
| 162:04 - 162:09 | **Nur, Adel 2026-03-30** | 00:00:13 | **AN-4.132** |
| 🔗 P1514.1.4 | 162:04  Q.  Well, you go on to say, Yeah, you can tell | | |
| | 162:05      these other ticketing companies cut corners. | | |
| | 162:06      Correct? | | |
| | 162:07  A.  Uh-huh. | | |
| | 162:08  Q.  In your opinion, did Ticketmaster ever cut | | |
| | 162:09      corners? | | |
| 162:11 - 162:11 | **Nur, Adel 2026-03-30** | 00:00:02 | **AN-4.133** |
| | 162:11      THE WITNESS:  No, not in my experience. | | |
| 162:13 - 162:17 | **Nur, Adel 2026-03-30** | 00:00:16 | **AN-4.134** |
| | 162:13  Q.  And your frustrations on this tour had | | |
| | 162:14      nothing to do with the cancellations in Denver, | | |
| | 162:15      Memphis, or Birmingham? | | |
| | 162:16  A.  Did my frustration have to do with those, | | |
| | 162:17      you said? | | |
| 162:24 - 163:14 | **Nur, Adel 2026-03-30** | 00:00:44 | **AN-4.135** |
| | 162:24      I'm trying to understand if your frustration | | |
| | 162:25      had -- if your frustrations had anything to do with | | |
| | 163:01      canceled shows in Birmingham, Memphis, or Denver | | |
| | 163:02      during -- | | |
| | 163:03  A.  Not exactly, but I can explain.  They played | | |
| | 163:04      a role but not specific to just those shows. | | |
| | 163:05  Q.  And you are aware that there were | | |
| | 163:06      cancellations on that tour, right? | | |
| | 163:07  A.  Yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 163:08  Q.  And this was the same tour that we talked | | |
| | 163:09      about earlier that had complaints about dynamic | | |
| | 163:10      pricing; is that right? | | |
| | 163:11  A.  Yes. | | |
| | 163:12  Q.  But despite those cancellations and the | | |
| | 163:13      issues that we talked about earlier, you don't think | | |
| | 163:14      Ticketmaster itself was cutting corners; | | |
| 163:18 - 165:01 | **Nur, Adel 2026-03-30** | 00:01:17 | **AN-4.136** |
| | 163:18      THE WITNESS:  No, I do not believe they | | |
| | 163:19      were cutting corners. | | |
| | 163:20      BY MR. AGARWAL: | | |
| 🔗 P1514.1.6 | 163:21  Q.  And here you also said, Ticketmaster is | | |
| | 163:22      unmatched for the benefit of the artist. | | |
| | 163:23      Right? | | |
| | 163:24  A.  Yes. | | |
| | 163:25  Q.  And the artist you're referring to is Drake, | | |
| | 164:01      correct? | | |
| | 164:02  A.  Yes. | | |
| | 164:03  Q.  You don't manage other artists? | | |
| | 164:04  A.  No. | | |
| | 164:05  Q.  So your experience with Live Nation and | | |
| | 164:06      Ticketmaster is in managing only Drake -- | | |
| | 164:07  A.  Yes. | | |
| | 164:08  Q.  -- is that fair? | | |
| | 164:09  A.  Yes. | | |
| | 164:10  Q.  And would you agree with me that Drake is | | |
| | 164:11      one of the biggest hip-hop stars on the planet? | | |
| | 164:12  A.  I would agree with you, yes. | | |
| | 164:13  Q.  So your experience with Live Nation and | | |
| | 164:14      Ticketmaster is being your representation of one of | | |
| | 164:15      the biggest hip-hop artists on the planet? | | |
| | 164:16  A.  Yes.  He's more than a hip-hop artist, by | | |
| | 164:17      the way.  Biggest artist on the planet. | | |
| | 164:18  Q.  Fair enough.  You're right.  Why don't I ask | | |
| | 164:19      that again then. | | |
| | 164:20      Would you agree with me that your experience | | |
| | 164:21      with Live Nation and Ticketmaster is based on your | | |
| | 164:22      representation of the biggest artist on the planet? | | |
| | 164:23  A.  Yes. | | |
| | 164:24  Q.  So you wouldn't be able to say whether | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 164:25    Ticketmaster is better for other artists, correct? | | |
| | 165:01  A.  I would not. | | |
| 166:16 - 166:18 | **Nur, Adel 2026-03-30** | 00:00:12 | **AN-4.137** |
| 🔗 P1514.1.1 | 166:16  Q.  Reading back my prior question then, why | | |
| | 166:17       were you compelled to tell Mr. Rapino that you had | | |
| | 166:18       made a decision for all tours going forward? | | |
| 166:21 - 170:14 | **Nur, Adel 2026-03-30** | 00:04:56 | **AN-4.138** |

166:21    THE WITNESS:  Yeah, just out of
frustration.  I was having a frustrating time with a
venue -- so what happened was we had to cancel some
shows, move some shows around.  And like I said,
when we tour, when Drake tours, our priority is
always not just money and not just -- you know, we
take into account a lot of different factors.
And how his time is spent, how we
maximize his time, his comfort so that he has a good
touring experience is very important.
Sometimes in -- which we've had --
multiple times because of his creative process,
sometimes we have to make different changes in
schedules because of production.  Sometimes we have
to make changes in schedule because of delivering
other creative assets.  Sometimes, you know, we
might push an album back -- an album date
differently, so we'll have to push the tour a little
bit later.
So it's always this malleable, flexible
thing because we're building it around him and
what's best for him to deliver the best experience
for the fan.
And on It's All a Blur tour, there was
multiple occasions where we had to move dates
around, cancel some shows, add some shows.  It was a
very big tour with a lot of moving parts.
In the second half of that production,
which is this time period I'm talking about, there
was a significant change to production where tickets
before that were sold based on an older production,
when the production changed, those tickets now were
obstructed-view tickets.  So because of the

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|

168:04 production change, we had to relocate those people
168:05 to tickets that were better suited for what -- and
168:06 relocate them for a better viewing experience or
168:07 issue them a refund because of the change in
168:08 production.
168:09 And because of that, we had to do it
168:10 across the entire tour.  And when we did it across
168:11 the entire tour, I found it that it was a lot easier
168:12 working with doing this rescaling and redistribution
168:13 of tickets and moving people into better seats based
168:14 on the changes and all this production, also
168:15 canceling shows, reissuing tickets, changing things
168:16 around, the entire experience was so much better and
168:17 more efficient and smoother with Live Nation than it
168:18 was with this other individual date that we were
168:19 dealing with.
168:20 It wasn't one particular issue.  It was
168:21 based on, you know, a number of issues.  It was just
168:22 so much easier and better dealing with Ticketmaster
168:23 on moving these things around.  It was better on the
168:24 last tour, in the summer, it was better on this
168:25 tour.
169:01 So that's the sentiment around my
169:02 frustration with sending this text.
169:03 BY MR. AGARWAL:

🔗 P1514.1.5  169:04 Q.  And when you say here, Moving forward on all
169:05 tours, not playing non-Ticketmaster venues, do you
169:06 see that?
169:07 A.  Yes.
169:08 Q.  Is it your understanding that that means
169:09 Drake would no longer play at venues unless
169:10 Ticketmaster was the primary ticketer?
169:11 A.  To be honest with you, that was out of
169:12 frustration.  Ultimately, at the end of the day,
169:13 wherever Drake wants to play, he'll play.  If
169:14 there's a non-Ticketmaster building and he wants to
169:15 play that market, I'm not going to suggest nor ask
169:16 him to not play that market.
169:17 That was just out of -- that text was out of
169:18 frustration.  It was more just highlighting the fact
169:19 that I was having a frustrating time with a building

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | that was operating differently versus the other | | |
| | buildings that were operating differently. | | |
| | And since then, we've gone on to -- to be | | |
| | honest with you, I rarely pay attention to which | | |
| | buildings are Ticketmaster and not Ticketmaster | | |
| | because I focus on maximizing what's best for my | | |
| | client. | | |
| 🔗 P1514.1.4 | Q. So then what is your basis for saying other | | |
| | ticket companies cut corners if, in fact, you don't | | |
| | actually -- | | |
| | A. I was talking about that specific show that | | |
| | we were dealing with.  It was just taking them a | | |
| | really long time redistributing the tickets.  It was | | |
| | taking them, you know -- they didn't have -- from | | |
| | the information that I got, they didn't have the | | |
| | same amount of, like, adequate staffing to get it | | |
| | done in a time. | | |
| | So while all these other pieces are moving, | | |
| | that one is lagging behind, it creates a bit of an | | |
| | issue.  It was just normal frustration. | | |

| 170:20 - 170:22 | **Nur, Adel 2026-03-30** | 00:00:11 | **AN-4.139** |
|---|---|---|---|
| | So I'll introduce the next exhibit, | | |
| 🔗 P1515.1 | PX 1515, NON-PARTY -- Bates stamp | | |
| | NON-PARTY_NUR_000146. | | |

| 171:02 - 171:07 | **Nur, Adel 2026-03-30** | 00:00:14 | **AN-4.140** |
|---|---|---|---|
| | Q. Mr. Nur, do you recognize this document? | | |
| | A. I do. | | |
| | Q. What is it? | | |
| | A. It's a text between me and Michael Rapino. | | |
| | Q. And it looks like this is from April 2024? | | |
| | A. Yes. | | |

| 171:13 - 172:03 | **Nur, Adel 2026-03-30** | 00:00:38 | **AN-4.141** |
|---|---|---|---|
| 🔗 P1515.1.1<br>🔗 P1515.1.2 | Q. Let's look at this first message here.  Here | | |
| | you say, Hey, brother, I just wanted to thank you | | |
| | from deep in my heart. | | |
| | Do you see that? | | |
| | A. Yes. | | |
| | Q. You say, You have been the best partner we | | |
| | could ask for.  You have always gone above and | | |
| | beyond to put us in the best position to succeed. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | Is that right? | | |
| | A. Yes. | | |
| | Q. You say, We would not have any of this | | |
| | success without you. | | |
| | Is that right? | | |
| | A. Yes. | | |
| | Q. So would you agree that you and Drake owe | | |
| | your success to Mr. Rapino? | | |
| 172:05 - 172:06 | **Nur, Adel 2026-03-30** | 00:00:05 | **AN-4.142** |
| | THE WITNESS: Live Nation and | | |
| | Mr. Rapino are part of Drake's success, yes. | | |
| 172:10 - 173:16 | **Nur, Adel 2026-03-30** | 00:01:10 | **AN-4.143** |
| 🔗 P1515.1.3 | You go on to say, This is not only about | | |
| | this tour, but it's about our entire career? | | |
| | A. Yes. | | |
| | Q. And you say, We so grateful, appreciative, | | |
| | and so proud to have only ever been in business with | | |
| | you? | | |
| | A. Yes. | | |
| | Q. You say, It's the best decision we have ever | | |
| | made in Drake's career? | | |
| | A. Yes. | | |
| | Q. And I promise you we will continue to make | | |
| | you proud and prove how limitless we are with you as | | |
| | a partner. You are one or none. | | |
| | Is that right? | | |
| | A. Yeah. | | |
| | Q. Would you agree that you feel grateful and | | |
| | appreciative for having Live Nation as a partner? | | |
| | A. I do. | | |
| | Q. And you're still proud that you have only | | |
| | ever been in business with Live Nation; is that | | |
| | right? | | |
| | A. So far it's been a great partnership. | | |
| | Q. And would you still agree that it's the best | | |
| | decision you've made in Drake's career? | | |
| | A. It's the best decision we've made for | | |
| | Drake's touring career, yes. | | |
| | Q. And do you feel limitless with Live Nation | | |
| | and Mr. Rapino as your partner? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | A. They've been very great to us. They've put us in a really great position to succeed. And, yeah, the sky is the limit in terms of what we can do together as partners based on past experience. | | |
| 173:17 - 173:19 | **Nur, Adel 2026-03-30** | 00:00:13 | **AN-4.144** |
| | Q. And you would agree that you wouldn't be -- you and Drake wouldn't be where you are in his touring career without Live Nation? | | |
| 173:21 - 173:25 | **Nur, Adel 2026-03-30** | 00:00:15 | **AN-4.145** |
| 🔗 P1516.1 | THE WITNESS: I do believe that, yes. MR. AGARWAL: Let's move to the next exhibit, PX 1516. This is Bates stamp NON-PARTY_NUR_000254. (Marked Exhibit 1516.) | | |
| 174:03 - 174:07 | **Nur, Adel 2026-03-30** | 00:00:09 | **AN-4.146** |
| | Q. Do you recognize this document? A. I do. Q. What is it? A. It's a text exchange between myself and Michael Rapino. | | |
| 174:14 - 175:11 | **Nur, Adel 2026-03-30** | 00:00:53 | **AN-4.147** |
| 🔗 P1516.1.1 | Q. I just want to confirm that this is in September -- it's a long text thread. A. Okay. Q. September through October of 2025. A. Okay. Yeah, yep. Q. Let's go up to the top of the document here. A. Okay. Q. You say, My brother, hope all is well. Thank you again for everything. Europe was a very rewarding tour for Drake and I. A. Yes. Q. And then you say, The impact we made together with Wireless and then going through the rest of Europe has really laid the foundation for us to have those markets open to us for a really long time. A. Yes. Q. And then you say, None of it is possible | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

without your support and help, exclamation point.

A. Yes.

Q. And here are you referring to the Wireless

Festival in London?

A. Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 178:02 - 178:08 | **Nur, Adel 2026-03-30** | 00:00:13 | **AN-4.148** |

P1516.5.1

Q. And Mr. Rapino says, Go Jays. Here is math

on tour - between us.

Correct?

A. Yes.

Q. And do you understand that to mean he's

sharing something with you that he doesn't want

others to know?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 178:09 - 178:12 | **Nur, Adel 2026-03-30** | 00:00:15 | **AN-4.149** |

A. I always -- I always try to keep what me and

anybody talks about confidential. I always assume

that any message anybody sends me they don't want

other people to know.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 178:13 - 178:16 | **Nur, Adel 2026-03-30** | 00:00:07 | **AN-4.150** |

P1516.5.2

Q. And he goes on the say, As you see, we make

less money in Europe. Don't ticket most venues.

Do you see that?

A. Yep.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 180:03 - 180:13 | **Nur, Adel 2026-03-30** | 00:00:29 | **AN-4.151** |

P1516.6.1

Q. Here he says, So we made basically, blank, M

promoter profit plus, blank, M insides plus festival

equals.

Do you see that?

A. Yes.

Q. What was that figure?

A. What was what figure?

Q. Here he's giving us a figure that is the

amount that it appears Live Nation made from the

tours we just talked about.

Do you recall what that figure was?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 180:15 - 180:16 | **Nur, Adel 2026-03-30** | 00:00:08 | **AN-4.152** |

THE WITNESS: I don't recall what the

figure was. I'd have -- I don't recall.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 180:18 - 181:06 | **Nur, Adel 2026-03-30** | 00:00:29 | **AN-4.153** |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 P1516.6.2 | 180:18 Q. He goes on to say, Gave you, blank, M bonus<br>180:19 because we made, blank, M.<br>180:20 Correct?<br>180:21 A. Yep.<br>180:22 Q. And do you understand the M there to mean<br>180:23 million?<br>180:24 A. Yes.<br>180:25 Q. And he also says, But I have extra dollars<br>181:01 in 2025 budget, so I wanted to give you a, blank, M<br>181:02 added bonus for our commitment to Drake.<br>181:03 Do you see that?<br>181:04 A. Yes.<br>181:05 Q. That added bonus was a show of commitment to<br>181:06 Drake? | | **AN-4.153** |
| 181:08 - 181:17 | **Nur, Adel 2026-03-30** | 00:00:26 | **AN-4.154** |
| | 181:08 THE WITNESS: That added bonus was what<br>181:09 he calls a commitment to Drake to always give Drake<br>181:10 the best deal, which is my assumption, a commitment<br>181:11 to always continue to go above and beyond.<br>181:12 BY MR. AGARWAL:<br>181:13 Q. And you don't recall what the amount of that<br>181:14 added bonus was --<br>181:15 A. I don't.<br>181:16 Q. -- is that right?<br>181:17 A. I do not. | | |
| 181:22 - 182:15 | **Nur, Adel 2026-03-30** | 00:00:33 | **AN-4.155** |
| 🔗 P1516.7.1 | 181:22 Q. And in response, you say, We are partners<br>181:23 for life. You and Live Nation team have helped us<br>181:24 build a touring business for life.<br>181:25 Do you see that?<br>182:01 A. Yes.<br>182:02 Q. You say, I will always trust you, and<br>182:03 whatever you tell me is always done in the most<br>182:04 thoughtful and helpful way.<br>182:05 Do you see that?<br>182:06 A. Yep.<br>182:07 Q. And, So whatever number works for you works<br>182:08 for me?<br>182:09 A. Yep.<br>182:10 Q. You've always trusted Mr. Rapino; is that | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 182:11    fair to say? | | |
| | 182:12  A.  Through his actions, he's always proven to | | |
| | 182:13    me that he's done the right thing. | | |
| | 182:14  Q.  Well, I'll ask it again. | | |
| | 182:15    Have you always trusted Mr. Rapino? | | |

| 182:17 - 183:02 | **Nur, Adel 2026-03-30** | 00:00:23 | **AN-4.156** |
| | 182:17    THE WITNESS:  I've always trusted | | |
| | 182:18    Mr. Rapino.  I still trust him to this day. | | |
| | 182:19    BY MR. AGARWAL: | | |
| | 182:20  Q.  And so here you say, Whatever number works | | |
| | 182:21    for you works for me. | | |
| | 182:22    Right? | | |
| | 182:23  A.  Yeah.  It's me essentially saying I'm not | | |
| | 182:24    going to essentially audit you every line item. | | |
| | 182:25    But, you know, you've always proven to me in the | | |
| | 183:01    past that you've done right by us and given us the | | |
| | 183:02    best deal, so I wouldn't expect any different, so... | | |

| 183:03 - 183:05 | **Nur, Adel 2026-03-30** | 00:00:06 | **AN-4.157** |
| | 183:03  Q.  But here you still trust whatever number | | |
| | 183:04    works for him works for you based on your | | |
| | 183:05    relationship with Mr. Rapino? | | |

| 183:07 - 183:13 | **Nur, Adel 2026-03-30** | 00:00:16 | **AN-4.158** |
| | 183:07    THE WITNESS:  Yeah, that number worked | | |
| | 183:08    for me. | | |
| | 183:09    BY MR. AGARWAL: | | |
| | 183:10  Q.  And that's even though -- even if | | |
| | 183:11    Live Nation is a partner and you're negotiating | | |
| | 183:12    against them, you still trust the number that | | |
| | 183:13    Mr. Rapino gives to you; is that right? | | |

| 183:16 - 183:18 | **Nur, Adel 2026-03-30** | 00:00:09 | **AN-4.159** |
| | 183:16    THE WITNESS:  Yeah.  I still negotiate | | |
| | 183:17    against them, and this bonus is already on top of | | |
| | 183:18    what I've already negotiated. | | |

| 184:11 - 184:15 | **Nur, Adel 2026-03-30** | 00:00:10 | **AN-4.160** |
| 🔗 P1516.7.2 | 184:11  Q.  And then you go on to say, We really | | |
| | 184:12    appreciate you, exclamation point.  Go Jays. | | |
| | 184:13    And he responds with the praying hands | | |
| | 184:14    emoji; is that right? | | |
| | 184:15  A.  Yeah. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 185:04 - 185:09 | **Nur, Adel 2026-03-30** | 00:00:09 | **AN-4.161** |

Clear

MR. GASS: Thank you, Mr. Agarwal.

E X A M I N A T I O N

BY MR. GASS:

Q. Mr. Nur, I'm Andy Gass. I'm representing Live Nation/Ticketmaster in this matter. I'm just going to ask you a few questions.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 185:11 - 186:20 | **Nur, Adel 2026-03-30** | 00:02:06 | **AN-4.162** |

Q. Mr. Nur, did someone just hand you your career on a silver platter and say, Hey, you get to be Drake's manager?

A. No.

Q. How did that go down? How did you get to this spot in the industry?

A. I would hope because I work hard, and I'm good at what I do.

Q. We've heard a little bit that you met Drake DJ'ing in Toronto.
How does one go from DJ'ing in Toronto to sort of developing the kind of relationship with him that he trusts you to be his manager?

A. So I was DJ'ing in Toronto throwing parties. He became my very good friend. When his career took off, I started off as his DJ on tour, and we were, you know, side by side. Obviously, he's my best friend, so it was a great time. It was fun. He had other managers.
In being best friends, he wasn't happy with the direction in which his career was going. We found a lot of holes; we found a lot of issues; we found a lot of things that could be corrected that we felt weren't necessarily right.
And he tasked me with taking the effort to clean those things up. He realized at that time that I was more than capable of at least for the interim, you know, helping him navigate what the next step was, after he fired his managers, and I took on the role, and I day after day was very good at it, and eventually he implemented me as his permanent manager.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 186:18  Q.  Do you feel like he trusts you to protect<br>186:19      his business interests?<br>186:20  A.  Yes. | | |
| 187:03 - 187:05 | **Nur, Adel 2026-03-30** | 00:00:06 | **AN-4.163** |
| | 187:03  Q.  Mr. Nur, what is your reaction to the<br>187:04      suggestion that you are somehow in the pocket of<br>187:05      Michael Rapino? | | |
| 187:07 - 187:20 | **Nur, Adel 2026-03-30** | 00:00:35 | **AN-4.164** |
| | 187:07      THE WITNESS:  I think it's unfair.<br>187:08      Ultimately, at the end of the day with all our<br>187:09      partners, it is to my benefit and to my client's<br>187:10      benefit and to the working relationship to have a<br>187:11      good relationship with all our partners across the<br>187:12      board.<br>187:13      So, you know, I think it is unfair to<br>187:14      say that I'm in -- I'll tell you right now I'm not<br>187:15      in Michael Rapino's pocket.<br>187:16      BY MR. GASS:<br>187:17  Q.  If you thought things weren't going well<br>187:18      with Live Nation for any reason, could Drake work<br>187:19      with any concert promoter on the planet that he<br>187:20      wanted to? | | |
| 187:22 - 187:22 | **Nur, Adel 2026-03-30** | 00:00:02 | **AN-4.165** |
| | 187:22      THE WITNESS:  Absolutely. | | |
| 187:24 - 189:14 | **Nur, Adel 2026-03-30** | 00:02:04 | **AN-4.166** |
| | 187:24  Q.  And so why, despite that, do you keep going<br>187:25      back to Live Nation in the U.S. tour after tour?<br>188:01  A.  Well, I go tour by tour, so, you know, if<br>188:02      our last one went really well, I give them an<br>188:03      opportunity to do the next tour.  And if they do<br>188:04      right by us on the next tour, I give them the<br>188:05      opportunity to do the next tour.<br>188:06      So the day that they fail us in what we feel<br>188:07      like is not giving us the best opportunity for<br>188:08      success and putting us in the best position to have<br>188:09      the best tour possible, then I would explore other<br>188:10      options.<br>188:11  Q.  I believe you said in response to an earlier<br>188:12      question that the relationship you and Drake have | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

188:13 with Live Nation, among all of your different

188:14 commercial partners, is the most fair relationship.

188:15 Do you recall that?

188:16 A. Yes.

188:17 Q. What did you mean by that?

188:18 A. You know, ultimately, in other

188:19 relationships, we make a deal. You know, we either

188:20 sign a contract or we shake hands on a deal. And

188:21 most agreements tend to stick to those agreements,

188:22 where my relationship with Michael Rapino and

188:23 Live Nation and Ryan McElrath at the time, it was

188:24 always very fluid. We would always assess the

188:25 entire overall picture of what a tour looked like

189:01 and then sit down and mutually agree on what was

189:02 fair.

189:03 And to me, doing business that way is as

189:04 fair as it gets, because easily they could say, Hey,

189:05 you know, this is what you get, this is what we get

189:06 and then not even have a discussion about

189:07 necessarily a bonus or not have a discussion about

189:08 helping us in any way. It could be very

189:09 transactional.

189:10 But the relationship I have with Live Nation

189:11 is far from that.

189:12 Q. In your perception, does it seem like

189:13 they're taking the long view of their relationship

189:14 with Drake and you?

| 189:16 - 189:17 | **Nur, Adel 2026-03-30** | 00:00:03 | **AN-4.167** |

189:16 THE WITNESS: I've always felt like

189:17 they take the long view.

| 189:19 - 189:23 | **Nur, Adel 2026-03-30** | 00:00:15 | **AN-4.168** |

189:19 Q. Over the years, you've had some

189:20 correspondence with Rapino relatively frequently, it

189:21 seems, in which you're both telling each other that

189:22 you value the relationship you have.

189:23 Does that seem right?

| 189:25 - 190:22 | **Nur, Adel 2026-03-30** | 00:01:29 | **AN-4.169** |

189:25 THE WITNESS: I agree.

190:01 BY MR. GASS:

190:02 Q. As a general matter, why have you felt it

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

appropriate to share that sentiment with Mr. Rapino?

A. You know, I represent -- my client is a very -- is very big on being respectful, showing gratitude, letting people know when they do right by us that -- and expressing that to them. So I'm a representation of him.

And so for me, I always have to make sure, whether it's Live Nation or whether it's one of our other partners that is doing right by us, it is very important for me to let them know that we do appreciate it, we do feel -- we do feel valued, and we do feel that it is the only -- it is only right to express that gratitude.

We know what effort it takes. We know the bandwidth that it takes to deal with us because it's not easy. But they do a good job, and I always want to make sure that they understand that they're good partners. And hopefully, you know, getting that gratitude allows them to continue to be good partners as part of also doing good business.

| 191:02 - 192:24 | **Nur, Adel 2026-03-30** | 00:02:17 | **AN-4.170** |

Q. Does that mean that you're somehow beholden to Live Nation or Mr. Rapino?

A. No.

Q. You spoke with the lawyer you were speaking with previously about some ticket prices for the OVO Festival.

Do you recall that?

A. Yes.

Q. Is that a festival where just Drake plays, or are there other artists who also perform?

A. So the format of the festival is Drake headlines, but what he does is flies artists in from all around the world to be the surprise guests at the concert. So it's kind of a Drake and friends, but the friends are usually a surprise.

Q. Who are some of the friends that have appeared in recent years?

A. M&M, Jay-Z, Stevie Wonder, Usher, Nicki Minaj, Lil Wayne, 50 Cent, Mase, Rihanna,

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

191:21  Kanye West.  I could keep going.  Amigos, Future,
191:22  21 Savage, J. Cole.
191:23  Q.  Can you think of an A list performer who
191:24  hasn't come?
191:25  A.  There's been a lot of them, so it's been --
192:01  it's been a very important thing to us because
192:02  it's -- you know, growing up -- the ethos behind
192:03  this festival is growing up, you know, Canada was
192:04  kind of overlooked as a place that people played
192:05  shows.
192:06  And so when Drake got big enough, we always
192:07  wanted to give back to the city by always
192:08  highlighting what the city has to offer for the
192:09  weekend and bringing artists from all around the
192:10  world to come on that stage and surprise fans.
192:11  Q.  And so you talked about sort of a prior year
192:12  in which the tickets were, like, 3- or $400 each,
192:13  and that was the top price.
192:14  Do you remember that?
192:15  A.  Yes.
192:16  Q.  And then you mentioned that you were seeing
192:17  them on the secondary market at, like, $2,500 and
192:18  $3,000.
192:19  Do you remember that?
192:20  A.  Yeah, and above.  Yeah.
192:21  Q.  Yeah.
192:22  And so when that happens, does Drake or the
192:23  festival see any money at all from the resale of
192:24  that ticket?

| 193:01 - 194:02 | **Nur, Adel 2026-03-30** | 00:01:22 | **AN-4.171** |

193:01  THE WITNESS:  No, not a dollar of it.
193:02  BY MR. GASS:
193:03  Q.  And how does that make you feel as his
193:04  manager and someone who's looking out for his
193:05  commercial interests?
193:06  A.  Yeah, I think, look, ultimately, the most
193:07  important thing that dynamic pricing and platinum
193:08  pricing has fixed is not being taken advantage of by
193:09  the secondary market.
193:10  You know, on previous tours, we were losing

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

money to put shows on because our ticket -- and
while scalpers were just, you know, buying up 10s
and 20s and 30 tickets and selling them for a profit
while we were trying to figure out, you know,
finding different ways through sponsorship and
different places to make up the money to pay for the
production value that we wanted to present.
So, yeah, we would never see anything -- to
be honest with you, not only would we not see a
dollar from that money, we would also -- probably --
people would feel like that money was going to the
artist when it was really just going to a scalper.

Q. So in your experience, there's kind of a
misperception out there that when those scalpers
charge these really high ticket prices, the fans
sometimes mistakenly believe that that's the artist
doing it?

| 194:04 - 194:05 | **Nur, Adel 2026-03-30** | 00:00:03 | **AN-4.172** |

THE WITNESS: I do believe that mistake
has been made.

| 194:07 - 196:13 | **Nur, Adel 2026-03-30** | 00:03:02 | **AN-4.173** |

Q. And then I think you said this but just to
be clear, in your view, is pricing tickets, you
know, not quite up to that market level but a little
bit higher, is that a way to combat some of the
problems that you see with scalping?

A. Yes, I believe it bridges the gap. It still
doesn't solve the problem completely, but it helps.

Q. So you spoke a little bit about the winter
2024 tour where there were some issues around
reconfiguring a stage setup.
Do you recall that?

A. Yes.

Q. And you mentioned that that caused some
issues where tickets that had already been sold had
to somehow be reissued.
Am I getting that right?

A. Yes.

Q. Can you just say a little bit more about in
detail kind of what was stage configuration that

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

changed?  What did you have to do?

A.  Again, so originally on the summer tour, this stage -- there was only one stage; it was in the middle.  And then there was one more other platform stage on one side again, but it wasn't a significant issue for sight lines. But then when we moved forward to the second leg, what I'll consider the second part of the tour, the production changed where we added an entirely second B stage where Drake started the show.  And that B stage was immediately in front of a few rows of seats that were now seats we didn't feel comfortable selling because they were behind production.  And it wasn't fair to a fan to buy those seats and be obstructed by that view. So what we did was we got -- we laid everything out, realized, you know, what rows of seats that we needed to relocate to better seats or to offer a refund.  And so that's kind of the process that we went with throughout the entire tour, because the tour had already been on sale before we had made the decision about what the production was going to be.

Q.  Got it. And so there were shows on that tour both at venues that used Ticketmaster and at venues that didn't use Ticketmaster; is that right?

A.  Yes.

Q.  And was one of the venues that didn't use Ticketmaster that was a venue on that tour, was it the Amerant Bank Arena in Florida?  Was that one of them?

A.  I don't remember the name of the actual arena, but it was in Sunrise, Florida, yes.

Q.  Sunrise, Florida. And are you aware that the company Seat Geek has an exclusive ticketing contract with the Amerant Bank Arena in Sunrise, Florida?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 196:15 - 196:25 | **Nur, Adel 2026-03-30** | 00:00:21 | **AN-4.174** |

THE WITNESS:  I found that out during

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 196:16    my issue. | | |
| | 196:17    BY MR. GASS: | | |
| | 196:18  Q.  So it was SeatGeek that you were dealing | | |
| | 196:19    with in connection with that show? | | |
| | 196:20  A.  Yes. | | |
| | 196:21  Q.  And so maybe you can compare for us, what | | |
| | 196:22    was your experience solving this problem with, on | | |
| | 196:23    one hand, Ticketmaster and the venues that it was | | |
| | 196:24    ticketing and, on the other hand, Seat Geek and the | | |
| | 196:25    venues that it was ticketing? | | |
| 197:02 - 198:09 | **Nur, Adel 2026-03-30** | 00:01:55 | **AN-4.175** |

THE WITNESS:  So with Ticketmaster, I was able to just re- -- we knew what was the issue was.  I left it in Ticketmaster's hands.  And everybody involved came back -- there was no issue, so there wasn't ever -- so I couldn't tell you what they did or what they didn't do.

But I can tell you that it went smoothly.  The cancel shows went smoothly in terms of refunding tickets.  And moving shows and moving tickets went smoothly.

This decision was made at the beginning of the tour.  And throughout the tour, as the tour was kicking off, I was continuously getting information that there was still a work in progress on getting the Sunrise situation figured out.

And I just, in my mind, couldn't understand why Ticketmaster could change multiple, multiple, multiple shows but this one ticketing venue that only had to deal with one show was just not moving as -- at the same speed or being as accommodating and being laid out.

So, once again, I don't know the details of exactly the mechanisms of how they do these things, but I know, you know, Ticketmaster, the issue was solved immediately.  And that venue, the issue wasn't solved immediately.

BY MR. GASS:

Q.  And that was a Seat Geek venue?

A.  Yeah, that's what I found out at the time.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

Q. And so around that time, did you reach out
to Mr. Rapino and say to him, Moving forward on all
tours, we're not playing non-Ticketmaster venues?
A. I did.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 198:10 - 199:22 | **Nur, Adel 2026-03-30** | 00:02:07 | **AN-4.176** |

Q. And was that sentiment that you expressed a
function of your experience comparing how
Ticketmaster dealt with this problem and how
Seat Geek dealt with this problem?
A. It was.
Q. And did you then say to Mr. Rapino that
Ticketmaster is unmatched for the benefit of the
artist?
A. I did say this.
Q. What did you mean by that?
A. I had just on that tour gone through a lot
in terms of managing it.  There was a lot of
changes.  There was a lot of cancellations, added
shows, moving shows around, rescaling tickets
because of production, opening up tickets that
became available.  So there was just a lot of moving
parts on that tour.
And dealing with Live Nation with how many
times things were getting moved around and getting
pushed and these different challenges that we faced,
every single time they were very accommodating, and
they were very diligent, and they were very good
about solving the issue.
Q. And that's Ticketmaster as well as
Live Nation?
A. Yes, that's Live Nation and Ticketmaster.
Both were really great at doing so.
Q. No one at Live Nation or Ticketmaster put
you up to sending a message that said, Going forward
we're not going to play non-Ticketmaster venues, did
they?
A. No.
Q. In your experience working with Mr. Rapino
and his colleagues at Live Nation, is it your belief
that they always put Drake's interest first and seek

**AN-4 - Nur, Adel Designations cut 04-06-26-2**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 199:20 | to do what's best for him as an artist and | | |
| 199:21 | businessman? | | |
| 199:22 A. | I believe so, yes. | | |

| | | |
|---|---|
| Defense Affirmative Designations | 01:25:57 |
| Plaintiff Counters | 00:17:49 |
| Defense Counter Counters | 00:07:01 |
| **TOTAL RUN TIME** | **01:50:48** |

Documents linked to video:

P1503

P1504

P1506

P1509

P1510A

P1511

P1514

P1515

P1516