| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 1/1/2017 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| | 1/1/2017 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK |
| | 1/1/2017 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 1/1/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 1/1/2017 | UPMCCOOPERFIELDHOUSE_PITTSBURGH_PA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC COOPER FIELDHOUSE |
| | 1/2/2017 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 1/2/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 1/2/2017 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER |
| | 1/2/2017 | AWAYFOOTBALL_SEEEVENTDETAILS_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAY FOOTBALL |
| | 1/2/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 1/2/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 1/2/2017 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER |
| | 1/2/2017 | UCCUCENTER_OREM_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU CENTER |
| | 1/3/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| TITLE FIGHT | 1/3/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 1/3/2017 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIFETIME ACTIVITIES CENTER |
| | 1/4/2017 | UPMCCOOPERFIELDHOUSE_PITTSBURGH_PA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC COOPER FIELDHOUSE |
| | 1/4/2017 | SPARESORTCASINO_PALMSPRINGS_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPA RESORT CASINO |
| | 1/4/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 1/4/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 1/4/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 1/4/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |

| bw_venue_id | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTASTADIUM_FRISCO_TX | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| JONMHUNTSMANCENTER_SALTLAKECITY_UT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | COLLEGE | 8733 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SMITHSBALLPARK_SALTLAKECITY_UT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 14511 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TARGETCENTER_MINNEAPOLIS_MN | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID (FEE DISCREP) | |
| CRYPTOCOMARENA_LOSANGELES_CA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OWNED |
| UPMCCOOPERFIELDHOUSE_PITTSBURGH_PA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | COLLEGE | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| COLLEGEPARKCENTER_ARLINGTON_TX | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TOYOTACENTER_HOUSTON_TX | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID (FEE DISCREP) | |
| EDMUNDSCENTER_DELAND_FL | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| AWAYFOOTBALL_SEEEVENTDETAILS_UT | SEE EVENT DETAILS | UT | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ROCKETARENA_CLEVELAND_OH | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CRYPTOCOMARENA_LOSANGELES_CA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | OWNED |
| MITCHELLCENTER_MOBILE_AL | MOBILE | AL | MOBILE, AL | ARENA | COLLEGE | 10800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| UCCUCENTER_OREM_UT | OREM | UT | PROVO-OREM-LEHI, UT | ARENA | | 6034 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CRYPTOCOMARENA_LOSANGELES_CA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OWNED |
| THESINCLAIR_CAMBRIDGE_MA | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | TAYLORSVILLE | UT | | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| UPMCCOOPERFIELDHOUSE_PITTSBURGH_PA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | COLLEGE | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SPARESORTCASINO_PALMSPRINGS_CA | PALM SPRINGS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CRYPTOCOMARENA_LOSANGELES_CA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | OWNED |
| ROCKETARENA_CLEVELAND_OH | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| VANANDELARENA_GRANDRAPIDS_MI | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | RANCHO MIRAGE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTASTADIUM_FRISCO_TX | | | | | | | | 2017 SUITE LEASE | FCDALLAS396 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| JONMHUNTSMANCENTER_SALTLAKECITY_UT | | | | | | | | MEN'S BASKETBALL VS COLORADO | DATATIX17954 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| SMITHSBALLPARK_SALTLAKECITY_UT | | | | | | | | 2017 SALT LAKE BEES STUDENT SEASON PASS | DATATIX18760 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| TARGETCENTER_MINNEAPOLIS_MN | | | | | | | | MN TIMBERWOLVES VS. PORTLAND TRAILBLAZERS 01/01 | MINNESOTATIMBERWOLVES229 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| CRYPTOCOMARENA_LOSANGELES_CA | | | | | | | | LAKERS VS TORONTO RAPTORS | LOSANGELESLAKERS122 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| UPMCCOOPERFIELDHOUSE_PITTSBURGH_PA | | | | | | | | WBB16 GEORGE WASHINGTON | DUQUESNE365 | 0 | 1 | PITTSBURGH, PA | | |
| COLLEGEPARKCENTER_ARLINGTON_TX | | | | | | | | MEN'S BASKETBALL VS APPALACHIAN STATE | UNIVERSITYOFTEXAS-ARLINGTON942 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| TOYOTACENTER_HOUSTON_TX | | | | | | | | HOUSTON ROCKETS 2016-2017 GAME 17 - WASHINGTON - 01/02/17 | ROCKETS/HTC3724 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| EDMUNDSCENTER_DELAND_FL | | | | | | | | MEN'S BASKETBALL VS AVE MARIA | STETSONUNIVERSITY177 | 0 | 1 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| AWAYFOOTBALL_SEEEVENTDETAILS_UT | | | | | | | | THE ROSE BOWL - JANUARY 2 | DATATIX18214 | 0 | 1 | | | |
| ROCKETARENA_CLEVELAND_OH | | | | | | | | MON. JAN. 2 CAVALIERS VS. NEW ORLEANS PELICANS | ROCKETMORTGAGEFIELDHOUSE2626 | 0 | 1 | CLEVELAND, OH | 41 | -82 |
| CRYPTOCOMARENA_LOSANGELES_CA | | | | | | | | LOS ANGELES CLIPPERS 2016-2017 GAME 18 - PHOENIX - 1/2/17 | LOSANGELESCLIPPERS123 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| MITCHELLCENTER_MOBILE_AL | | | | | | | | MB VS. TROY | UNIVERSITYOFSOUTHALABAMA242 | 0 | 1 | MOBILE, AL | | |
| UCCUCENTER_OREM_UT | | | | | | | | UVU MENS BASKETBALL VS ANTELOPE VALLEY | DATATIX17989 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| CRYPTOCOMARENA_LOSANGELES_CA | | | | | | | | LAKERS VS MEMPHIS GRIZZLIES | LOSANGELESLAKERS123 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| THESINCLAIR_CAMBRIDGE_MA | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 0 | | | TITLE FIGHT | THEBOWERYPRESENTS-BOSTON231 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | | | | | | | | 2016-17 SALT LAKE CITY STARS REGULAR SEASON-OKLAHOMA CITY-1/3 | DATATIX17312 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| UPMCCOOPERFIELDHOUSE_PITTSBURGH_PA | | | | | | | | MBB16 VCU | DUQUESNE386 | 0 | 1 | PITTSBURGH, PA | | |
| SPARESORTCASINO_PALMSPRINGS_CA | | | | | | | | SRC - $40,000 PLAY IT FORWARD SLOT TOURNAMENT - WED 01/04/17 | STARTICKETS17242 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| CRYPTOCOMARENA_LOSANGELES_CA | | | | | | | | LOS ANGELES CLIPPERS 2016-2017 GAME 19 - MEMPHIS - 1/4/17 | LOSANGELESCLIPPERS124 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| ROCKETARENA_CLEVELAND_OH | | | | | | | | WED. JAN. 4 CAVALIERS VS. CHICAGO BULLS | ROCKETMORTGAGEFIELDHOUSE2592 | 0 | 1 | CLEVELAND, OH | 41 | -82 |
| VANANDELARENA_GRANDRAPIDS_MI | | | | | | | | GRIFFINS VS. IOWA WILD - WED 01/04/17 7:00 PM | STARTICKETS15883 | 0 | 1 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | 43 | -86 |
| AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | | | | | | | | ACC - $40,000 PLAY IT FORWARD SLOT TOURNAMENT - WED 01/04/17 | STARTICKETS17268 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/18/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO | RANCHO MIRAGE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | ACC - $40,000 PLAY IT FORWARD SLOT TOURNAMENT - WED 01/18/17 | STARTICKETS17270 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 1/18/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | WED. JAN. 18 MONSTERS VS. ROCKFORD ICEHOGS | ROCKETMORTGAGEFIELDHOUSE2658 | 0 | 1 | CLEVELAND, OH | 41 | -82 |
| | 1/18/2017 | SPARESORTCASINO_PALMSPRINGS_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPA RESORT CASINO | PALM SPRINGS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | SRC - $40,000 PLAY IT FORWARD SLOT TOURNAMENT - WED 01/18/17 | STARTICKETS17244 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| MARC BROUSSARD | 1/18/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP | 0 | | | MARC BROUSSARD | THEBOWERYPRESENTS-BOSTON258 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 1/18/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | A MUSIC BENEFIT FOR PLANNED PARENTHOOD AND THE ACLU | THEBOWERYPRESENTS-NEWYORK308 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/18/2017 | ROBGYM_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROB GYM | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | UCSB MEN'S VOLLEYBALL VS USC | UCSANTABARBARA442 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| | 1/18/2017 | UPMCCOOPERFIELDHOUSE_PITTSBURGH_PA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC COOPER FIELDHOUSE | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | COLLEGE | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | WBB16 SAINT LOUIS | DUQUESNE368 | 0 | 1 | PITTSBURGH, PA | | |
| | 1/18/2017 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | CIRQUE DU SOLEIL - TORUK: THE FIRST FLIGHT 1/18 | MGMRI2018105 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| | 1/18/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID (FEE DISCREP) | | [redacted] | | | | | | | | HOUSTON ROCKETS 2016-2017 GAME 21 - MILWAUKEE - 01/18/17 | ROCKETS/HTC3728 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| | 1/19/2017 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATLEN THEATER | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | SANTA BARBARA DANCE THEATER | UCSANTABARBARA137 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| THE LUMINEERS | 1/19/2017 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| ROCK \| BLUES \| FOLK & TRADITIONAL | 35 | | | THE LUMINEERS | TARGETCENTER121 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| GRIFFIN HOUSE | 1/19/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | | | GRIFFIN HOUSE | MUSICBOXSUPPERCLUB1061 | 0 | 1 | CLEVELAND, OH | | |
| | 1/19/2017 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | OTHER | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA | OTHER | 9250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | CIRQUE DU SOLEIL - OVO THURSDAY | COLORADOSPRINGSWORLDARENA136 | 0 | 1 | COLORADO SPRINGS, CO | 39 | -105 |
| FELLY | 1/19/2017 | THEGREEKSTATION_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREEK STATION | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | | FELLY MERMAID GANG TOUR" - 01/19/17" | DATATIX18005 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | 1/19/2017 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | CIRQUE DU SOLEIL - TORUK: THE FIRST FLIGHT 1/19 L | MGMRI2018106 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/28/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 1/28/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 1/28/2017 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| | 1/28/2017 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER |
| | 1/28/2017 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 1/28/2017 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 1/28/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| | 1/28/2017 | LOSANGELESCONVENTIONCENTER_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES CONVENTION CENTER |
| | 1/28/2017 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST |
| | 1/28/2017 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA |
| | 1/28/2017 | GULFSTREAMPARK_HALLANDALEBEACH_FL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GULFSTREAM PARK |
| | 1/28/2017 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 1/28/2017 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | OTHER | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER |
| | 1/28/2017 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON MEMORIAL CIVIC CENTER |
| | 1/28/2017 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA |
| | 1/28/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 1/28/2017 | UCCUCENTER_OREM_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU CENTER |
| | 1/28/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 1/28/2017 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| INTOCABLE | 1/28/2017 | SOUTHPLAINSFAIRPARKCOLISEUM_LUBBOCK_TX | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH PLAINS FAIR PARK COLISEUM |
| | 1/28/2017 | LADDPEEBLESSTADIUM_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LADD-PEEBLES STADIUM |
| | 1/28/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 1/28/2017 | LALIVE_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LA LIVE |
| DWIGHT YOAKAM | 1/28/2017 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO |
| | 1/28/2017 | NOORDAREGIONALTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOORDA REGIONAL THEATRE |
| | 1/28/2017 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| | 1/28/2017 | RAGANTHEATER_OREM_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAGAN THEATER |
| | 1/28/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/10/2017 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 2/10/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| RUN THE JEWELS | 2/10/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| KATT WILLIAMS | 2/10/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 2/10/2017 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD |
| | 2/10/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 2/10/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| | 2/10/2017 | HAASCENTERFORTHEPERFORMINGARTS_ALLENDALE_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAAS CENTER FOR THE PERFORMING ARTS |
| | 2/10/2017 | LUBBOCKMUNICIPALCOLISEUM_LUBBOCK_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUBBOCK MUNICIPAL COLISEUM |
| LADY LAMB | 2/10/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| DESERT HEARTS | 2/10/2017 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| | 2/10/2017 | ROSEBUDTHEATRE_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSEBUD THEATRE |
| | 2/10/2017 | CAMPBELLHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPBELL HALL |
| | 2/10/2017 | ENVYNIGHTCLUBANDLOUNGE_MESQUITE_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ENVY NIGHT CLUB AND LOUNGE |
| | 2/10/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| COLOR ME BADD | 2/10/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| | 2/10/2017 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| SHY GIRLS | 2/10/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 2/10/2017 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA |
| | 2/10/2017 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 2/10/2017 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER |
| | 2/10/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| | 2/10/2017 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/18/2017 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/18/2017 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD | MOBILE | AL | MOBILE, AL | STADIUM |
| | 2/18/2017 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA |
| | 2/18/2017 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC |
| THE SHIVERS | 2/18/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/18/2017 | KRENZLERFIELD_CLEVELAND_OH | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KRENZLER FIELD | CLEVELAND | OH | CLEVELAND, OH | ARENA |
| DELLA MAE | 2/18/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/18/2017 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 2/18/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/18/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 2/18/2017 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | ARENA |
| MERCYME | 2/18/2017 | LUBBOCKMUNICIPALCOLISEUM_LUBBOCK_TX | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUBBOCK MUNICIPAL COLISEUM | LUBBOCK | TX | LUBBOCK, TX | ARENA |
| | 2/18/2017 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 2/18/2017 | UVUCAMPUS_OREM_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UVU CAMPUS | OREM | UT | PROVO-OREM-LEHI, UT | |
| PETER CETERA | 2/18/2017 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO | COACHELLA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 2/19/2017 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 2/19/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 2/19/2017 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 2/19/2017 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD | MOBILE | AL | MOBILE, AL | STADIUM |
| | 2/19/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 2/19/2017 | UPMCCOOPERFIELDHOUSE_PITTSBURGH_PA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC COOPER FIELDHOUSE | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 2/19/2017 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER |
| | 2/19/2017 | WOLSTEINCENTER_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | WOLSTEIN CENTER | CLEVELAND | OH | CLEVELAND, OH | ARENA |
| | 2/19/2017 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD | MOBILE | AL | MOBILE, AL | |
| | 2/19/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/19/2017 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM | TULSA | OK | TULSA, OK | STADIUM |
| | 2/19/2017 | KRENZLERFIELD_CLEVELAND_OH | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KRENZLER FIELD | CLEVELAND | OH | CLEVELAND, OH | ARENA |
| MARTIN SEXTON | 2/19/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 2/19/2017 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |

| std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLEGE | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | | | | | STONY BROOK MEN'S BASKETBALL VS. BINGHAMTON | STONYBROOKUNIVERSITY374 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4382 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | BASEBALL VS. EASTERN ILLINOIS | UNIVERSITYOFSOUTHALABAMA284 | 0 | 1 | MOBILE, AL | | |
| OTHER | 9250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | 02/18/17 - COLORADO COLLEGE VS. MINNESOTA DULUTH | COLORADOSPRINGSWORLDARENA132 | 0 | 1 | COLORADO SPRINGS, CO | 39 | -105 |
| | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | WOMEN'S BASKETBALL VS. MONTANA STATE | SACRAMENTOSTATE273 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | 0 | 0 | ROCK | ROCK | 0 | | | THE SHIVERS | THEBOWERYPRESENTS-NEWYORK311 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| COLLEGE | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | SAT. FEB. 18 VIKINGS LACROSSE VS BALDWIN WALLACE YELLOW JACKETS | ROCKETMORTGAGEFIELDHOUSE2841 | 0 | 1 | CLEVELAND, OH | | |
| | 525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | | | DELLA MAE | THEBOWERYPRESENTS-BOSTON370 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | CASEY NEWTON PRESENTS METAL NIGHT - 02/18 | DATATIX18678 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | THE 8TH ANNUAL WELCH BOYS RON HOLBROOK MEMORIAL SHOWS | THEBOWERYPRESENTS-BOSTON335 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | UTAH GRIZZLIES VS. IDAHO STEELHEADS 02.18.17 | DATATIX16031 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| | 2803 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | LUMBERJACKS HOCKEY VS.CHICAGO STEEL SAT 02/18/17 7:15 PM | STARTICKETS16060 | 0 | 1 | MUSKEGON-NORTON SHORES, MI | | |
| COLLEGE | 4086 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | 0 | 1 | POP | POP \| ROCK \| SPIRITUALS | 0 | | | MERCY ME | SELECTASEATLUBBOCK156 | 0 | 1 | LUBBOCK, TX | | |
| COLLEGE | 8733 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | UTAH GYMNASTICS V. UCLA | DATATIX17169 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | DANCESPORT - SATURDAY | DATATIX18974 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| | 3182 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | 0 | 0 | POP | POP \| ROCK | 0 | | | PETER CETERA SAT 02/18/17 8:00 PM | STARTICKETS17154 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| COLLEGE | 8733 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | WOMEN'S BASKETBALL VS OREGON STATE | DATATIX18039 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/26/2017 | UVUCAMPUS_OREM_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUN THE JEWELS | 2/26/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2017 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | PERFORMINGARTSTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | VELOSPORTSCENTER_CARSON_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2017 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUN THE JEWELS | 2/27/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/27/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/27/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| COLONY HOUSE | 2/27/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2017 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE-DREAM | 2/27/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2017 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GANG OF YOUTHS | 2/27/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | RAGANTHEATER_OREM_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | FERRISSTATEUNIVERSITY_BIGRAPIDS_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | CLAYGOULDBALLPARK_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVER WHYLESS | 2/28/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/28/2017 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UVU CAMPUS | OREM | UT | PROVO-OREM-LEHI, UT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| CAESAR UYESAKA STADIUM | ISLA VISTA | CA | | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| PERFORMING ARTS THEATER | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| VELO SPORTS CENTER | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| JON M. HUNTSMAN CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | COLLEGE | 8733 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID (FEE DISCREP) | | |
| VARNER HALL | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| LIFETIME ACTIVITIES CENTER | TAYLORSVILLE | UT | | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| RAGAN THEATER | OREM | UT | PROVO-OREM-LEHI, UT | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| CAPISTRANO MUSIC RECITAL HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 331 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| FERRIS STATE UNIVERSITY | BIG RAPIDS | MI | BIG RAPIDS, MI | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| STANKY FIELD | MOBILE | AL | MOBILE, AL | STADIUM | | 4382 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| CAESAR UYESAKA STADIUM | ISLA VISTA | CA | | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| CLAY GOULD BALLPARK | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| JON M. HUNTSMAN CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | COLLEGE | 8733 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | GDC - GAME DEVELOPER'S CONFERENCE 2017 | DATATIX18714 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| 0 | 1 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 1 | | | RUN THE JEWELS | THEBOWERYPRESENTS-NEWYORK267 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | UCSB BASEBALL VS TULANE | UCSANTABARBARA312 | 0 | 1 | | | |
| | | | | | | | LYDIA | UCSANTABARBARA148 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| | | | | | | | I HATE HAMLET SUN 02/26/17 3:00PM | STARTICKETS16544 | 0 | 1 | MUSKEGON-NORTON SHORES, MI | | |
| | | | | | | | SESSION 3 - TISSOT UCI TRACK CYCLING WORLD CUP LOS ANGELES | LOSANGELESGALAXY234 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | 2017 UHSAA BASKETBALL 5A | DATATIX18989 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| 0 | 1 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 1 | | | RUN THE JEWELS | THEBOWERYPRESENTS-NEWYORK359 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | HOUSTON ROCKETS 2016-2017 GAME 30 - INDIANA - 02/27/17 | ROCKETS/HTC3737 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| | | | | | | | OAKLAND UNIVERSITY BRASS BAND W/ CAPITAL CITY BRASS BAND MON 02/27/17 7:30PM | STARTICKETS16891 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | MON. FEB. 27 CAVALIERS VS. MILWAUKEE BUCKS | ROCKETMORTGAGEFIELDHOUSE2595 | 0 | 1 | CLEVELAND, OH | 41 | -82 |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES | 0 | | | COLONY HOUSE | THEBOWERYPRESENTS-BOSTON306 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | MEN'S BASKETBALL VS TROY | UNIVERSITYOFTEXAS-ARLINGTON949 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | | THE-DREAM | THEBOWERYPRESENTS-NEWYORK380 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | STRANGE MANGERS | THEBOWERYPRESENTS-BOSTON377 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | 2016-17 SALT LAKE CITY STARS REGULAR SEASON-WINDY CITY-2/27 | DATATIX17321 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | | GANG OF YOUTHS | THEBOWERYPRESENTS-NEWYORK343 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | EMPLOYEE APPRECIATION SPRING 2017 | DATATIX18674 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| | | | | | | | PINCHAS ZUKERMAN AND ANGELA CHENG | SACRAMENTOSTATE241 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | | FSU BASKETBALL GLIAC QUARTERFINALS TUE 02/28/17 7:00 PM | STARTICKETS17424 | 0 | 1 | BIG RAPIDS, MI | | |
| | | | | | | | BASEBALL VS. NEW ORLEANS | UNIVERSITYOFSOUTHALABAMA288 | 0 | 1 | MOBILE, AL | | |
| | | | | | | | UCSB BASEBALL VS ST. MARY'S | UCSANTABARBARA313 | 0 | 1 | | | |
| | | | | | | | BASEBALL 2/28 VS DALLAS BAPTIST | UNIVERSITYOFTEXAS-ARLINGTON1041 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 0 | 0 | POP | POP \| SOUNDTRACK, STAGE & SCREEN \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | | RIVER WHYLESS | THEBOWERYPRESENTS-BOSTON296 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | TUE. FEB. 28 MONSTERS VS. GRAND RAPIDS GRIFFINS | ROCKETMORTGAGEFIELDHOUSE2660 | 0 | 1 | CLEVELAND, OH | 41 | -82 |
| | | | | | | | 2017 UHSAA BASKETBALL 4A | DATATIX18990 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 3/9/2017 | PLAYWRIGHTSTHEATRE_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLAYWRIGHTS' THEATRE |
| | 3/9/2017 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL |
| | 3/9/2017 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| | 3/9/2017 | GAVENUE_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA VENUE |
| | 3/9/2017 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER |
| | 3/9/2017 | NOORDAREGIONALTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOORDA REGIONAL THEATRE |
| | 3/9/2017 | STUDIOTHEATER_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO THEATER |
| THE FLAMING LIPS | 3/9/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| UMPHREY'S MCGEE | 3/9/2017 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| THE BAND PERRY | 3/9/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 3/9/2017 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN |
| | 3/9/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| THE RADIO DEPT. | 3/9/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| CHARLIE WILSON | 3/9/2017 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| | 3/9/2017 | RAGANTHEATER_OREM_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAGAN THEATER |
| GORDON LIGHTFOOT | 3/9/2017 | ABILENECONVENTIONCENTER_ABILENE_TX | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABILENE CONVENTION CENTER |
| | 3/9/2017 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA |
| | 3/9/2017 | UNITEDSUPERMARKETSARENA_LUBBOCK_TX | 1 | ARENA | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | UNITED SUPERMARKETS ARENA |
| | 3/9/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS |
| GHOST | 3/9/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| TOTALLY MILD | 3/9/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 3/9/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| YOUNG DUBLINERS | 3/10/2017 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| QUEEN NATION | 3/10/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| | 3/10/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 3/10/2017 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/17/2017 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD |
| | 3/17/2017 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER |
| | 3/17/2017 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| | 3/17/2017 | INFINITYEVENTCENTER_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INFINITY EVENT CENTER |
| | 3/17/2017 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA WILSON FIELD |
| | 3/17/2017 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| | 3/17/2017 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK |
| | 3/17/2017 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN |
| | 3/17/2017 | PLAYWRIGHTSTHEATRE_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLAYWRIGHTS' THEATRE |
| | 3/17/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 3/17/2017 | NOORDAREGIONALTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOORDA REGIONAL THEATRE |
| | 3/17/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 3/17/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 3/17/2017 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM |
| | 3/17/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 3/17/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 3/17/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| ROYAL BLISS | 3/17/2017 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| | 3/17/2017 | UNIVERSITYPRESBYTERIANCHURCH_ROCHESTER_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY PRESBYTERIAN CHURCH |
| | 3/17/2017 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| | 3/17/2017 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| | 3/17/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| | 3/18/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 3/18/2017 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| | 3/18/2017 | UNIVERSITYPRESBYTERIANCHURCH_ROCHESTER_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY PRESBYTERIAN CHURCH |
| | 3/18/2017 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER |
| | 3/18/2017 | REGIONALS_STORRS_CT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REGIONALS |
| | 3/18/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 3/18/2017 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER |
| | 3/18/2017 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON MEMORIAL CIVIC CENTER |
| | 3/18/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 3/18/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| DURAN DURAN | 3/18/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| ETIENNE CHARLES | 3/18/2017 | COOKINGSCHOOLOFASPEN_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOKING SCHOOL OF ASPEN |
| | 3/18/2017 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| GLEN PHILLIPS | 3/18/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| RATT | 3/18/2017 | PRAIRIEKNIGHTSCASINORESORT_FORTYATES_ND | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRAIRIE KNIGHTS CASINO & RESORT |
| | 3/18/2017 | EVENTSCENTER_PALA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER |
| | 3/18/2017 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| EZRA FURMAN | 3/18/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 3/18/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 3/18/2017 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| | 3/18/2017 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD |
| | 3/18/2017 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN |
| | 3/18/2017 | THECARRCENTER_DETROIT_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CARR CENTER |
| | 3/18/2017 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| | 3/18/2017 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD |
| ROYAL BLISS | 3/18/2017 | KAMIKAZES_OGDEN_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAMIKAZES |
| | 3/18/2017 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| JAGERTOWN | 3/18/2017 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| | 3/18/2017 | NOORDAREGIONALTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOORDA REGIONAL THEATRE |
| | 3/18/2017 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK |
| | 3/18/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER |
| | 3/18/2017 | UVUGRANDEBALLROOM_OREM_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UVU GRANDE BALLROOM |
| | 3/18/2017 | GAVENUE_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA VENUE |
| | 3/18/2017 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM |
| | 3/18/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 3/18/2017 | WOLSTEINCENTER_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | WOLSTEIN CENTER |
| | 3/18/2017 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| | 3/18/2017 | PLAYWRIGHTSTHEATRE_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLAYWRIGHTS' THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/25/2017 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/25/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2017 | HAASCENTERFORTHEPERFORMINGARTS_ALLENDALE_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALAN JACKSON | 3/25/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2017 | CLAYGOULDBALLPARK_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | THEGREEKSTATION_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | IRONSRECITALHALL_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | CLAYGOULDBALLPARK_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/26/2017 | ALLANSAXEFIELD_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLEN CAMPBELL | 3/26/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | HAASCENTERFORTHEPERFORMINGARTS_ALLENDALE_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| LAURA STEVENSON | 3/26/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/4/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 4/4/2017 | CALIHANHALL_DETROIT_MI | 0 | ARENA | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIHAN HALL |
| | 4/4/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 4/4/2017 | HDOUGLASLEECHAPELELIZABETHHALL_DELAND_FL | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | H. DOUGLAS LEE CHAPEL, ELIZABETH HALL |
| | 4/4/2017 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL |
| COURAGE MY LOVE | 4/4/2017 | THELOADINGDOCK_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOADING DOCK |
| | 4/4/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS |
| | 4/4/2017 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 4/4/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| | 4/4/2017 | ROSEBUDTHEATRE_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSEBUD THEATRE |
| | 4/5/2017 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON MEMORIAL CIVIC CENTER |
| | 4/5/2017 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL |
| | 4/5/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| | 4/5/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 4/5/2017 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD |
| | 4/5/2017 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE |
| WEAKENED FRIENDS | 4/5/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 4/5/2017 | SPARESORTCASINO_PALMSPRINGS_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPA RESORT CASINO |
| | 4/5/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| CRYSTAL FIGHTERS | 4/5/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 4/5/2017 | ORCHESTRAHALL_DETROIT_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORCHESTRA HALL |
| | 4/5/2017 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| | 4/5/2017 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD |
| | 4/5/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| DEMRICK | 4/5/2017 | INFINITYEVENTCENTER_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INFINITY EVENT CENTER |
| MOE. | 4/5/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| THE WEEKS | 4/5/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 4/5/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS |
| | 4/5/2017 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| | 4/6/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 4/6/2017 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE |
| LCD SOUNDSYSTEM | 4/6/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 4/6/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| POPA CHUBBY | 4/6/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 4/6/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| MOE. | 4/6/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 4/6/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| CHRIS BROWN | 4/6/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| KOLARS | 4/6/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| ANDREW COMBS | 4/6/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 4/6/2017 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| | 4/6/2017 | ROBGYM_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROB GYM |
| CRYSTAL FIGHTERS | 4/6/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| TECH N9NE | 4/6/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 4/6/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS |
| | 4/6/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER |
| | 4/7/2017 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE |
| | 4/7/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 4/7/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| | 4/7/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS |
| | 4/7/2017 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| | 4/7/2017 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 4/7/2017 | FINEARTSBUILDING_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE ARTS BUILDING |
| TERRI CLARK | 4/7/2017 | PIPAEVENTCENTER_WINTERHAVEN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIPA EVENT CENTER |
| LCD SOUNDSYSTEM | 4/7/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 4/7/2017 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 4/7/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 4/7/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| LUZBEL | 4/7/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| | 4/7/2017 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 4/7/2017 | RAGANTHEATER_OREM_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAGAN THEATER |
| | 4/7/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 4/7/2017 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| | 4/7/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 4/7/2017 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 4/7/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 4/7/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| GREAT WHITE | 4/7/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| | 4/7/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 4/7/2017 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 4/7/2017 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK |
| CITY OF THE SUN | 4/7/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 4/7/2017 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER |
| | 4/7/2017 | ROSEBUDTHEATRE_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSEBUD THEATRE |
| | 4/7/2017 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |
| | 4/7/2017 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER |
| | 4/7/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| | 4/7/2017 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 4/7/2017 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL |
| I SEE STARS | 4/7/2017 | THEGREEKSTATION_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREEK STATION |
| | 4/7/2017 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| | 4/7/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 4/7/2017 | UCCUCENTER_OREM_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU CENTER |
| MOE. | 4/7/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| TOBYMAC | 4/7/2017 | WOLSTEINCENTER_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | WOLSTEIN CENTER |
| | 4/7/2017 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| PAQUITA LA DEL BARRIO | 4/7/2017 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO |
| JEREMIH | 4/8/2017 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER |
| | 4/8/2017 | CAMPUSDIAMOND_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS DIAMOND |
| | 4/8/2017 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| THE BROWNING | 4/8/2017 | THELOADINGDOCK_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOADING DOCK |
| | 4/8/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| MOE. | 4/8/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 4/8/2017 | UCCUCENTER_OREM_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU CENTER |
| | 4/8/2017 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| | 4/8/2017 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 4/8/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| CASTING CROWNS | 4/8/2017 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 4/8/2017 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| LCD SOUNDSYSTEM | 4/8/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 4/8/2017 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| | 4/8/2017 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 4/8/2017 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |
| | 4/8/2017 | REGALCINEMAS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REGAL CINEMAS |
| JAIN | 4/8/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 4/8/2017 | BUELFIELD_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUEL FIELD |
| COUNT'S 77 | 4/8/2017 | FIREKEEPERSCASINOHOTEL_BATTLECREEK_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIREKEEPERS CASINO HOTEL |
| | 4/8/2017 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD |
| | 4/8/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 4/8/2017 | RIVERBENDSPORTSCENTER_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERBEND SPORTS CENTER |
| | 4/8/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS |
| SON VOLT | 4/8/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| TIME MACHINE | 4/8/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 4/8/2017 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| TATA | 4/8/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| | 4/8/2017 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| | 4/8/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 4/8/2017 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| | 4/8/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 4/8/2017 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL |
| | 4/8/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER |
| | 4/8/2017 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 4/8/2017 | SHEASTADIUM_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA STADIUM |
| | 4/8/2017 | TITANFIELD_DETROIT_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITAN FIELD |
| | 4/8/2017 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER |
| | 4/8/2017 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK |
| | 4/8/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 4/8/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 4/8/2017 | CAMPUSPOOL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS POOL |
| ARIANA GRANDE | 4/8/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 4/8/2017 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE |
| | 4/8/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 4/8/2017 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA |
| | 4/8/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| SMOOTH HOUND SMITH | 4/9/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 4/9/2017 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| | 4/9/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 4/9/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 4/9/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS |
| | 4/9/2017 | GAVENUE_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA VENUE |
| | 4/9/2017 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD |
| HOWE GELB | 4/9/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| GUCCI MANE | 4/9/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 4/9/2017 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| NEIL DIAMOND | 4/9/2017 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER |
| DONNY MCCASLIN | 4/9/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 4/9/2017 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/13/2017 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| | 4/13/2017 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK |
| SPAFFORD | 4/13/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| THE JAYHAWKS | 4/13/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 4/13/2017 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 4/13/2017 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM |
| | 4/13/2017 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| | 4/13/2017 | RAGANTHEATER_OREM_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAGAN THEATER |
| JANA KRAMER | 4/13/2017 | THEGREEKSTATION_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREEK STATION |
| OCEANO | 4/13/2017 | THELOADINGDOCK_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOADING DOCK |
| SWEET SPIRIT | 4/13/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 4/13/2017 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 4/13/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS |
| BIG WILD | 4/13/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| THE FURNITURE | 4/14/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| HANS ZIMMER | 4/14/2017 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| LED ZEPPELIN | 4/14/2017 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| | 4/14/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 4/14/2017 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD |
| | 4/14/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 4/14/2017 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE |
| WHY? | 4/14/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| THE SPINNERS | 4/14/2017 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| | 4/14/2017 | ALLANSAXEFIELD_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALLAN SAXE FIELD |
| | 4/14/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 4/14/2017 | RIVEROAKSCOUNTRYCLUB_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVER OAKS COUNTRY CLUB |
| | 4/14/2017 | GAVENUE_DESMOINES_IA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA VENUE |
| | 4/14/2017 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD |
| | 4/14/2017 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| | 4/14/2017 | NOORDAREGIONALTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOORDA REGIONAL THEATRE |
| | 4/14/2017 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATLEN THEATER |
| | 4/14/2017 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| DJ QUIK | 4/14/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| | 4/14/2017 | FINEARTSBUILDING_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE ARTS BUILDING |
| | 4/14/2017 | BUELFIELD_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUEL FIELD |
| | 4/14/2017 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 4/14/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 4/14/2017 | FIRSTROUND_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST ROUND |
| | 4/14/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 4/14/2017 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK |
| TINARIWEN | 4/14/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 4/14/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS |
| | 4/14/2017 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| | 4/14/2017 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 4/14/2017 | CLAYGOULDBALLPARK_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLAY GOULD BALLPARK |
| | 4/14/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| [illegible] | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/22/2017 | FINEARTSBUILDING_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | SCARBOROUGHRENAISSANCEFESTIVAL_WAXAHACHIE_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| ACID DAD | 4/22/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | MABEECENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 1 | 1 |
| CHARLEY PRIDE | 4/22/2017 | PRAIRIEKNIGHTSCASINORESORT_FORTYATES_ND | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | NOORDAREGIONALTHEATRE_OREM_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | ALLANSAXEFIELD_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| COHEED AND CAMBRIA | 4/22/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | EVENTSCENTER_PALA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 0 | 1 |
| | 4/23/2017 | ALLANSAXEFIELD_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2017 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| WIZ KHALIFA | 4/23/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 4 | 0 | 1 | 1 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COIN | 5/3/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 |
| | 5/3/2017 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK | OREM | UT | PROVO-OREM-LEHI, UT | STADIUM | | 0 |
| | 5/3/2017 | UCSBMUSICDEPARTMENTSPRINGEVENT_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB MUSIC DEPARTMENT SPRING EVENT | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 |
| KIKAGAKU MOYO | 5/4/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 |
| | 5/4/2017 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 42 |
| KING LIL G | 5/4/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 2717 |
| GABRIEL IGLESIAS | 5/4/2017 | EVENTSCENTER_PALA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | PALA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | MISC | | 1109 |
| | 5/4/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 |
| OLD 97'S | 5/4/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 |
| KEHLANI | 5/4/2017 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 |
| | 5/4/2017 | STUDIOTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 |
| | 5/4/2017 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 14511 |
| | 5/4/2017 | THESTUDIOLOFT_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO LOFT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | | | -1 |
| | 5/4/2017 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | RACETRACK | | 0 |
| | 5/4/2017 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 |
| | 5/4/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| JAMESTOWN REVIVAL | 5/4/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 |
| CHRIS BROWN | 5/4/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 |
| TYCHO | 5/4/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 |
| HOLLIS BROWN | 5/5/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 |
| | 5/5/2017 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD | MOBILE | AL | MOBILE, AL | STADIUM | | 4382 |
| | 5/5/2017 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 42 |
| CATS ON HOLIDAY | 5/5/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 |
| NAO | 5/5/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 |
| | 5/5/2017 | CAMPUSDIAMOND_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS DIAMOND | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 |
| | 5/5/2017 | ALLANSAXEFIELD_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALLAN SAXE FIELD | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 |
| GABRIEL IGLESIAS | 5/5/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO | RANCHO MIRAGE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FERMIN | 5/13/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| PERFUME GENIUS | 5/13/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| ENGELBERT HUMPERDINCK | 5/13/2017 | EVENTSCENTER_PALA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER |
| | 5/13/2017 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 5/13/2017 | CAMPUSDIAMOND_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS DIAMOND |
| | 5/13/2017 | DIGNITYHEALTHAMPHITHEATRE_BAKERSFIELD_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH AMPHITHEATRE |
| BARENAKED LADIES | 5/13/2017 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| SCOTTY MCCREERY | 5/13/2017 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO |
| JUSTIN TOWNES EARLE | 5/13/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| WARRANT | 5/13/2017 | LEATHERHEADSSPORTSBAR_DRAPER_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEATHERHEADS SPORTS BAR |
| THE FEELIES | 5/13/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 5/13/2017 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK |
| | 5/13/2017 | CLAYGOULDBALLPARK_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLAY GOULD BALLPARK |
| RED HOT CHILI PEPPERS | 5/13/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| FORTUNATE YOUTH | 5/13/2017 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| MO' MOJO | 5/13/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| RONNIE BAKER BROOKS | 5/13/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 5/13/2017 | UCCUCENTER_OREM_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU CENTER |
| | 5/13/2017 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS |
| | 5/13/2017 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| | 5/13/2017 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| | 5/13/2017 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| | 5/13/2017 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK |
| | 5/13/2017 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA |
| | 5/13/2017 | MAVERICKSTADIUM_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAVERICK STADIUM |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/26/2017 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
| | 5/26/2017 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | RACETRACK |
| | 5/26/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 5/26/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| | 5/26/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/26/2017 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| | 5/26/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEA |
| | 5/26/2017 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| | 5/26/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| PIXIES | 5/26/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TRAGIC BLACK | 5/26/2017 | CLUBX_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB X | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| MOZZY | 5/26/2017 | INFINITYEVENTCENTER_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INFINITY EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | MISC |
| | 5/27/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 5/27/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR V |
| DUDE RANCH AND THE GIRL AT THE ROCK SHOW | 5/27/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/27/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 5/27/2017 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 5/27/2017 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| | 5/27/2017 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
| | 5/27/2017 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM | TULSA | OK | TULSA, OK | STADIUM |
| | 5/27/2017 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM |
| | 5/27/2017 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD | SANDY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| | 5/27/2017 | LUBBOCKCIVICCENTER_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUBBOCK CIVIC CENTER | LUBBOCK | TX | LUBBOCK, TX | |
| KEKE WYATT | 5/27/2017 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER |
| | 5/27/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| JEAN-MICHEL JARRE | 5/27/2017 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW KIDS ON THE BLOCK | 6/9/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE PAINS OF BEING PURE AT HEART | 6/9/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| JURASSIC 5 | 6/9/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2017 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE SPECIALS | 6/9/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| GLORIA TREVI | 6/9/2017 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/9/2017 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| TIMBER TIMBRE | 6/9/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| FUEL | 6/9/2017 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIG THIEF | 6/9/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2017 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| JURASSIC 5 | 6/10/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/10/2017 | CLUBX_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE CHAINSMOKERS | 6/10/2017 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE SEXTONES | 6/10/2017 | THECABIN_PARKCITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/10/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/10/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 6 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 6/10/2017 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/10/2017 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/10/2017 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| JIMMY BUFFETT | 6/10/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVE ALVIN | 6/22/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| NOTHINGTON | 6/22/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 6/22/2017 | IXCENTER_CLEVELAND_OH | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | I-X CENTER |
| | 6/22/2017 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| | 6/22/2017 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| | 6/22/2017 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| HIROMI | 6/22/2017 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM |
| | 6/22/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| KID CUDI | 6/22/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 6/23/2017 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS |
| MAXWELL | 6/23/2017 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 6/23/2017 | BENEDICTMUSICTENTASPEN_ASPEN_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BENEDICT MUSIC TENT (ASPEN) |
| LCD SOUNDSYSTEM | 6/23/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 6/23/2017 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| WIDESPREAD PANIC | 6/23/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| CLOUD CULT | 6/23/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 6/23/2017 | INFINITYEVENTCENTER_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INFINITY EVENT CENTER |
| | 6/23/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 6/23/2017 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA |
| LYNCH MOB | 6/23/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| TANYA TUCKER | 6/23/2017 | LITTLERIVERCASINORESORT_MANISTEE_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LITTLE RIVER CASINO RESORT |
| | 6/23/2017 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| MISSIO | 6/23/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLONDIE | 7/5/2017 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| | 7/5/2017 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| FLUME | 7/5/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| ALEX G | 7/5/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 7/5/2017 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| | 7/5/2017 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| | 7/5/2017 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 7/5/2017 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| ROGER WATERS | 7/6/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| ARCA | 7/6/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| TRAIN | 7/6/2017 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| ROGER CLYNE & THE PEACEMAKERS | 7/6/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 7/6/2017 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| BOOGARINS | 7/6/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| IMMERSION | 7/6/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| DISPATCH | 7/6/2017 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| ALEX G | 7/6/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| PINK MARTINI | 7/6/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 7/6/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER |
| NAT OSBORN BAND | 7/6/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| JEFF ROSENSTOCK | 7/6/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| MAURA ROGERS & THE BELLOWS | 7/6/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| ONEREPUBLIC | 7/7/2017 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| | 7/7/2017 | STMARYSEPISCOPALCHURCH_PROVO_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. MARY'S EPISCOPAL CHURCH |
| | 7/7/2017 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| PHORA | 7/7/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIRTY HEADS | 7/19/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 7/19/2017 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD |
| BARENAKED LADIES | 7/19/2017 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| RIDE | 7/19/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 7/19/2017 | SPARESORTCASINO_PALMSPRINGS_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPA RESORT CASINO |
| DARYL HALL & JOHN OATES | 7/19/2017 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 7/19/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 7/19/2017 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH STATE FAIRPARK |
| | 7/19/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER |
| CONOR OBERST | 7/20/2017 | LENAHORNEBANDSHELL_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE BANDSHELL |
| | 7/20/2017 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| | 7/20/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 7/20/2017 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| DAWN | 7/20/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| CARLOS VIVES | 7/20/2017 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE |
| | 7/20/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| THE WOOD BROTHERS | 7/20/2017 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| | 7/20/2017 | OGDENPIONEERSTADIUM_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN PIONEER STADIUM |
| | 7/20/2017 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| FM PROJECT | 7/20/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 7/20/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| THURSTON MOORE | 7/20/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| KILLER QUEEN | 7/20/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| RIDE | 7/20/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 7/20/2017 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH STATE FAIRPARK |
| AMOS LEE | 7/21/2017 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES TAYLOR | 8/1/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| FLEET FOXES | 8/1/2017 | LENAHORNEBANDSHELL_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE BANDSHELL |
| NICOLAS JAAR | 8/1/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 8/1/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| LONDON GRAMMAR | 8/1/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| PARTNER | 8/1/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| DARIUS RUCKER | 8/1/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/1/2017 | ROCKCREEKPARKTENNISCENTER_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK CREEK PARK TENNIS CENTER |
| | 8/1/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| TANTRIC | 8/1/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| | 8/2/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| | 8/2/2017 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| TRACY LAWRENCE | 8/2/2017 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| LYLE LOVETT | 8/2/2017 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| | 8/2/2017 | BALLETSTUDIO_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLET STUDIO |
| THE REGRETS | 8/2/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| AMERICAN GRIM | 8/2/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| | 8/2/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| | 8/2/2017 | ROCKCREEKPARKTENNISCENTER_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK CREEK PARK TENNIS CENTER |
| FLEET FOXES | 8/2/2017 | LENAHORNEBANDSHELL_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE BANDSHELL |
| DIANA KRALL | 8/2/2017 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| COMP | 8/2/2017 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| DWIGHT YOAKAM | 8/2/2017 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| STEVE MILLER BAND | 8/2/2017 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| | 8/2/2017 | MABEECENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| | 8/2/2017 | VELOSPORTSCENTER_CARSON_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VELO SPORTS CENTER |
| | 8/2/2017 | SPARESORTCASINO_PALMSPRINGS_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPA RESORT CASINO |
| SHAWN MENDES | 8/2/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 8/3/2017 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 8/3/2017 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 8/3/2017 | ROCKCREEKPARKTENNISCENTER_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK CREEK PARK TENNIS CENTER |
| | 8/3/2017 | VELOSPORTSCENTER_CARSON_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VELO SPORTS CENTER |
| | 8/3/2017 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK |
| | 8/3/2017 | MABEECENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| | 8/3/2017 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS |
| JONN DEL TORO RICHARDSON | 8/3/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 8/3/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER |
| THE HEAD AND THE HEART | 8/3/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| GRACE MITCHELL | 8/3/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| JUNGLE | 8/3/2017 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| RAG'N'BONE MAN | 8/3/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 8/3/2017 | BASTIANAGRICULTURALCENTER_SOUTHJORDAN_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASTIAN AGRICULTURAL CENTER |
| | 8/3/2017 | BALLETSTUDIO_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLET STUDIO |
| | 8/3/2017 | THECASTLEAMPHITHEATER_PROVO_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AMPHITHEATER |
| WE BANJO 3 | 8/3/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 8/4/2017 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS |
| GOOD OLD WAR | 8/4/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 8/4/2017 | VELOSPORTSCENTER_CARSON_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VELO SPORTS CENTER |
| | 8/4/2017 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 8/4/2017 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| | 8/4/2017 | THECASTLEAMPHITHEATER_PROVO_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AMPHITHEATER |
| | 8/4/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| RODRIGO Y GABRIELA | 8/4/2017 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| RASCAL FLATTS | 8/4/2017 | FIREKEEPERSCASINOHOTEL_BATTLECREEK_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIREKEEPERS CASINO HOTEL |
| | 8/4/2017 | MABEECENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| | 8/4/2017 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK |
| LIONEL RICHIE | 8/4/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 8/4/2017 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| RL GRIME | 8/4/2017 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| PHILTHY RICH | 8/4/2017 | INFINITYEVENTCENTER_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INFINITY EVENT CENTER |
| | 8/4/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/4/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 8/4/2017 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| | 8/4/2017 | UPSTATEFAIR_ESCANABA_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UP STATE FAIR |
| | 8/4/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| | 8/4/2017 | ROCKCREEKPARKTENNISCENTER_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK CREEK PARK TENNIS CENTER |
| THE O'JAYS | 8/4/2017 | STARLIGHTTHEATER_PALA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLIGHT THEATER |
| MEW | 8/4/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| JUNIOR BROWN | 8/4/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| PARIS MONSTER | 8/4/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 8/4/2017 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE |
| PETIT BISCUIT | 8/4/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 8/4/2017 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS |
| STRAP ON HALO | 8/4/2017 | CLUBX_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB X |
| | 8/4/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| ROYAL BLISS | 8/4/2017 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| | 8/4/2017 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 8/5/2017 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| | 8/5/2017 | DESERETPEAKCOMPLEX_GRANTSVILLE_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESERET PEAK COMPLEX |
| | 8/5/2017 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 8/5/2017 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| | 8/5/2017 | DEPOTPATIO_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEPOT PATIO |
| | 8/5/2017 | UCWZEROARENA_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCW-ZERO ARENA |
| | 8/5/2017 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 8/5/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| ALABAMA | 8/5/2017 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| | 8/5/2017 | BASTIANAGRICULTURALCENTER_SOUTHJORDAN_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASTIAN AGRICULTURAL CENTER |
| | 8/5/2017 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS |
| | 8/5/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| | 8/5/2017 | MABEECENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| FIREHOUSE | 8/5/2017 | LEATHERHEADSSPORTSBAR_DRAPER_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEATHERHEADS SPORTS BAR |
| | 8/5/2017 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| | 8/5/2017 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 8/5/2017 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| | 8/5/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 8/5/2017 | ROCKCREEKPARKTENNISCENTER_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK CREEK PARK TENNIS CENTER |
| | 8/5/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/5/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| THIEVERY CORPORATION | 8/5/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/5/2017 | VELOSPORTSCENTER_CARSON_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VELO SPORTS CENTER |
| OZLO | 8/5/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 8/5/2017 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK |
| | 8/5/2017 | PRAIRIEKNIGHTSCASINORESORT_FORTYATES_ND | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRAIRIE KNIGHTS CASINO & RESORT |
| BOB MARLEY | 8/5/2017 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO |
| | 8/5/2017 | THECASTLEAMPHITHEATER_PROVO_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AMPHITHEATER |
| | 8/5/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| QUEEN | 8/5/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 8/5/2017 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD |
| ED SHEERAN | 8/6/2017 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| KENDRICK LAMAR | 8/6/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| NEIL DIAMOND | 8/6/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 8/6/2017 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 8/6/2017 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| CONVERGE | 8/6/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 8/6/2017 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK |
| FACE VOCAL BAND | 8/6/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/6/2017 | ROCKCREEKPARKTENNISCENTER_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK CREEK PARK TENNIS CENTER |
| | 8/6/2017 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 8/7/2017 | CAMPBELLHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPBELL HALL |
| GORDI | 8/7/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 8/7/2017 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK |
| LITTLE DRAGON | 8/7/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 8/7/2017 | UTESOCCERFIELD_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTE SOCCER FIELD |
| THE DISTRICTS | 8/7/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 8/7/2017 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| ALT-J | 8/7/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/7/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 8/7/2017 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| GREEN DAY | 8/7/2017 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| | 8/7/2017 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| KENDRICK LAMAR | 8/8/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| BOZ SCAGGS | 8/8/2017 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| | 8/8/2017 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| MEW | 8/8/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 8/8/2017 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 8/8/2017 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK |
| NEIL DIAMOND | 8/8/2017 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 8/8/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| MIRANDA LAMBERT | 8/8/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| LOCUST GROVE | 8/8/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| | 8/9/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| LIL PUMP | 8/9/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| GREEN DAY | 8/9/2017 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| | 8/9/2017 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| JAKE OWEN | 8/9/2017 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| WILLIE NELSON | 8/9/2017 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK |
| COMP | 8/9/2017 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| MIRANDA LAMBERT | 8/9/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/9/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 8/9/2017 | SPARESORTCASINO_PALMSPRINGS_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPA RESORT CASINO |
| KENDRICK LAMAR | 8/9/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 8/9/2017 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK |
| ALLDAY | 8/9/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 8/9/2017 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| PLASTIC ANGELS | 8/9/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| INCUBUS | 8/9/2017 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| GARRISON KEILLOR | 8/9/2017 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| | 8/9/2017 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM |
| | 8/10/2017 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| RESIDENTE | 8/10/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 8/10/2017 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK |
| | 8/10/2017 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 8/10/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| DASHBOARD PROFESSIONAL | 8/10/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| ED SHEERAN | 8/10/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 8/10/2017 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 8/10/2017 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS |
| | 8/10/2017 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| CYRILLE AIMEE | 8/10/2017 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM |
| A TRIBE CALLED QUEST | 8/10/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| ED SHEERAN | 8/11/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 8/11/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER |
| | 8/11/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 8/11/2017 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS |
| BANDA EL RECODO | 8/11/2017 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO |
| LAKE STREET DIVE | 8/11/2017 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| | 8/11/2017 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM |
| | 8/11/2017 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| RJD2 | 8/11/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| SLOTHRUST | 8/11/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| J.WAIL | 8/11/2017 | THECABIN_PARKCITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABIN |
| | 8/11/2017 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 8/11/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 8/11/2017 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| | 8/11/2017 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| PRETTY LIGHTS | 8/11/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/11/2017 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| | 8/11/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 8/11/2017 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 8/11/2017 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER |
| TORONZO CANNON | 8/11/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| AVENGED SEVENFOLD | 8/11/2017 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| | 8/11/2017 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| BLACKBERRY SMOKE | 8/11/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| TAKE 6 | 8/12/2017 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM |
| | 8/12/2017 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 8/12/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| | 8/12/2017 | LITTLERIVERCASINORESORT_MANISTEE_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LITTLE RIVER CASINO RESORT |
| | 8/12/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 8/12/2017 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER |
| | 8/12/2017 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| | 8/12/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| BLINK-182 | 8/12/2017 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| | 8/12/2017 | STARLIGHTTHEATER_PALA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLIGHT THEATER |
| | 8/12/2017 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM |
| 311 | 8/12/2017 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| | 8/12/2017 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| | 8/12/2017 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| SYLVAN ESSO | 8/12/2017 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| GREAT WHITE | 8/12/2017 | LEATHERHEADSSPORTSBAR_DRAPER_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEATHERHEADS SPORTS BAR |
| HUEY LEWIS AND THE NEWS | 8/12/2017 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| | 8/12/2017 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| ED SHEERAN | 8/12/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| SUMMER CAMP | 8/12/2017 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK |
| | 8/12/2017 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| | 8/12/2017 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER |
| | 8/12/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| NICKY JAM | 8/12/2017 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| | 8/12/2017 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS |
| PRETTY LIGHTS | 8/12/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/12/2017 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO |
| | 8/12/2017 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| | 8/12/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 8/12/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/12/2017 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS | 27000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | OWNED | [redacted] | | | | | | | | 08/12/17 - LA GALAXY V. NEW YORK CITY FC | LOSANGELESGALAXY217 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| J.WAIL | 8/12/2017 | THECABIN_PARKCITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABIN | PARK CITY | UT | HEBER, UT | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | | | J.WAIL FEAT. STEVE MOLITZ OF PARTICLE - 08/12 | DATATIX19636 | 0 | 1 | HEBER, UT | | |
| HIGHLY SUSPECT | 8/12/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 1 | | | HIGHLY SUSPECT 8/12/17 | THEBOWERYPRESENTS-BOSTON602 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 8/12/2017 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | STADIUM | | 7816 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | RGV FC TOROS VS. PHOENIX RISING FC | LONESTARTICKETING134 | 0 | 1 | MCALLEN-EDINBURG-MISSION, TX | | |
| | 8/13/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | 2017 SAINT LOUIS FC VS. TAMPA BAY ROWDIES | SAINTLOUISFC160 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| SUMMER CAMP | 8/13/2017 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK | REDMOND | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER | | 5000 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP | 0 | | | SUMMER CAMP 2017 - SUN. AUG. 13TH | AEGNORTHWEST130 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/26/2017 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER |
| | 8/26/2017 | THEAMPHITHEATERATSTUDIORANCH_GRANTSVILLE_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AMPHITHEATER AT STUDIO RANCH |
| | 8/26/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 8/26/2017 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 8/26/2017 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 8/26/2017 | CRAWFORDCOUNTYFAIR_MEADVILLE_PA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRAWFORD COUNTY FAIR |
| | 8/26/2017 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS |
| | 8/26/2017 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 8/26/2017 | HERITAGELANDING_MUSKEGON_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HERITAGE LANDING |
| | 8/26/2017 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| WALTER SICKERT & THE ARMY OF BROKEN TOYS | 8/26/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 8/26/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDMUNDS CENTER | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE AMPHITHEATER AT STUDIO RANCH | GRANTSVILLE | UT | SALT LAKE CITY-MURRAY, UT | AMPHITHEATER | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 2717 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CRAWFORD COUNTY FAIR | MEADVILLE | PA | MEADVILLE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ROCKY MOUNTAIN RACEWAYS | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | RACETRACK | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| HERITAGE LANDING | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| DESERT DIAMOND CASINO | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| AGUA CALIENTE RANCHO MIRAGE CASINO | RANCHO MIRAGE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |

| std_venue_name | tickets_sold / total_face_value / total_fees_outside / total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDMUNDS CENTER | [redacted] | | | | | | | | 2017 STETSON VOLLEYBALL INVITATIONAL - DAY 2 | STETSONUNIVERSITY339 | 0 | 1 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| THE AMPHITHEATER AT STUDIO RANCH | | | | | | | | | PIN-UP BIKE RALLY W/ ROYAL BLISS - 8/26 | DATATIX19170 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| THE COMPLEX | | | | | | | | | MAJIK NINJA PRESENTS BLAZE, 1 LESS G N DA HOOD: AFTERSHOW - MUST BE 21+ - 08/26 | DATATIX19618 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| PIKES PEAK CENTER FOR THE PERFORMING ARTS | | | | | | | | | TOUR DE FAT | COLORADOSPRINGSWORLDARENA255 | 0 | 1 | COLORADO SPRINGS, CO | | |
| THE UNITED THEATER ON BROADWAY | | | | | | | | | JACKIE BROWN | ACEHOTEL145 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| CRAWFORD COUNTY FAIR | | | | | | | | | DERBY DOG PRODUCTIONS DEMOLITION DERBY - SAT 08/26/17 2:00PM | STARTICKETS17905 | 0 | 1 | MEADVILLE, PA | | |
| ROCKY MOUNTAIN RACEWAYS | | | | | | | | | 8/26 SSO NITRO SHOOTOUT | DATATIX18985 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| COLLEGE PARK CENTER | | | | | | | | | UTA VOLLEYBALL INVITATIONAL DAY 2 | UNIVERSITYOFTEXAS-ARLINGTON1207 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| HERITAGE LANDING | | | | | | | | | ALEXANDER ZONJIC'S SHORELINE JAZZ FESTIVAL SAT 08/26/17 1:00 PM | STARTICKETS17768 | 0 | 1 | MUSKEGON-NORTON SHORES, MI | | |
| DESERT DIAMOND CASINO | | | | | | | | | BLOOD SWEAT AND TEARS SAT 08/26/17 8:00 PM | STARTICKETS17693 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| THE SINCLAIR | | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| OTHERS | 0 | | | THE DEVIL'S TWINS/ WALTER SICKERT & THE ARMY OF BROKEN TOYS 8/26/17 | THEBOWERYPRESENTS-BOSTON830 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| AGUA CALIENTE RANCHO MIRAGE CASINO | | | | | | | | | RAZMIK AMYAN: LIVE IN CONCERT - SAT 08/26/17 6:30PM | STARTICKETS17826 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE BENSON | 9/7/2017 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| BLU & EXILE | 9/7/2017 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| LAUREN DUSKI | 9/7/2017 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2017 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2017 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| PICTURE THIS | 9/7/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2017 | COWNIESOCCERCOMPLEX_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2017 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| STS9 | 9/8/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 9/8/2017 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| TRACE ADKINS | 9/8/2017 | DIGNITYHEALTHAMPHITHEATRE_BAKERSFIELD_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| VULFPECK | 9/8/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/8/2017 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/16/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | |
| STEVE WINWOOD | 9/16/2017 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 0 | |
| | 9/16/2017 | NONAME_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NO NAME | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | | | -1 | |
| MIDDLE KIDS | 9/16/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | |
| NICKELBACK | 9/16/2017 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | AMPHITHEATER | | 25000 | LIVE |
| | 9/16/2017 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 21874 | |
| | 9/16/2017 | CAMPUSPOOL_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS POOL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | |
| KASABIAN | 9/16/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | |
| | 9/16/2017 | FERRISSTATEUNIVERSITY_BIGRAPIDS_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FERRIS STATE UNIVERSITY | BIG RAPIDS | MI | BIG RAPIDS, MI | THEATER | | 0 | |
| | 9/16/2017 | SPECMARTINMUNICIPALSTADIUM_DELAND_FL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPEC MARTIN MUNICIPAL STADIUM | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | | -1 | |
| | 9/16/2017 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO | COACHELLA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 3182 | |
| | 9/16/2017 | COWNIESOCCERCOMPLEX_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWNIE SOCCER COMPLEX | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | | | -1 | |
| | 9/16/2017 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | STADIUM | | 7816 | |
| | 9/16/2017 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS | 27000 | AEG |
| | 9/16/2017 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 | |
| | 9/16/2017 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 | |
| | 9/16/2017 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO | HARRIS | MI | MARINETTE, WI-MI | MISC | | 0 | |
| | 9/16/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | |
| | 9/16/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG |
| | 9/16/2017 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO | COACHELLA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 3182 | |
| | 9/16/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA | PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 0 | |
| | 9/16/2017 | LADDPEEBLESSTADIUM_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LADD-PEEBLES STADIUM | MOBILE | AL | MOBILE, AL | STADIUM | | 20358 | |
| | 9/16/2017 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER | | 2000 | |
| | 9/16/2017 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 | |
| FRENSHIP | 9/16/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | |
| | 9/17/2017 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLORADO CONVENTION CENTER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CONFERENCE CENTER | | 52550 | |
| | 9/17/2017 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 | |
| | 9/17/2017 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | STADIUM | | 0 | |
| IL DIVO | 9/17/2017 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 2500 | AEG |
| BLANCK MASS | 9/17/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | |
| ROKY ERICKSON | 9/17/2017 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | |
| | 9/17/2017 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER | | 2000 | |
| | 9/17/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | |
| | 9/17/2017 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 18000 | |
| | 9/17/2017 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | |
| | 9/17/2017 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH STATE FAIRPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 13100 | |
| TIM ALLEN | 9/17/2017 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | |
| DERMOT KENNEDY | 9/17/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | |
| BANKS | 9/17/2017 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 1500 | |
| PHOENIX RISING | 9/17/2017 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 42 | |
| | 9/17/2017 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 | |
| BIG THIEF | 9/17/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | |
| | 9/17/2017 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 0 | |
| | 9/17/2017 | COWNIESOCCERCOMPLEX_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWNIE SOCCER COMPLEX | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | | | -1 | |
| | 9/17/2017 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH STATE FAIRPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 13100 | |
| LIARS | 9/18/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | |
| | 9/18/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | |
| MUSE | 9/18/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | |
| NICK MURPHY | 9/18/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | |
| THE HORRORS | 9/18/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | |
| THE WATER CYCLE | 9/18/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | |
| | 9/18/2017 | MALONESTADIUM_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MALONE STADIUM | MONROE | LA | MONROE, LA | STADIUM | | 0 | |
| | 9/18/2017 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 | |
| | 9/18/2017 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE |
| POKEY LAFARGE | 9/19/2017 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 | |
| SZA | 9/19/2017 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 | |
| THE HORRORS | 9/19/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | |
| TROYBOI | 9/19/2017 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE |
| ON THE ROCKS | 9/19/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | |
| | 9/19/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | |
| TEI SHI | 9/19/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | |
| GRAHAM NASH | 9/19/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | |
| THE WAR ON DRUGS | 9/19/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | |
| | 9/19/2017 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 2500 | AEG |
| JAY SOM | 9/19/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | |
| POST MALONE | 9/19/2017 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | |
| | 9/20/2017 | COWNIESOCCERCOMPLEX_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWNIE SOCCER COMPLEX | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | | | -1 | |
| TEI SHI | 9/20/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | |
| | 9/20/2017 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE | SAGINAW | MI | SAGINAW, MI | THEATER | | 0 | |
| | 9/20/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | |
| PHOENIX RISING | 9/20/2017 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 42 | |
| ASTRID S | 9/20/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | |
| NEEDTOBREATHE | 9/20/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | |
| | 9/20/2017 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 | |
| | 9/20/2017 | SPARESORTCASINO_PALMSPRINGS_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPA RESORT CASINO | PALM SPRINGS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | |
| | 9/20/2017 | ARTSATTHEARMORY_SOMERVILLE_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTS AT THE ARMORY | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 395 | |
| KARD | 9/20/2017 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | |
| ANDREW W.K. | 9/20/2017 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | |
| | 9/20/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | |
| MHD | 9/20/2017 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 | |
| SAN FERMIN | 9/20/2017 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | |
| | 9/20/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO | RANCHO MIRAGE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 0 | |
| MUSE | 9/20/2017 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | AMPHITHEATER | | 25000 | LIVE |
| | 9/21/2017 | THECASTLEAMPHITHEATER_PROVO_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AMPHITHEATER | PROVO | UT | PROVO-OREM-LEHI, UT | AMPHITHEATER | | 800 | |
| | 9/21/2017 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | MISC | | 0 | |
| MARGARET GLASPY | 9/21/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | |
| | 9/21/2017 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 | |
| POST MALONE | 9/21/2017 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | |
| AARON WATSON | 9/21/2017 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | |
| SLANDER | 9/21/2017 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 | |
| TOVE LO | 9/21/2017 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE |
| ALISON WONDERLAND | 9/21/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | |
| PHOENIX RISING | 9/21/2017 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 42 | |
| | 9/21/2017 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 0 | |
| THE CRIBS | 9/21/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | |
| GET THE LED OUT | 9/21/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | |
| | 9/21/2017 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID KUYKENDALL STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 0 | |
| | 9/21/2017 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 0 | |
| | 9/21/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | |
| DAMIAN MARLEY | 9/21/2017 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 | |
| PARAMORE | 9/21/2017 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 5000 | |
| | 9/21/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | |
| ROGER WATERS | 9/21/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | |
| BEN SOLLEE | 9/21/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | |
| | 9/22/2017 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD | SANDY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | MLS/NWSL | 25000 | |
| THE KILLERS | 9/22/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | |
| JJ GREY & MOFRO | 9/22/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | |
| | 9/22/2017 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | |
| ZAKK SABBATH | 9/22/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 2717 | |
| | 9/22/2017 | HDOUGLASLEECHAPELELIZABETHHALL_DELAND_FL | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H. DOUGLAS LEE CHAPEL, ELIZABETH HALL | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | | -1 | |
| EAGLES | 9/22/2017 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA | MESQUITE | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | |
| | 9/22/2017 | THECASTLEAMPHITHEATER_PROVO_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AMPHITHEATER | PROVO | UT | PROVO-OREM-LEHI, UT | AMPHITHEATER | | 800 | |
| PAUL CAUTHEN | 9/22/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | |
| ZOOGMA | 9/22/2017 | REPUBLICNOLA_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC NOLA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1000 | |
| THE BRONX | 9/22/2017 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 | |
| | 9/22/2017 | INFINITYEVENTCENTER_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INFINITY EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | MISC | | 200 | |
| | 9/22/2017 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | MISC | | 0 | |
| ESPINOZA PAZ | 9/22/2017 | PIPAEVENTCENTER_WINTERHAVEN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIPA EVENT CENTER | WINTERHAVEN | CA | EL CENTRO, CA | THEATER | | 2300 | |
| | 9/22/2017 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | COLLEGE | 8733 | |
| | 9/22/2017 | THERIOTROOM_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIOT ROOM | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 600 | |
| PARAMORE | 9/22/2017 | UCCUCENTER_OREM_UT | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU CENTER | OREM | UT | PROVO-OREM-LEHI, UT | ARENA | | 6034 | |
| SLANDER | 9/22/2017 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 | |
| PHOENIX RISING | 9/22/2017 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 42 | |
| | 9/22/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | |
| BRENTON WOOD | 9/22/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 399 | |
| | 9/22/2017 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 | |
| WHISKEY SHIVERS | 9/22/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | |
| | 9/22/2017 | AWAYFOOTBALL_SEEEVENTDETAILS_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAY FOOTBALL | SEE EVENT DETAILS | UT | | | | -1 | |
| | 9/22/2017 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER | ISLA VISTA | CA | | ARENA | COLLEGE | 5000 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/24/2017 | VIEJASPARK_ALPINE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VIEJAS PARK |
| OVERKILL | 9/25/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 9/25/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| STURGILL SIMPSON | 9/25/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| GORILLAZ | 9/26/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| COAST MODERN | 9/26/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| STONE SOUR | 9/26/2017 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| SCORPIONS | 9/26/2017 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| | 9/26/2017 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 9/26/2017 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 9/26/2017 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION |
| OH WONDER | 9/26/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| VNV NATION | 9/26/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| BUCKETHEAD | 9/26/2017 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| | 9/26/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| INSANE CLOWN POSSE | 9/26/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 9/26/2017 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 9/26/2017 | WILLIAMSARENA_MINNEAPOLIS_MN | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAMS ARENA |
| | 9/26/2017 | HILLSDALECOUNTYFAIR_HILLSDALE_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HILLSDALE COUNTY FAIR |
| SAINT ETIENNE | 9/26/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| THE WEEKND | 9/26/2017 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| CHANCE THE RAPPER | 9/26/2017 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| GOGOL BORDELLO | 9/26/2017 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| QUINN XCII | 9/26/2017 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 9/26/2017 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| FLEET FOXES | 9/27/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 9/27/2017 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK |
| | 9/27/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| | 9/27/2017 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 9/27/2017 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER |
| DANZIG | 9/27/2017 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 9/27/2017 | SPARESORTCASINO_PALMSPRINGS_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPA RESORT CASINO |
| METRO STATION | 9/27/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| CHANCE THE RAPPER | 9/27/2017 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| ROSTAM | 9/27/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| OH WONDER | 9/27/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 9/27/2017 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| POST MALONE | 9/27/2017 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR |
| | 9/27/2017 | ATHLETICTRAININGCENTER_DELAND_FL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATHLETIC TRAINING CENTER |
| PG.99 | 9/27/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 9/27/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| EARTH, WIND & FIRE | 9/27/2017 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| COLATURA | 9/27/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| HUNDRED WATERS | 9/28/2017 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| | 9/28/2017 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| JERRY JOSEPH | 9/28/2017 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| CHARLY BLISS | 9/28/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| LOST BAYOU RAMBLERS | 9/28/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| METZ | 10/4/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 0 | | | METZ 10/4/17 | THEBOWERYPRESENTS-NEWYORK798 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| STRAIGHT NO CHASER | 10/4/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | | 0 | 0 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA | 0 | | | STRAIGHT NO CHASER | CITYOFDENVER163 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | 10/4/2017 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL | | | | | | | | | SYMPHONIC WIND ENSEMBLE | SACRAMENTOSTATE494 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| ZOLA JESUS | 10/4/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | | ZOLA JESUS 10/4/17 | THEBOWERYPRESENTS-NEWYORK689 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DINOSAUR JR. | 10/4/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| PUNK | 0 | | | DINOSAUR JR. 10/4/17 | THEBOWERYPRESENTS-BOSTON634 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 10/4/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | | | | | | | | | WED. OCT. 4 CAVALIERS VS. ATLANTA HAWKS | ROCKETMORTGAGEFIELDHOUSE3155 | 0 | 1 | CLEVELAND, OH | 41 | -82 |
| | 10/4/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO | | | | | | | | | ACC - REEL & DEAL SLOT TOURNAMENT - WED 10/04/2017 | STARTICKETS18268 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 10/5/2017 | UTESOCCERFIELD_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTE SOCCER FIELD | | | | | | | | | SOCCER VS STANFORD | DATATIX19240 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| DINOSAUR JR. | 10/5/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| PUNK | 0 | | | DINOSAUR JR. 10/5/17 | THEBOWERYPRESENTS-BOSTON635 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| WHITNEY CUMMINGS | 10/5/2017 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | | WHITNEY CUMMINGS | THEBOWERYPRESENTS-PHILADELPHIA106 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 10/5/2017 | CAMPUSPOOL_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS POOL | | | | | | | | | MEN'S WATER POLO VS PEPPERDINE | UCSANTABARBARA609 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| | 10/5/2017 | HAASCENTERFORTHEPERFORMINGARTS_ALLENDALE_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAAS CENTER FOR THE PERFORMING ARTS | | | | | | | | | THE TEMPEST - THU 10/05/17 7:30PM | STARTICKETS17780 | 0 | 1 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 10/5/2017 | GALLAHERBLACKBOX_ALLIANCE_OH | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAHER BLACK BOX | | | | | | | | | ANTON IN SHOW BUSINESS - OCTOBER 5, 2017 7:30PM | UNIVERSITYOFMOUNTUNION186 | 0 | 1 | CANTON-MASSILLON, OH | | |
| | 10/5/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | | | | | | | | | HOUSTON ROCKETS 2017-2018 GAME A - SHANGHAI - 10/05/17 | ROCKETS/HTC3847 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| YELLE | 10/5/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | | | YELLE 10/5/17 | THEBOWERYPRESENTS-BOSTON820 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 10/5/2017 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST | | | | | | | | | WOMEN'S VOLLEYBALL VS. NORTH DAKOTA | SACRAMENTOSTATE459 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| THE SHINS | 10/5/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 1 | | | THE SHINS WITH VERY SPECIAL GUESTS SPOON | CITYOFDENVER251 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | 10/5/2017 | COURTSIDECLUB_DESMOINES_IA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COURTSIDE CLUB | | | | | | | | | 2017 BULLDOG CLUB RAISE THE PURSE | DRAKEUNIVERSITY568 | 0 | 1 | DES MOINES-WEST DES MOINES, | | |
| | 10/5/2017 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR | | | | | | | | | WAKELAND V REEDY | FCDALLAS346 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 10/5/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | | | | | | | | | 10/05/17 - LOS ANGELES KINGS VS PHILADELPHIA FLYERS | LOSANGELESKINGS276 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 10/5/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL | | | | | | | | | BULLETS OVER BROADWAY THU 10/05/17 8:00 PM | STARTICKETS18074 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| POPA CHUBBY | 10/5/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | | 0 | 0 | ROCK | ROCK \| BLUES | 0 | | | POPA CHUBBY | MUSICBOXSUPPERCLUB1369 | 0 | 1 | CLEVELAND, OH | | |
| BLACK LIPS | 10/5/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL \| PUNK | 0 | | | THE BLACK LIPS 10/5/17 | THEBOWERYPRESENTS-NEWYORK964 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CRAIG WAYNE BOYD | 10/5/2017 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | | 0 | 0 | COUNTRY | COUNTRY | 0 | | | CRAIG WAYNE BOYD | THEMIDLAND167 | 0 | 1 | KANSAS CITY, MO-KS | | |
| FLETCHER | 10/5/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | | | FLETCHER 10/5/17 | THEBOWERYPRESENTS-NEWYORK842 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/5/2017 | SHURIANFAMILYACTIVITYCENTER_OREM_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHURIAN FAMILY ACTIVITY CENTER | | | | | | | | | UVU VOLLEYBALL VS UTRGV | DATATIX19907 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| ACTION BRONSON | 10/5/2017 | SOUTHSIDEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SIDE MUSIC HALL | | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 0 | | | ACTION BRONSON | AEGSOUTHWEST131 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/12/2017 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR |
| | 10/12/2017 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 10/12/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| KRIS KRISTOFFERSON | 10/12/2017 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 10/12/2017 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 10/12/2017 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 10/12/2017 | TEXASTECHUNIVERSITYALLENTHEATER_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS TECH UNIVERSITY ALLEN THEATER |
| MURA MASA | 10/12/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| BEACH FOSSILS | 10/12/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 10/12/2017 | FINEARTSBUILDING_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE ARTS BUILDING |
| NOTHING BUT THIEVES | 10/12/2017 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| LOST SOULS | 10/12/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| ALISON KRAUSS | 10/12/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 10/12/2017 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST |
| PAULA COLE | 10/12/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 10/12/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| | 10/12/2017 | UNITEDSUPERMARKETSARENA_LUBBOCK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | UNITED SUPERMARKETS ARENA |
| | 10/13/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| THE WEEKS | 10/13/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 10/13/2017 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER |
| | 10/13/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/19/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANCO ESCAMILLA | 10/20/2017 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | ROSEBUDTHEATRE_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALL PIGS MUST DIE | 10/20/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICOLAS JAAR | 10/20/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| A BOOGIE WIT DA HOODIE | 10/20/2017 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOAH GUNDERSEN | 10/20/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALL OUT BOY | 10/20/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2017 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ODESZA | 10/20/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| DEADMAUS | 10/20/2017 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 1 |
| PVRIS | 10/20/2017 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| MYQ KAPLAN | 10/20/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | WINECAVEATPALACASINO_PALA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHAT SO NOT | 10/20/2017 | TERMINALS_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/20/2017 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| | 10/27/2017 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK |
| | 10/27/2017 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR |
| | 10/27/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| COLIN HAY | 10/27/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 10/27/2017 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID KUYKENDALL STADIUM |
| | 10/27/2017 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| | 10/27/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 10/27/2017 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA |
| | 10/27/2017 | HDOUGLASLEECHAPELELIZABETHHALL_DELAND_FL | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | H. DOUGLAS LEE CHAPEL, ELIZABETH HALL |
| SHIGETO | 10/27/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| WHETHAN | 10/27/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| TORRES | 10/27/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 10/27/2017 | PLAYWRIGHTSTHEATRE_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLAYWRIGHTS' THEATRE |
| | 10/27/2017 | STUDIOTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO THEATRE |
| | 10/27/2017 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| | 10/27/2017 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 10/27/2017 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 10/27/2017 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| | 10/27/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 10/27/2017 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR |
| | 10/27/2017 | CAMPUSPOOL_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS POOL |
| | 10/27/2017 | TANGLERIDGEGOLFCLUB_CEDARHILL_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TANGLE RIDGE GOLF CLUB |
| | 10/27/2017 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| FRANCO ESCAMILLA | 10/27/2017 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| LAIDBACK LUKE | 10/27/2017 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| KATY PERRY | 10/27/2017 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/3/2017 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| ARCH ENEMY | 11/3/2017 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |
| BETTER THAN EZRA | 11/3/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 11/3/2017 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 11/3/2017 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 11/3/2017 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| MISTER HEAVENLY | 11/3/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| LOVERBOY | 11/3/2017 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO |
| | 11/3/2017 | PERFORMINGARTSTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERFORMING ARTS THEATER |
| | 11/3/2017 | THECARRCENTER_DETROIT_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CARR CENTER |
| | 11/3/2017 | IXCENTER_CLEVELAND_OH | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | I-X CENTER |
| | 11/3/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 11/3/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| | 11/3/2017 | METROMUSICHALL_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | METRO MUSIC HALL |
| | 11/3/2017 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIFETIME ACTIVITIES CENTER |
| | 11/3/2017 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER |
| HEY MAVIS | 11/3/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 11/3/2017 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID KUYKENDALL STADIUM |
| SHOUT OUT LOUDS | 11/3/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| HAMILTON LEITHAUSER | 11/3/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 11/3/2017 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2017 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HEMBREE | 11/9/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2017 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DON FELDER | 11/10/2017 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN HART | 11/10/2017 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DESERT DWELLERS | 11/10/2017 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MACKLEMORE | 11/10/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2017 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SHADOWBOXERS | 11/10/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/10/2017 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAYDEN JAMES | 11/10/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | FERRISSTATEUNIVERSITY_BIGRAPIDS_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANCESPACE SOLANO HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 42 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| VARNER HALL | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE STAR | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| VARNER HALL | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | LEASED |
| UCSB EVENTS CENTER | ISLA VISTA | CA | | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ARLINGTON THEATRE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| LIFETIME ACTIVITIES CENTER | TAYLORSVILLE | UT | | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| COLORADO CONVENTION CENTER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CONFERENCE CENTER | | 52550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | |
| OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| MITCHELL CENTER | MOBILE | AL | MOBILE, AL | ARENA | COLLEGE | 10800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| KNAPP CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| DENVER COLISEUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | OTHER | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| RICE-ECCLES STADIUM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 21874 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| FERRIS STATE UNIVERSITY | BIG RAPIDS | MI | BIG RAPIDS, MI | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| DAVID KUYKENDALL STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |

| tickets_sold … total_face_value … total_fees_outside … total_fees_ticketer … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | SBAD - DANCING THE SPIRIT 11/09 | SACRAMENTOSTATE540 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | | | MARCUS; OR THE SECRET OF SWEET THU 11/09/17 8:00 PM | STARTICKETS18094 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | | | HEMBREE 11/9/17 | THEBOWERYPRESENTS-BOSTON939 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | | LONE STAR V INDEPENDENCE | FCDALLAS356 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | | MARCUS; OR THE SECRET OF SWEET FRI 11/10/17 8:00 PM | STARTICKETS18095 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 0 | 0 | ROCK | ROCK | 0 | | | DON FELDER - 11/10 | DATATIX20108 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | | | WOMEN'S VOLLEYBALL VS IRVINE | UCSANTABARBARA583 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | | KEVIN HART, NOVEMBER 10TH | ARLINGTONTHEATRE116 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| | | | | | | | | 2017-18 SALT LAKE CITY STARS REGULAR SEASON-GAME 10 | DATATIX18829 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | | | COLORADO SKI & SNOWBOARD EXPO | CITYOFDENVER406 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 0 | 0 | ELECTRONIC | ELECTRONIC \| OTHERS \| SPIRITUALS | 0 | | | DESERT DWELLERS | AEGROCKYMOUNTAIN213 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 6 | | | MACKLEMORE | THEBOWERYPRESENTS-NEWYORK900 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | WBA VS. GEORGIA SOUTHWESTERN | UNIVERSITYOFSOUTHALABAMA376 | 0 | 1 | MOBILE, AL | | |
| | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | | THE SHADOWBOXERS 11/10/17 | THEBOWERYPRESENTS-NEWYORK655 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | UTAH GRIZZLIES VS. FORT WAYNE KOMETS 11.10.17 | DATATIX19031 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| | | | | | | | | DRAKE WOMEN'S BASKETBALL VS. MILWAUKEE (WNIT) | DRAKEUNIVERSITY590 | 0 | 1 | DES MOINES-WEST DES MOINES, IA | | |
| | | | | | | | | CHSAA STATE VOLLEYBALL CHAMPIONSHIPS DAY 1 | CITYOFDENVER446 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ELECTRONIC \| AUSTRALIAN | 0 | | | HAYDEN JAMES 11/10/17 | THEBOWERYPRESENTS-BOSTON867 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | | 2017 UHSAA FOOTBALL SEMI-FINALS - FRIDAY | DATATIX20221 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | | | FSU BASKETBALL GLIAC/GLVC CHALLENGE (MEN) FRI 11/10/17 5:30 PM | STARTICKETS18375 | 0 | 1 | BIG RAPIDS, MI | | |
| | | | | | | | | LIBERTY V REEDY | FCDALLAS380 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_20[illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/15/2017 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 11/15/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JOHN CARPENTER | 11/15/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/15/2017 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ALEX CLARE | 11/15/2017 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| DAN + SHAY | 11/15/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| BRIAN REGAN | 11/15/2017 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/15/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 11/15/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/15/2017 | SPARESORTCASINO_PALMSPRINGS_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/16/2017 | HAASCENTERFORTHEPERFORMINGARTS_ALLENDALE_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/16/2017 | PERFORMINGARTSTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/16/2017 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| $UICIDEBOY$ | 11/16/2017 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| LIZZO | 11/16/2017 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/16/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | |
| JESSICA LEA MAYFIELD | 11/16/2017 | THERIOTROOM_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/16/2017 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JEFF DANIELS | 11/16/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/16/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/16/2017 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/19/2017 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA |
| | 11/19/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL | ROCHESTER | MI |
| HAYES CARLL | 11/19/2017 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO |
| | 11/19/2017 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN |
| | 11/20/2017 | AWAYBASKETBALL_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAY BASKETBALL | SALT LAKE CITY | UT |
| 6LACK | 11/20/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY |
| BLEACHERS | 11/20/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY |
| | 11/20/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX |
| | 11/20/2017 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA |
| PALE WAVES | 11/20/2017 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO |
| CANNIBAL CORPSE | 11/20/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT |
| | 11/20/2017 | FARMERSINSURANCEATHLETICCOMPLEX_CALEDONIA_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FARMERS INSURANCE ATHLETIC COMPLEX | CALEDONIA | MI |
| | 11/20/2017 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER | LUBBOCK | TX |
| | 11/20/2017 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER | DELAND | FL |

| std_venue_name | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PECHANGA ARENA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | | [redacted] |
| VARNER HALL | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| BLUEBIRD THEATER | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| TARGET CENTER | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID (FEE DISCREP) | | |
| AWAY BASKETBALL | SALT LAKE CITY-MURRAY, UT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| BROOKLYN STEEL | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| TERMINAL 5 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| TOYOTA CENTER | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID (FEE DISCREP) | | |
| THE FONDA THEATRE | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| RECORDBAR | KANSAS CITY, MO-KS | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| THE COMPLEX | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 2717 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| FARMERS INSURANCE ATHLETIC COMPLEX | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER | LUBBOCK, TX | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| EDMUNDS CENTER | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PECHANGA ARENA | | | | | | | | SAN DIEGO SOCKERS VS ONTARIO FURY - NOV 19 | PECHANGAARENASANDIEGO176 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| VARNER HALL | | | | | | | | PIANO PROGRAM CONCERT SUN 11/19/17 3:00PM | STARTICKETS18109 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| BLUEBIRD THEATER | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | | HAYES CARLL | AEGROCKYMOUNTAIN208 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| TARGET CENTER | | | | | | | | MN TIMBERWOLVES VS. DETROIT PISTONS - 11/19 | MINNESOTATIMBERWOLVES309 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| AWAY BASKETBALL | | | | | | | | MGM MAIN EVENT | DATATIX20205 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| BROOKLYN STEEL | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 1 | | | 6LACK | THEBOWERYPRESENTS-NEWYORK894 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TERMINAL 5 | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| INSTRUMENTAL \| BLUES | 1 | | | BLEACHERS | THEBOWERYPRESENTS-NEWYORK849 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TOYOTA CENTER | | | | | | | | WWE RAW | ROCKETS/HTC3941 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| THE FONDA THEATRE | | | | | | | | RICH CHIGGA | AEGLOSANGELES186 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| RECORDBAR | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | | | PALE WAVES | THEMIDLAND170 | 0 | 1 | KANSAS CITY, MO-KS | | |
| THE COMPLEX | 0 | 0 | METAL | METAL | 0 | | | CANNIBAL CORPSE - 11/20 | DATATIX19825 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| FARMERS INSURANCE ATHLETIC COMPLEX | | | | | | | | DU BASKETBALL VS GRACE BIBLE (MEN) MON 11/20/17 7:00 PM | STARTICKETS18420 | 0 | 1 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER | | | | | | | | MIRACLE ON 34TH NOVEMBER 20 EVENING | SELECTASEATLUBBOCK290 | 0 | 1 | LUBBOCK, TX | | |
| EDMUNDS CENTER | | | | | | | | MEN'S BASKETBALL VS AVE MARIA | STETSONUNIVERSITY363 | 0 | 1 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/28/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 |
| GUNS N ROSES | 11/28/2017 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 |
| | 11/28/2017 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 |
| FKJ | 11/28/2017 | REPUBLICNOLA_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC NOLA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1000 |
| | 11/28/2017 | IRONSRECITALHALL_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IRONS RECITAL HALL | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 |
| | 11/28/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 |
| | 11/28/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 |
| TRIVIUM | 11/28/2017 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 |
| | 11/29/2017 | HAASCENTERFORTHEPERFORMINGARTS_ALLENDALE_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAAS CENTER FOR THE PERFORMING ARTS | ALLENDALE | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 1850 |
| | 11/29/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA | PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 0 |
| | 11/29/2017 | SPARESORTCASINO_PALMSPRINGS_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPA RESORT CASINO | PALM SPRINGS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 |
| | 11/29/2017 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO | RANCHO MIRAGE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 0 |
| | 11/29/2017 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | COLLEGE | 0 |
| | 11/29/2017 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 |
| SPOON | 11/29/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 |
| | 11/29/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | | 12000 |
| BILLY JOEL | 11/29/2017 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | NBA | 20000 |
| | 11/29/2017 | HDOUGLASLEECHAPELELIZABETHHALL_DELAND_FL | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | H. DOUGLAS LEE CHAPEL, ELIZABETH HALL | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | | -1 |
| | 11/29/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 |
| | 11/29/2017 | LOTTELEHMANNCONCERTHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOTTE LEHMANN CONCERT HALL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 |
| SYD | 11/29/2017 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 |
| | 11/29/2017 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | ARENA | COLLEGE | 5000 |
| TITUSS BURGESS | 11/29/2017 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/3/2017 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| JANET JACKSON | 12/3/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 1 | 0 | 0 |
| | 12/3/2017 | TBD_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TBD | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| PHOENIX | 12/3/2017 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 1 | 0 |
| | 12/3/2017 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLORADO CONVENTION CENTER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CONFERENCE CENTER | | 52550 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | FRISCOISD_FRISCO_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRISCO ISD | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| WHEELER WALKER JR. | 12/3/2017 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| SWEARINGEN & KELLI | 12/3/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/3/2017 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER | OGDEN | UT | OGDEN, UT | THEATER | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | CALIHANHALL_DETROIT_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIHAN HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | COLLEGE | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| DASHBOARD CONFESSIONAL | 12/4/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 2717 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| BILLY RAFFOUL | 12/4/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | LOTTELEHMANNCONCERTHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOTTE LEHMANN CONCERT HALL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| FOREIGN AIR | 12/4/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| WHITNEY | 12/4/2017 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| KODAK BLACK | 12/4/2017 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| WOLF ALICE | 12/4/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| FRANZ FERDINAND | 12/4/2017 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | UPMCCOOPERFIELDHOUSE_PITTSBURGH_PA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC COOPER FIELDHOUSE | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | COLLEGE | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/5/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/5/2017 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 1 | 0 |
| JACK & JACK | 12/5/2017 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| DAYSHELL | 12/5/2017 | THELOADINGDOCK_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOADING DOCK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/5/2017 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 331 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| KODAK BLACK | 12/5/2017 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/5/2017 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/5/2017 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | COLLEGE | 8733 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/5/2017 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/5/2017 | THEHUB_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HUB | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/5/2017 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER | ISLA VISTA | CA | | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/5/2017 | GEIRINGERHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEIRINGER HALL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/5/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/5/2017 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| DAVID RAWLINGS | 12/5/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/5/2017 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| RAINBOW KITTEN SURPRISE | 12/5/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/10/2017 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE |
| | 12/11/2017 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER |
| JOSHUA HENRY | 12/11/2017 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 12/11/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| SHAMIR | 12/11/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 12/11/2017 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| MICHALE GRAVES | 12/11/2017 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| SABRINA CARPENTER | 12/11/2017 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| PETIT BISCUIT | 12/11/2017 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| LCD SOUNDSYSTEM | 12/11/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 12/11/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| KEHLANI | 12/11/2017 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| | 12/11/2017 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| PERFUME GENIUS | 12/12/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| FIT FOR A KING | 12/12/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| THOM YORKE | 12/12/2017 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 12/12/2017 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| | 12/12/2017 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| | 12/12/2017 | FARMERSINSURANCEATHLETICCOMPLEX_CALEDONIA_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FARMERS INSURANCE ATHLETIC COMPLEX |
| HAYES CARLL | 12/12/2017 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| THE SPILL CANVAS | 12/12/2017 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| | 12/12/2017 | UCCUCENTER_OREM_UT | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU CENTER |
| LIL PUMP | 12/12/2017 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |
| LCD SOUNDSYSTEM | 12/12/2017 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/18/2017 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| LIL UZI VERT | 12/18/2017 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| DOM KENNEDY | 12/18/2017 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| UNSANE | 12/18/2017 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 12/18/2017 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 12/18/2017 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| GARY NUMAN | 12/18/2017 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 12/18/2017 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| THE PINK SPIDERS | 12/19/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| ALL TIME LOW | 12/19/2017 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 12/19/2017 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 12/19/2017 | CALIHANHALL_DETROIT_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIHAN HALL |
| | 12/19/2017 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST |
| | 12/19/2017 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| | 12/19/2017 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER |
| | 12/19/2017 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| | 12/19/2017 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |
| | 12/19/2017 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 12/19/2017 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/30/2017 | UPMCCOOPERFIELDHOUSE_PITTSBURGH_PA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC COOPER FIELDHOUSE |
| | 12/30/2017 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON MEMORIAL CIVIC CENTER |
| RODNEY CARRINGTON | 12/30/2017 | ABILENECONVENTIONCENTER_ABILENE_TX | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABILENE CONVENTION CENTER |
| THE DISCO BISCUITS | 12/31/2017 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |
| | 12/31/2017 | THECABIN_PARKCITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABIN |
| | 12/31/2017 | VIEJASPARK_ALPINE_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIEJAS PARK |
| | 12/31/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 12/31/2017 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR |
| | 12/31/2017 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| | 12/31/2017 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| LOST KINGS | 12/31/2017 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| STS9 | 12/31/2017 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| CHICANO BATMAN | 12/31/2017 | THEFOXTHEATERPOMONA_POMONA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOX THEATER POMONA |
| | 12/31/2017 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 12/31/2017 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 12/31/2017 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| | 12/31/2017 | INFINITYPALACASINO_PALA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INFINITY - PALA CASINO |
| | 12/31/2017 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 12/31/2017 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 12/31/2017 | METROMUSICHALL_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | METRO MUSIC HALL |
| | 12/31/2017 | OVERTONHOTEL_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OVERTON HOTEL |
| | 12/31/2017 | OAKBALLROOM_ALPINE_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAK BALLROOM |
| EXILE | 12/31/2017 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 12/31/2017 | FIREKEEPERSCASINOHOTEL_BATTLECREEK_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIREKEEPERS CASINO HOTEL |
| THUNDERPUSSY | 12/31/2017 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| DIARRHEA PLANET | 12/31/2017 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/11/2018 | FRISCOISD_FRISCO_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRISCO ISD | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 1/11/2018 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 1/11/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 1/11/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH |
| THE FELICE BROTHERS | 1/12/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 1/12/2018 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO |
| | 1/12/2018 | CALIHANHALL_DETROIT_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIHAN HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| AVALON JAZZ BAND | 1/12/2018 | THELITTLENELL_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LITTLE NELL | ASPEN | CO | RIFLE, CO |
| | 1/12/2018 | VIEJASSKATERINK_ALPINE_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIEJAS SKATE RINK | ALPINE | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 1/12/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI |
| MIKE EPPS | 1/12/2018 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO | COACHELLA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 1/12/2018 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA |
| VICTOR WOOTEN | 1/12/2018 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 1/12/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI |
| | 1/12/2018 | LUBBOCKMUNICIPALCOLISEUM_LUBBOCK_TX | 0 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUBBOCK MUNICIPAL COLISEUM | LUBBOCK | TX | LUBBOCK, TX |
| | 1/12/2018 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| | 1/12/2018 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS |
| | 1/12/2018 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA |
| TYPHOON | 1/12/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO |
| BIG BAD VOODOO DADDY | 1/12/2018 | OAKBALLROOM_ALPINE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAK BALLROOM | ALPINE | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| CALPURNIA | 1/12/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| YACHT ROCK REVUE | 1/12/2018 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| JO KOY | 1/12/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/19/2018 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| | 1/19/2018 | PIPAEVENTCENTER_WINTERHAVEN_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIPA EVENT CENTER | WINTERHAVEN | CA | EL CENTRO, CA | THEATER |
| | 1/19/2018 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | ARENA |
| | 1/19/2018 | FERRISSTATEUNIVERSITY_BIGRAPIDS_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FERRIS STATE UNIVERSITY | BIG RAPIDS | MI | BIG RAPIDS, MI | THEATER |
| | 1/19/2018 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | ARENA |
| WHO'S BAD | 1/19/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| MEN WITHOUT HATS | 1/19/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 1/19/2018 | ROBGYM_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROB GYM | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | [illegible] |
| THE LEGWARMERS | 1/19/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| MATOMA | 1/19/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 1/19/2018 | THECABIN_PARKCITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABIN | PARK CITY | UT | HEBER, UT | CLUB |
| | 1/19/2018 | VIEJASSKATERINK_ALPINE_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIEJAS SKATE RINK | ALPINE | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | MISC |
| WOLF PARADE | 1/19/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| JERRY SEINFELD | 1/19/2018 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 1/19/2018 | JAGUARATHLETICFUND_MOBILE_AL | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR ATHLETIC FUND | MOBILE | AL | MOBILE, AL | [illegible] |
| | 1/19/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA |
| | 1/20/2018 | FERRISSTATEUNIVERSITY_BIGRAPIDS_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FERRIS STATE UNIVERSITY | BIG RAPIDS | MI | BIG RAPIDS, MI | THEATER |
| BURT BACHARACH | 1/20/2018 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO | RANCHO MIRAGE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| JO KOY | 1/20/2018 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | THEATER |
| | 1/20/2018 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER | OGDEN | UT | OGDEN, UT | ARENA |
| THE LEGWARMERS | 1/20/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER |
| | 1/20/2018 | CALIHANHALL_DETROIT_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIHAN HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 1/20/2018 | LEACOUNTYEVENTCENTER_HOBBS_NM | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEA COUNTY EVENT CENTER | HOBBS | NM | HOBBS, NM | ARENA |
| RAILROAD EARTH | 1/20/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 1/20/2018 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON MEMORIAL CIVIC CENTER | CANTON | OH | CANTON-MASSILLON, OH | ARENA |
| | 1/20/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 1/20/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/26/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| STREETLIGHT MANIFESTO | 1/26/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 1/27/2018 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 1/27/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 1/27/2018 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| | 1/27/2018 | THECARRCENTER_DETROIT_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CARR CENTER |
| | 1/27/2018 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| | 1/27/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 1/27/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 1/27/2018 | FERRISSTATEUNIVERSITY_BIGRAPIDS_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FERRIS STATE UNIVERSITY |
| | 1/27/2018 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| | 1/27/2018 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| YUNG LEAN | 1/27/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| SILVERSTEIN | 1/27/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| | 1/27/2018 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION |
| | 1/27/2018 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM |
| FELIPE ESPARZA | 1/27/2018 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| | 1/27/2018 | INTERNATIONALCULTURALCENTER_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTERNATIONAL CULTURAL CENTER |
| BRUCE IN THE USA | 1/27/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 1/27/2018 | THEGARDEN_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GARDEN |
| | 1/27/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 1/27/2018 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 1/27/2018 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER |
| STRFKR | 1/27/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| STICK FIGURE | 1/27/2018 | INFINITYEVENTCENTER_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INFINITY EVENT CENTER |
| | 1/27/2018 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/3/2018 | TERMINALS_NEWYORK_NY | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/3/2018 | WINECAVEATPALACASINO_PALA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2018 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/3/2018 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2018 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE STRAIT | 2/3/2018 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/3/2018 | IRONSRECITALHALL_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOWARD JONES | 2/3/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMMY EMMANUEL | 2/3/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/3/2018 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2018 | LITTLERIVERCASINORESORT_MANISTEE_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2018 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 21 TARAS | 2/3/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/3/2018 | FARMERSINSURANCEATHLETICCOMPLEX_CALEDONIA_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2018 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/3/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/3/2018 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 2/3/2018 | OAKBALLROOM_ALPINE_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2018 | UCWZEROARENA_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2018 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TEEN GIRL SCIENTIST MONTHLY | 2/3/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TERMINALS_NEWYORK_NY | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| WINECAVEATPALACASINO_PALA_CA | WINE CAVE AT PALA CASINO | PALA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| GASSOUTHARENA_DULUTH_GA | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| JENNYCRAIGPAVILION_SANDIEGO_CA | JENNY CRAIG PAVILION | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | COLLEGE | 5100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| HEBPARK_EDINBURG_TX | H-E-B PARK | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | STADIUM | | 7816 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TMOBILEARENA_LASVEGAS_NV | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID (FEE DISCREP) | |
| IRONSRECITALHALL_ARLINGTON_TX | IRONS RECITAL HALL | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ELREYTHEATRE_LOSANGELES_CA | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| KESWICKTHEATRE_GLENSIDE_PA | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| USAHOCKEYARENA_PLYMOUTH_MI | USA HOCKEY ARENA | PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| LITTLERIVERCASINORESORT_MANISTEE_MI | LITTLE RIVER CASINO RESORT | MANISTEE | MI | | MISC | | 1250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| MABEECENTER_TULSA_OK | MABEE CENTER | TULSA | OK | TULSA, OK | ARENA | COLLEGE | 10094 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| GOTHICTHEATRE_ENGLEWOOD_CO | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CRYPTOCOMARENA_LOSANGELES_CA | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| FARMERSINSURANCEATHLETICCOMPLEX_CALEDONIA_MI | FARMERS INSURANCE ATHLETIC COMPLEX | CALEDONIA | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| PECHANGAARENA_SANDIEGO_CA | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| TARGETCENTER_MINNEAPOLIS_MN | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| BROADMOORWORLDARENA_COLORADOSPRINGS_CO | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA | OTHER | 9250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| OAKBALLROOM_ALPINE_CA | OAK BALLROOM | ALPINE | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| UCWZEROARENA_SALTLAKECITY_UT | UCW-ZERO ARENA | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ROCKETARENA_CLEVELAND_OH | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| ROUGHTRADENYC_NEWYORK_NY | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |

| bw_venue_id | tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_upliftt, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TERMINALS_NEWYORK_NY | [redacted] | | | | | | | | DARK HORSE MUSIC FESTIVAL 2018 | THEBOWERYPRESENTS-NEWYORK1194 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| WINECAVEATPALACASINO_PALA_CA | [redacted] | | | | | | | | PALA PAINT & SIP - SAT 02/03/18 1:00PM | STARTICKETS18447 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| GASSOUTHARENA_DULUTH_GA | [redacted] | | | | | | | ATLANTA GLADIATORS | ATLANTA GLADIATORS VS. ORLANDO SOLAR BEARS - 2/3/18 | ATLANTAGLADIATORS168 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| JENNYCRAIGPAVILION_SANDIEGO_CA | [redacted] | | | | | | | | MEN'S BASKETBALL VS. SAINT MARY'S COLLEGE | UNIVERSITYOFSANDIEGO469 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| HEBPARK_EDINBURG_TX | [redacted] | | | | | | | | RGV FC TOROS VS. HOUSTON DYNAMO | LONESTARTICKETING183 | 0 | 1 | MCALLEN-EDINBURG-MISSION, TX | | |
| TMOBILEARENA_LASVEGAS_NV | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | | | GEORGE STRAIT - 02/03/2018 - SATURDAY | MGMRI2018206 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| IRONSRECITALHALL_ARLINGTON_TX | [redacted] | | | | | | | | UTA SYMPHONY ORCHESTRA 2/03/18 | UNIVERSITYOFTEXAS-ARLINGTON1287 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| ELREYTHEATRE_LOSANGELES_CA | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | | | HOWARD JONES SOLO: THE SONGS AND THE STORIES | AEGLOSANGELES300 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| KESWICKTHEATRE_GLENSIDE_PA | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| COUNTRY \| INSTRUMENTAL | 0 | | | TOMMY EMMANUEL | THEBOWERYPRESENTS-PHILADELPHIA144 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| USAHOCKEYARENA_PLYMOUTH_MI | [redacted] | | | | | | | | 2017-2018 USA HOCKEY GAME 25 LINCOLN STARS (2/3/18) | USAHOCKEYARENA572 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| LITTLERIVERCASINORESORT_MANISTEE_MI | [redacted] | | | | | | | | 3 DOG NIGHT - SAT 02/03/18 8:00PM | STARTICKETS18355 | 0 | 1 | | | |
| MABEECENTER_TULSA_OK | [redacted] | | | | | | | | WB WESTERN ILLINOIS (2/3/18) | MABEE1321 | 0 | 1 | TULSA, OK | 36 | -96 |
| GOTHICTHEATRE_ENGLEWOOD_CO | [redacted] | 0 | 0 | ROCK | ROCK | 0 | | | 21 TARAS | AEGROCKYMOUNTAIN446 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| CRYPTOCOMARENA_LOSANGELES_CA | [redacted] | | | | | | | LA KINGS | 02/03/18 - LOS ANGELES KINGS VS ARIZONA COYOTES | LOSANGELESKINGS300 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| FARMERSINSURANCEATHLETICCOMPLEX_CALEDONIA_MI | [redacted] | | | | | | | | DU BASKETBALL VS ASHLAND UNIVERSITY (MEN & WOMEN) SAT 02/03/18 1:00 PM | STARTICKETS18433 | 0 | 1 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| PECHANGAARENA_SANDIEGO_CA | [redacted] | | | | | | | SAN DIEGO GULLS | SAN DIEGO GULLS VS TUCSON ROADRUNNERS - SAT. FEB. 3 | PECHANGAARENASANDIEGO145 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| TARGETCENTER_MINNEAPOLIS_MN | [redacted] | | | | | | | | MN TIMBERWOLVES VS. NEW ORLEANS PELICANS - 2/3 | MINNESOTATIMBERWOLVES340 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| BROADMOORWORLDARENA_COLORADOSPRINGS_CO | [redacted] | | | | | | | CIRQUE DU SOLEIL CRYSTAL â A BREAKTHROUGH ICE EXPERIENCE | CIRQUE DU SOLEIL - CRYSTAL SATURDAY EARLY | COLORADOSPRINGSWORLDARENA334 | 0 | 0 | COLORADO SPRINGS, CO | 39 | -105 |
| OAKBALLROOM_ALPINE_CA | [redacted] | | | | | | | | HUNKS | VIEJASCONCERTSINTHEPARK202 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| UCWZEROARENA_SALTLAKECITY_UT | [redacted] | | | | | | | | UCW-ZERO TOUGH LOVE - 02/03 | DATATIX20447 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | [redacted] | | | | | | | | DISNEY LIVE MICKEY AND MINNIE'S DOORWAY TO MAGIC - SATURDAY AFTERNOON | COLORADOSPRINGSWORLDARENA366 | 0 | 1 | COLORADO SPRINGS, CO | | |
| ROCKETARENA_CLEVELAND_OH | [redacted] | | | | | | | | SAT. FEB. 3 CAVALIERS VS. HOUSTON ROCKETS | ROCKETMORTGAGEFIELDHOUSE3162 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| ROUGHTRADENYC_NEWYORK_NY | [redacted] | 0 | 0 | ROCK | ROCK | 0 | | | TEEN GIRL SCIENTIST MONTHLY + REGRET THE HOUR 2/3/18 | THEBOWERYPRESENTS-NEWYORK1189 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/10/2018 | BUELLTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUELL THEATRE |
| ALTA CONSIGNA | 2/10/2018 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| | 2/10/2018 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 2/10/2018 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| BRUCE COCKBURN | 2/10/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| G JONES | 2/10/2018 | REPUBLICNOLA_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC NOLA |
| | 2/10/2018 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 2/10/2018 | SHEASTADIUM_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA STADIUM |
| MUMIY TROLL | 2/10/2018 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |
| | 2/10/2018 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| | 2/10/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 2/10/2018 | THECARRCENTER_DETROIT_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CARR CENTER |
| YACHT ROCK REVUE | 2/10/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| GANJA WHITE NIGHT | 2/10/2018 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 2/10/2018 | LUBBOCKMUNICIPALCOLISEUM_LUBBOCK_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUBBOCK MUNICIPAL COLISEUM |
| UNIIQU3 | 2/10/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| MOS DEF | 2/10/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| LITTLE BIG TOWN | 2/10/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| JAY CRITCH | 2/10/2018 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 2/10/2018 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 2/10/2018 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 2/10/2018 | HAASCENTERFORTHEPERFORMINGARTS_ALLENDALE_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAAS CENTER FOR THE PERFORMING ARTS |
| | 2/10/2018 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER |
| TINY MOVING PARTS | 2/10/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| BRETT YOUNG | 2/10/2018 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO |
| | 2/10/2018 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| | 2/10/2018 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA WILSON FIELD |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PVRIS | 2/16/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER |
| PAPADOSIO | 2/16/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/16/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| GEORGE CLINTON | 2/16/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 2/16/2018 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER | OGDEN | UT | OGDEN, UT | ARENA |
| DOROTHY | 2/16/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| BRAD PAISLEY | 2/16/2018 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |
| | 2/16/2018 | VERIZONUPARENAATLACC_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VERIZON UP ARENA AT LACC | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 2/16/2018 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | ARENA |
| AIR SUPPLY | 2/16/2018 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO | RANCHO MIRAGE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 2/16/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| POPPY | 2/16/2018 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR V |
| MARC ANTHONY | 2/16/2018 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA |
| ROYAL BLISS | 2/17/2018 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 2/17/2018 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |
| JOE ROGAN | 2/17/2018 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | THEATER |
| PNB ROCK | 2/17/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| ANTONIO SANCHEZ | 2/17/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 2/17/2018 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | ARENA |
| VICEROY | 2/17/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 2/17/2018 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMANDER CODY | 2/23/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| LIGHTS | 2/23/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| JO KOY | 2/23/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 2/23/2018 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| CITY OF THE SUN | 2/23/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 2/23/2018 | GALLAHERBLACKBOX_ALLIANCE_OH | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAHER BLACK BOX |
| | 2/23/2018 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD |
| SEVDALIZA | 2/23/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| CHRIS YOUNG | 2/23/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| GINGER & THE GENTS | 2/23/2018 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| | 2/23/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| T-PAIN | 2/23/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| PHOEBE BRIDGERS | 2/23/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| DON DIABLO | 2/23/2018 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 2/23/2018 | TEXASTECHUNIVERSITYALLENTHEATER_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS TECH UNIVERSITY ALLEN THEATER |
| BIANCA DEL RIO | 2/23/2018 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 2/23/2018 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| SCARLET SAILS | 2/23/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 2/23/2018 | ROBGYM_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROB GYM |
| | 2/23/2018 | FERRISSTATEUNIVERSITY_BIGRAPIDS_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FERRIS STATE UNIVERSITY |
| MIGUEL | 2/23/2018 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 2/23/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK |
| [illegible] | | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROCKHAMPTON | 2/28/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 2/28/2018 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| REAL ESTATE | 2/28/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| JAWBREAKER | 2/28/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 2/28/2018 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM |
| | 2/28/2018 | METROMUSICHALL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | METRO MUSIC HALL |
| | 2/28/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| | 2/28/2018 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 2/28/2018 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLORADO CONVENTION CENTER |
| | 2/28/2018 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 2/28/2018 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE |
| NECK DEEP | 2/28/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| INJURY RESERVE | 2/28/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 2/28/2018 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| NEW POLITICS | 2/28/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| | 2/28/2018 | SPARESORTCASINO_PALMSPRINGS_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPA RESORT CASINO |
| THE EXPENDABLES | 2/28/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 2/28/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 2/28/2018 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON MEMORIAL CIVIC CENTER |
| | 2/28/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| IDAN RAICHEL | 2/28/2018 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| HIPPIE SABOTAGE | 2/28/2018 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| MIGUEL | 2/28/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| ESCONDIDO | 2/28/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| LADYSMITH BLACK MAMBAZO | 2/28/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| WHY? | 2/28/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/4/2018 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA WILSON FIELD |
| | 3/4/2018 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |
| | 3/4/2018 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| | 3/4/2018 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM |
| | 3/4/2018 | CLAYGOULDBALLPARK_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLAY GOULD BALLPARK |
| LONG TIME GONE | 3/4/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| MILK & BONE | 3/4/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 3/4/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| BROCKHAMPTON | 3/4/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 3/4/2018 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| WATAIN | 3/4/2018 | THERIOTROOM_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIOT ROOM |
| NEW POLITICS | 3/4/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| RICHARD DOWLING | 3/4/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| AUNTY DONNA | 3/5/2018 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| | 3/5/2018 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CENTRAL ARENA |
| | 3/5/2018 | MALONESTADIUM_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MALONE STADIUM |
| EZRA FURMAN | 3/5/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| GOGOL BORDELLO | 3/5/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| WATAIN | 3/5/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 3/5/2018 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| | 3/5/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| HIPPIE SABOTAGE | 3/5/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| BETWEEN THE BURIED AND ME | 3/5/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 3/5/2018 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM |
| EXCISION | 3/5/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| PVRIS | 3/5/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 3/5/2018 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRAGONDEER | 3/10/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 3/10/2018 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD |
| | 3/10/2018 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| 3LAU | 3/10/2018 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| ADRIAN DANIEL | 3/10/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| MIKE GORDON | 3/10/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 3/10/2018 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 3/10/2018 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA WILSON FIELD |
| | 3/10/2018 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| THEY MIGHT BE GIANTS | 3/10/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 3/10/2018 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 3/10/2018 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| | 3/10/2018 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| JO KOY | 3/10/2018 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 3/10/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 3/10/2018 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| JONATHAN WILSON | 3/10/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 3/10/2018 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM |
| | 3/10/2018 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM |
| | 3/10/2018 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |

Additional columns: std_venue_city, std_venue_state, venue_cbsa, std_venue_type, std_venue_subtype, std_venue_capacity, venue_ownership, venue_ownership_type, f_LN_amp, f_analysis, f_analysis_22_23, f_ln_promoted, f_aeg_promoted, f_ape_promoted, f_imp_promoted, f_jam_promoted, f_mammoth_promoted, f_nederland_promoted, f_outback_promoted, f_liveco_promoted, f_313_promoted, f_dw_promoted, f_monqui_promoted, f_other_promoted, source, venue_ownership_type_grouped, tickets_sold [redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/16/2018 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| THE MIDNIGHT | 3/16/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/16/2018 | CLAYGOULDBALLPARK_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLAY GOULD BALLPARK | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| FRAMING THE RED | 3/16/2018 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 3/16/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| COIN | 3/16/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 3/16/2018 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM |
| | 3/16/2018 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/16/2018 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO | HARRIS | MI | MARINETTE, WI-MI | MISC |
| | 3/16/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA |
| | 3/16/2018 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| | 3/16/2018 | PLAYWRIGHTSTHEATRE_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLAYWRIGHTS' THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 3/16/2018 | PIPAEVENTCENTER_WINTERHAVEN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIPA EVENT CENTER | WINTERHAVEN | CA | EL CENTRO, CA | THEATER |
| BOOGIE T | 3/16/2018 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 3/16/2018 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 3/16/2018 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | STADIUM |
| GABY MORENO | 3/16/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/16/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/16/2018 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| PALEHOUND | 3/16/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 3/16/2018 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/16/2018 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD | MOBILE | AL | MOBILE, AL | STADIUM |
| | 3/16/2018 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| A$AP FERG | 3/16/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/22/2018 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA | OTHER | 9250 |
| | 3/22/2018 | BRUSHPERFORMANCEHALL_ALLIANCE_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRUSH PERFORMANCE HALL | ALLIANCE | OH | CANTON-MASSILLON, OH | THEATER | | 0 |
| | 3/22/2018 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 |
| | 3/22/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 |
| | 3/22/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 |
| SCOTT METZGER | 3/22/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 |
| THEO KATZMAN | 3/22/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 |
| | 3/22/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 |
| SON LUX | 3/22/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 |
| | 3/22/2018 | STUDIOTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 |
| | 3/22/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 |
| | 3/22/2018 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 |
| BAD BUNNY | 3/22/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 |
| DARLINGSIDE | 3/22/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 |
| | 3/22/2018 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 |
| | 3/22/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 |
| | 3/22/2018 | THEBROWNTHEATER_HOUSTON_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROWN THEATER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 0 |
| THE DECEMBERISTS | 3/22/2018 | THEFOXTHEATERPOMONA_POMONA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOX THEATER POMONA | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1025 |
| GET THE LED OUT | 3/22/2018 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB | | 2000 |
| | 3/22/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 |
| | 3/23/2018 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 |
| ALABAMA | 3/23/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 |
| K.D. LANG | 3/23/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 |
| | 3/23/2018 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA | PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 0 |
| FELIPE ESPARZA | 3/23/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 |
| MIGUEL | 3/23/2018 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 |
| | 3/23/2018 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | OTHER | 10000 |
| LECRAE | 3/23/2018 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RITZ YBOR | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB | | 1114 |
| | 3/23/2018 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | | 12000 |
| | 3/23/2018 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 18000 |
| | 3/23/2018 | BRUSHPERFORMANCEHALL_ALLIANCE_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRUSH PERFORMANCE HALL | ALLIANCE | OH | CANTON-MASSILLON, OH | THEATER | | 0 |
| FRANCO ESCAMILLA | 3/23/2018 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 1500 |
| SOFT KILL | 3/23/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 |
| | 3/23/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 |
| | 3/23/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 |
| | 3/23/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 |
| BON JOVI | 3/23/2018 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 |
| TINSLEY ELLIS | 3/23/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 |
| THE PIANO GUYS | 3/23/2018 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 6300 |
| BABYLON A.D. | 3/23/2018 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 399 |
| | 3/23/2018 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 2500 |
| TAYLOR BENNETT | 3/23/2018 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 |
| DWIGHT YOAKAM | 3/23/2018 | LUBBOCKMUNICIPALCOLISEUM_LUBBOCK_TX | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUBBOCK MUNICIPAL COLISEUM | LUBBOCK | TX | LUBBOCK, TX | ARENA | COLLEGE | 4086 |
| SAWYER BROWN | 3/23/2018 | THREERIVERSCASINORESORT_FLORENCE_OR | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THREE RIVERS CASINO RESORT | FLORENCE | OR | EUGENE-SPRINGFIELD, OR | MISC | | 0 |
| PORCHES | 3/23/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 |
| | 3/23/2018 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 |
| PAPADOSIO | 3/23/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1500 |
| BETTY WHO | 3/23/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 |
| DERMOT KENNEDY | 3/23/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 |
| | 3/23/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 |
| THE DECEMBERISTS | 3/23/2018 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | THEATER | | 2000 |
| BETH DITTO | 3/23/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 |
| KATIE TOUPIN | 3/23/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 |
| | 3/23/2018 | REGIONALS__ | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REGIONALS | | | | | | -1 |
| | 3/23/2018 | IXCENTER_CLEVELAND_OH | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | I-X CENTER | CLEVELAND | OH | CLEVELAND, OH | CONFERENCE CENTER | | 15905 |
| LANE 8 | 3/23/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 |
| | 3/23/2018 | THEHUB_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HUB | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 |
| | 3/23/2018 | STUDIOTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/28/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 3/28/2018 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 3/28/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| MARC ROBERGE | 3/28/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| DYLAN LEBLANC | 3/28/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| | 3/28/2018 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| QUINN XCII | 3/28/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 3/28/2018 | HAASCENTERFORTHEPERFORMINGARTS_ALLENDALE_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAAS CENTER FOR THE PERFORMING ARTS |
| | 3/28/2018 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH STATE FAIRPARK |
| | 3/28/2018 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| BEWARE THE DANGERS OF A GHOST SCORPION! | 3/28/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| SOMO | 3/28/2018 | UCCUCENTER_OREM_UT | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU CENTER |
| | 3/28/2018 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| LETTUCE | 3/28/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| ALBERT HAMMOND | 3/28/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 3/28/2018 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| | 3/28/2018 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| P!NK | 3/28/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| MARC E. BASSY | 3/28/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| DARLINGSIDE | 3/28/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/3/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | MATT AND KIM | AEGNORTHERNCALIFORNIA369 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| FRENSHIP | 4/3/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | POP | POP | ELECTRONIC | 0 | | | FRENSHIP | THEMIDLAND249 | 0 | 1 | KANSAS CITY, MO-KS | | |
| BETWEEN THE BURIED AND ME | 4/3/2018 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 1 | METAL | METAL | 1 | | | BETWEEN THE BURIED AND ME / THE DEAR HUNTER 4/3/18 | THEBOWERYPRESENTS-BOSTON1143 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/3/2018 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH STATE FAIRPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 13100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | DRAGON LIGHTS - 04/03 | DATATIX20856 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | 4/3/2018 | HDOUGLASLEECHAPELELIZABETHHALL_DELAND_FL | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | H. DOUGLAS LEE CHAPEL, ELIZABETH HALL | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | CHAMBER ORCHESTRA | STETSONUNIVERSITY334 | 0 | 1 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| | 4/3/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | LAWRENCE TRAILER 4/3/18 | THEBOWERYPRESENTS-BOSTON1263 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/3/2018 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | STONY BROOK DOUBLEHEADER | STONYBROOKUNIVERSITY633 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/3/2018 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD | MOBILE | AL | MOBILE, AL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | SOFTBALL VS. SOUTHERN MISS | UNIVERSITYOFSOUTHALABAMA435 | 0 | 1 | MOBILE, AL | | |
| | 4/3/2018 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM | ISLA VISTA | CA | | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | UCSB BASEBALL VS USC | UCSANTABARBARA794 | 0 | 0 | | | |
| | 4/3/2018 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | HOUSTON ROCKETS 2017-2018 GAME 39 - WASHINGTON - 04/03/18 | ROCKETS/HTC3888 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| | 4/3/2018 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | HANDS ON A HARDBODY TUE 04/03/18 8:00 PM | STARTICKETS18178 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 4/3/2018 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | BASEBALL VS. UC IRVINE | UNIVERSITYOFSANDIEGO516 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| LANE 8 | 4/4/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | POP | POP | ELECTRONIC | 0 | | | LANE 8 | THEBOWERYPRESENTS-NEWYORK1053 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/4/2018 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA | PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | 15 ONLY PROGRAM SALES | USAHOCKEYARENA643 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/8/2018 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2018 | RIVEROAKSCOUNTRYCLUB_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHOEBE BRIDGERS | 4/9/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE NEIGHBOURHOOD | 4/9/2018 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRACE MOUNTAINS | 4/9/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUNGLE | 4/9/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2018 | GASSOUTHCONVENTIONCENTER_DULUTH_GA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| WALLOWS | 4/9/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/9/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2018 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| JEAN-MICHEL JARRE | 4/9/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2018 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2018 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAM SANDLER | 4/10/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2018 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| KALI UCHIS | 4/10/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAINBOW KITTEN SURPRISE | 4/10/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| KATE NASH | 4/10/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2018 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| COAST MODERN | 4/10/2018 | THERIOTROOM_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2018 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2018 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 4/15/2018 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM | TULSA | OK | TULSA, OK | STADIUM |
| | 4/15/2018 | CLAYGOULDBALLPARK_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLAY GOULD BALLPARK | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 4/15/2018 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA |
| | 4/15/2018 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER | LUBBOCK | TX | LUBBOCK, TX | THEATER |
| | 4/15/2018 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 4/15/2018 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
| | 4/15/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 4/15/2018 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC |
| | 4/15/2018 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 4/15/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER |
| | 4/15/2018 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| | 4/15/2018 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 4/15/2018 | RIVEROAKSCOUNTRYCLUB_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVER OAKS COUNTRY CLUB | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | MISC |
| THE FEELIES | 4/15/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/15/2018 | GAVENUE_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA VENUE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | |
| | 4/15/2018 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD | MOBILE | AL | MOBILE, AL | |
| JEAN-MICHEL JARRE | 4/15/2018 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| JEANNE ROBERTSON | 4/15/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 4/15/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA |
| | 4/15/2018 | CAMPUSPOOL_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS POOL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | |
| | 4/15/2018 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 4/15/2018 | BRUSHPERFORMANCEHALL_ALLIANCE_OH | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRUSH PERFORMANCE HALL | ALLIANCE | OH | CANTON-MASSILLON, OH | THEATER |
| RACHEL & THE BEATNIK PLAYBOYS | 4/15/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| TIMEFLIES | 4/15/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| JUSTIN TIMBERLAKE | 4/15/2018 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 4/15/2018 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD | MOBILE | AL | MOBILE, AL | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DWEEZIL ZAPPA | 4/21/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| RASTIN | 4/21/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| | 4/21/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| JOE | 4/21/2018 | LEATHERHEADSSPORTSBAR_DRAPER_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEATHERHEADS SPORTS BAR |
| | 4/21/2018 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| KASH'D OUT | 4/21/2018 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| | 4/21/2018 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA |
| | 4/21/2018 | THECARRCENTER_DETROIT_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CARR CENTER |
| | 4/21/2018 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 4/21/2018 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA WILSON FIELD |
| FLAMINGOSIS | 4/21/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| ANIMAL YEARS | 4/21/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| KELSEA BALLERINI | 4/21/2018 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 4/21/2018 | SHEASTADIUM_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA STADIUM |
| THE DARKNESS | 4/21/2018 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 4/21/2018 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD |
| | 4/21/2018 | STUDIOTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO THEATRE |
| | 4/21/2018 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD |
| AJR | 4/21/2018 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 4/21/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 4/21/2018 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| WYCLEF JEAN | 4/21/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 4/21/2018 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| WHY DON'T WE | 4/21/2018 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |
| | 4/21/2018 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH STATE FAIRPARK |
| | 4/21/2018 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 4/21/2018 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| | 4/21/2018 | FIRSTROUND_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST ROUND |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … season_tickets_sold, total_fees_ticketer, comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| RAMS HEAD LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| LEATHERHEADS SPORTS BAR | DRAPER | UT | SALT LAKE CITY-MURRAY, UT | MISC | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| AGUA CALIENTE RANCHO MIRAGE CASINO | RANCHO MIRAGE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| THE ROYAL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| TRINITY HEALTH ARENA | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | ARENA | | 2803 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| THE CARR CENTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK | | 41603 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| PATRICIA WILSON FIELD | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM | COLLEGE | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| SHEA STADIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 2500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| WEIDNER FIELD | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | STADIUM | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | ROCK | ROCK \| METAL | 0 | | | DWEEZIL ZAPPA | THEBOWERYPRESENTS-PHILADELPHIA178 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 0 | 0 | POP | POP \| ELECTRONIC | 0 | | | RASTIN LIVE IN CONCERT | AEGLOSANGELES354 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | JOHNS HOPKINS SPRING FAIR FEAT. KREWELLA | THEBOWERYPRESENTS-MID-ATLANTIC354 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | | JOE ROCK SHOW - 4/21 | DATATIX20934 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | | GLADIATOR CHALLENGE: MMA FIGHTING CHAMPIONSHIP - SAT 04/21/18 7:00PM | STARTICKETS18691 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| 0 | 0 | REGGAE | REGGAE | 0 | | | KASH'D OUT - 04/21 | DATATIX21020 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | | LUMBERJACKS HOCKEY VS. TBD PLAYOFF GAME 4 (TBD | STARTICKETS19049 | 0 | 1 | MUSKEGON-NORTON SHORES, MI | | |
| | | | | | | | THE CARR CENTER TRIBUTE TO GEORGE SHIRLEY | CARRCENTER309 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | SHRP LIVE RACING - 04/21/2018 | SAMHOUSTON4297 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | | STETSON SOFTBALL VS USC UPSTATE* (DH) | STETSONUNIVERSITY419 | 0 | 1 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ELECTRONIC | 0 | | ANOMALIE, FLAMINGOSIS, OPIUO, SUNSQUABI | OPIUO/SUNSQUABI | CITYOFDENVER507 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| 0 | 0 | POP | POP \| ROCK \| BLUES | 0 | | | ANIMAL YEARS 4/21/18 | THEBOWERYPRESENTS-NEWYORK1287 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 1 | POP | POP \| COUNTRY | 15 | | | KELSEA BALLERINI | AEGNORTHWEST196 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | SOFTBALL VS. SOUTHERN UTAH | SACRAMENTOSTATE631 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| 0 | 0 | ROCK | ROCK \| METAL | 0 | | | THE DARKNESS | STARLANDBALLROOM129 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | 2018 SWITCHBACKS VS SEATTLE SOUNDERS 2 APRIL 21 | COLORADOSWITCHBACKS205 | 0 | 1 | COLORADO SPRINGS, CO | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOR KING & COUNTRY | 4/28/2018 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI |
| | 4/28/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 4/28/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI |
| FORTUNATE YOUTH | 4/28/2018 | SOUNDWELL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDWELL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| OF MONTREAL | 4/28/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 4/28/2018 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM | ISLA VISTA | CA | |
| | 4/28/2018 | ALLANSAXEFIELD_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALLAN SAXE FIELD | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 4/28/2018 | MOUNTJORDANMIDDLESCHOOL_SANDY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNT JORDAN MIDDLE SCHOOL | SANDY | UT | SALT LAKE CITY-MURRAY, UT |
| MICHIGANDER | 4/28/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 4/28/2018 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 4/28/2018 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 4/28/2018 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| | 4/28/2018 | LOTTELEHMANNCONCERTHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOTTE LEHMANN CONCERT HALL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA |
| | 4/28/2018 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA |
| | 4/28/2018 | LALIVE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LA LIVE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 4/28/2018 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE | GREENWOOD VILLAGE | CO | |
| | 4/28/2018 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 4/28/2018 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE | SAGINAW | MI | SAGINAW, MI |
| | 4/28/2018 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 4/28/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 4/28/2018 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA | MESQUITE | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| 6IX9INE | 4/28/2018 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 4/28/2018 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD | MOBILE | AL | MOBILE, AL |
| ANTHONY DEVITO | 4/28/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| RUBEN STUDDARD | 4/28/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 4/28/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2018 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHAT SO NOT | 5/4/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE RUSSO'S ALMOST DEAD | 5/4/2018 | MARDIGRASWORLD_NEWORLEANS_LA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2018 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARTIN LAWRENCE | 5/4/2018 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/4/2018 | LALIVE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2018 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KATMANDU | 5/4/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2018 | WASATCHJRHIGHSCHOOL_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2018 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MALUMA | 5/4/2018 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STICK FIGURE | 5/4/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 5/4/2018 | MULTICULTURALCENTERTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2018 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2018 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CALIFORNIA HONEYDROPS | 5/4/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| X AMBASSADORS | 5/4/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK VEIL BRIDES | 5/4/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2018 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/4/2018 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAKE STREET DIVE | 5/4/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAMILA CABELLO | 5/4/2018 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/4/2018 | FRISCOISD_FRISCO_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|
| TOREROSTADIUM_SANDIEGO_CA | TORERO STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 0 | | |
| BROOKLYNSTEEL_NEWYORK_NY | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | | |
| MARDIGRASWORLD_NEWORLEANS_LA | MARDI GRAS WORLD | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | OUTDOOR VENUE | | 20300 | | |
| LIQUIDJOES_SALTLAKECITY_UT | LIQUID JOES | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 399 | | |
| TMOBILECENTER_KANSASCITY_MO | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 18000 | | |
| LALIVE_LOSANGELES_CA | LA LIVE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 0 | | |
| PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER | | 2000 | | |
| MUSICBOXSUPPERCLUB_CLEVELAND_OH | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | |
| WASATCHJRHIGHSCHOOL_SALTLAKECITY_UT | WASATCH JR. HIGH SCHOOL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | | | -1 | | |
| UNIVERSITYTHEATRE_SACRAMENTO_CA | UNIVERSITY THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | |
| BELLCOTHEATRE_DENVER_CO | BELLCO THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 5000 | | |
| REDROCKSAMPHITHEATRE_MORRISON_CO | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | |
| MULTICULTURALCENTERTHEATER_SANTABARBARA_CA | MULTI-CULTURAL CENTER THEATER | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | |
| FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | FOWLER PARK AND CUNNINGHAM FIELD | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 0 | | |
| ROYALOAKMUSICTHEATRE_ROYALOAK_MI | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | | |
| MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | | |
| THEDEPOT_SALTLAKECITY_UT | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE NATION | LEASED |
| THENATIONAL_RICHMOND_VA | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | |
| WARHAWKFIELD_MONROE_LA | WARHAWK FIELD | MONROE | LA | MONROE, LA | STADIUM | | 0 | | |
| MELCHINGFIELDATCONRADPARK_DELAND_FL | MELCHING FIELD AT CONRAD PARK | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM | | 0 | | |
| THESINCLAIR_CAMBRIDGE_MA | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | | |
| TERMINAL5_NEWYORK_NY | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | | |
| FRISCOISD_FRISCO_TX | FRISCO ISD | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOREROSTADIUM_SANDIEGO_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| BROOKLYNSTEEL_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| MARDIGRASWORLD_NEWORLEANS_LA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| LIQUIDJOES_SALTLAKECITY_UT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| TMOBILECENTER_KANSASCITY_MO | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| LALIVE_LOSANGELES_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| WASATCHJRHIGHSCHOOL_SALTLAKECITY_UT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| BELLCOTHEATRE_DENVER_CO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| REDROCKSAMPHITHEATRE_MORRISON_CO | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| MULTICULTURALCENTERTHEATER_SANTABARBARA_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| THEDEPOT_SALTLAKECITY_UT | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | LEASED | [redacted] |
| THENATIONAL_RICHMOND_VA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| WARHAWKFIELD_MONROE_LA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| THESINCLAIR_CAMBRIDGE_MA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| TERMINAL5_NEWYORK_NY | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| FRISCOISD_FRISCO_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOREROSTADIUM_SANDIEGO_CA | | | | | | | | SAN DIEGO LEGION VS. HOUSTON SABERCATS - | UNIVERSITYOFSANDIEGO537 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| BROOKLYNSTEEL_NEWYORK_NY | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC \| AUSTRALIAN | 0 | | | WHAT SO NOT | THEBOWERYPRESENTS-NEWYORK1241 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MARDIGRASWORLD_NEWORLEANS_LA | 0 | 0 | ROCK | ROCK | 0 | | | JOE RUSSO'S ALMOST DEAD | AEGGULFCOAST127 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | | |
| LIQUIDJOES_SALTLAKECITY_UT | | | | | | | | OINGO BOINGO DANCE PARTY - 05/04 | DATATIX20732 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| TMOBILECENTER_KANSASCITY_MO | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | ADELE GIVENS, BENJI BROWN, BRUCE BRUCE, JAY PHAROAH, MARTIN LAWRENCE | MARTIN LAWRENCE | T-MOBILECENTER254 | 0 | 0 | KANSAS CITY, MO-KS | 39 | -95 |
| LALIVE_LOSANGELES_CA | | | | | | | | HAPPY PLACE AT LA LIVE - FRIDAY, MAY 4, 2018 | CRYPTO.COMARENA-PEACOCKTHEATER509 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | | | | | | | | LANDSLIDE: TRIBUTE TO FLEETWOOD MAC - FRIDAY 7:30PM | COLORADOSPRINGSWORLDARENA220 | 0 | 1 | COLORADO SPRINGS, CO | | |
| MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | 0 | | | 0 | | | KATMANDU | MUSICBOXSUPPERCLUB1684 | 0 | 1 | CLEVELAND, OH | | |
| WASATCHJRHIGHSCHOOL_SALTLAKECITY_UT | | | | | | | | COMPANY & ELITE SHOWCASE - 05/04 | DATATIX20945 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| UNIVERSITYTHEATRE_SACRAMENTO_CA | | | | | | | | OPERA THEATRE | SACRAMENTOSTATE654 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| BELLCOTHEATRE_DENVER_CO | 0 | 1 | POP | POP \| HIP-HOP & RAP \| LATIN | 27 | | | MALUMA | CITYOFDENVER472 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| REDROCKSAMPHITHEATRE_MORRISON_CO | 0 | 0 | REGGAE | REGGAE | 0 | | STICK FIGURE, THE HIP ABDUCTION, TWIDDLE | TWIDDLE/ STICK FIGURE | CITYOFDENVER503 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| MULTICULTURALCENTERTHEATER_SANTABARBARA_CA | | | | | | | | THE WONG STREET JOURNAL | UCSANTABARBARA1000 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | | | | | | | | BASEBALL VS. GONZAGA | UNIVERSITYOFSANDIEGO524 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| ROYALOAKMUSICTHEATRE_ROYALOAK_MI | | | | | | | | MIXALIS XATZIGIANNIS | AEGGREATLAKES204 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | | THE CALIFORNIA HONEYDROPS 5/4/18 | THEBOWERYPRESENTS-NEWYORK1268 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEDEPOT_SALTLAKECITY_UT | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | | X AMBASSADORS - 5/4/2018 | DATATIX20548 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| THENATIONAL_RICHMOND_VA | 0 | 1 | ROCK | ROCK \| METAL \| PUNK | 1 | | | BLACK VEIL BRIDES / ASKING ALEXANDRIA | THEBOWERYPRESENTS-MID-ATLANTIC265 | 0 | 1 | RICHMOND, VA | | |
| WARHAWKFIELD_MONROE_LA | | | | | | | | BASEBALL 2018: GEORGIA STATE 1 | UNIVERSITYOFLOUISIANAATMONROE486 | 0 | 0 | MONROE, LA | | |
| MELCHINGFIELDATCONRADPARK_DELAND_FL | | | | | | | | BASEBALL VS JACKSONVILLE* - GAME 1 | STETSONUNIVERSITY455 | 0 | 1 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| THESINCLAIR_CAMBRIDGE_MA | 0 | 1 | POP | POP \| ROCK \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | | LAKE STREET DIVE 5/4/18 | THEBOWERYPRESENTS-BOSTON1246 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| TERMINAL5_NEWYORK_NY | 1 | 1 | POP | POP \| ELECTRONIC | 45 | | | CAMILA CABELLO | THEBOWERYPRESENTS-NEWYORK1331 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FRISCOISD_FRISCO_TX | | | | | | | | ROSENCRANTZ & GUILDERSTERN ARE DEAD 05/04 | FCDALLAS541 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/10/2018 | BUELFIELD_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUEL FIELD |
| | 5/10/2018 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA WILSON FIELD |
| | 5/10/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 5/10/2018 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO |
| THE WEEPIES | 5/10/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| JUSTIN TOWNES EARLE | 5/10/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| LAKE STREET DIVE | 5/10/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 5/10/2018 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| | 5/10/2018 | LALIVE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LA LIVE |
| | 5/10/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| SLAYER | 5/10/2018 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| TODRICK HALL | 5/10/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 5/10/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| RAINBOW KITTEN SURPRISE | 5/10/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| PATRICK SWEANY | 5/10/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 5/10/2018 | STUDIOTHEATER_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO THEATER |
| | 5/10/2018 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL |
| JASON ALDEAN | 5/10/2018 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| ANI DIFRANCO | 5/10/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/16/2018 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 5/16/2018 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | STADIUM |
| SOFI TUKKER | 5/16/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/16/2018 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO | RANCHO MIRAGE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 5/16/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| BUILT TO SPILL | 5/16/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| SANGO | 5/16/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 5/17/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 5/17/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/17/2018 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLIZZARD ARENA | BURBANK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 5/17/2018 | ROBGYM_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROB GYM | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | |
| | 5/17/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| SHAKEY GRAVES | 5/17/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SPEEDY ORTIZ | 5/17/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/17/2018 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER | OGDEN | UT | OGDEN, UT | THEATER |
| | 5/17/2018 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| SMOKEPURPP | 5/17/2018 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 5/17/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| SAMMY HAGAR | 5/17/2018 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO | RANCHO MIRAGE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 5/17/2018 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
| | 5/17/2018 | CLAYGOULDBALLPARK_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLAY GOULD BALLPARK | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 5/17/2018 | STUDIOTHEATER_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO THEATER | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | THEATER |
| | 5/17/2018 | AEGCYCLINGLLC_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AEG CYCLING LLC | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/17/2018 | LALIVE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LA LIVE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| JOEY BADA$$ | 5/17/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/23/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH |
| | 5/23/2018 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| SUM 41 | 5/23/2018 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| | 5/23/2018 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER | OGDEN | UT | OGDEN, UT |
| | 5/23/2018 | LALIVE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LA LIVE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| STEEL PULSE | 5/23/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| OH WONDER | 5/23/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 5/23/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| FLATBUSH ZOMBIES | 5/23/2018 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| ST. VINCENT | 5/23/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA |
| | 5/23/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| MATT COSTA | 5/23/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| JUSTIN TIMBERLAKE | 5/23/2018 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| THE SIDEKICKS | 5/24/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| THE SOUL REBELS | 5/24/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| A MEAZY | 5/24/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 5/24/2018 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLIZZARD ARENA | BURBANK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 5/24/2018 | LALIVE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LA LIVE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| THE DISCO BISCUITS | 5/24/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| ROSTAM | 5/24/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| LAURA VEIRS | 5/24/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| THE HEAD AND THE HEART | 5/24/2018 | THEFOXTHEATERPOMONA_POMONA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOX THEATER POMONA | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| LOUIS THE CHILD | 5/24/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO |
| [illegible] | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 SAVAGE | 6/1/2018 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 6/1/2018 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| PUDDLES PITY PARTY | 6/1/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| THE KOOKS | 6/1/2018 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 6/1/2018 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLIZZARD ARENA |
| | 6/1/2018 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| THORNETTA DAVIS | 6/1/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 6/1/2018 | DEVONPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEVON PARK |
| ERIC BELLINGER | 6/1/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| MYQ KAPLAN | 6/1/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| LUDACRIS | 6/1/2018 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| JAPANESE BREAKFAST | 6/1/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 6/1/2018 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| BABY BASH | 6/1/2018 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| | 6/1/2018 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK |
| | 6/1/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 6/1/2018 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| | 6/2/2018 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| FM PROJECT | 6/2/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 6/2/2018 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| | 6/2/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| PAUL SIMON | 6/2/2018 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| BANDA LOS RECODITOS | 6/2/2018 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO |
| RED AUNTS | 6/2/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| BLACK MOTH SUPER RAINBOW | 6/2/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| KING GIZZARD & THE LIZARD WIZARD | 6/2/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 6/2/2018 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| | 6/2/2018 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOPAZ JONES | 6/8/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/8/2018 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| JIMMY & THE PARROTS | 6/9/2018 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 6/9/2018 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/9/2018 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 |
| ROYAL BLISS | 6/9/2018 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| DANCE GAVIN DANCE | 6/9/2018 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 6/9/2018 | PORTNEUFHEALTHTRUSTAMPHITHEATER_POCATELLO_ID | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 1 | 0 |
| | 6/9/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/9/2018 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| EELS | 6/9/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| MAURA ROGERS & THE BELLOWS | 6/9/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE JACKSONS | 6/9/2018 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| JO PASSED | 6/9/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| EASTON CORBIN | 6/9/2018 | LITTLERIVERCASINORESORT_MANISTEE_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | THEFALLSEVENTCENTER_STGEORGE_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| AQUEOUS | 6/9/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| KESHA | 6/9/2018 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/9/2018 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| RYAN SHUPE & THE RUBBERBAND | 6/9/2018 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| DIERKS BENTLEY | 6/9/2018 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| POUYA | 6/9/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVER WHYLESS | 6/16/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/16/2018 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/16/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/16/2018 | COOKINGSCHOOLOFASPEN_ASPEN_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOGO PENGUIN | 6/16/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GET THE LED OUT | 6/16/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| COMMODORES | 6/16/2018 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/16/2018 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/16/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAITING ON MONGO | 6/16/2018 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/16/2018 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/16/2018 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA SONORA DINAMITA | 6/16/2018 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CALEB HAWLEY | 6/16/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOUNDMOUTH | 6/16/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLATBUSH ZOMBIES | 6/16/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/16/2018 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EVIDENCE | 6/16/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/16/2018 | THECABIN_PARKCITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLINT BLACK | 6/16/2018 | PRAIRIEKNIGHTSCASINORESORT_FORTYATES_ND | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/16/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 6/16/2018 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| OKKERVIL RIVER | 6/16/2018 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/16/2018 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/16/2018 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/16/2018 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … total_fees_ticketer, comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREATSCOTT_ALLSTON_MA | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| THECOMPLEX_SALTLAKECITY_UT | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 2717 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| FRAUENTHALCENTER_MUSKEGON_MI | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| COOKINGSCHOOLOFASPEN_ASPEN_CO | COOKING SCHOOL OF ASPEN | ASPEN | CO | RIFLE, CO | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| BLUEBIRDTHEATER_DENVER_CO | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| KESWICKTHEATRE_GLENSIDE_PA | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| THEMOUNTAINWINERY_SARATOGA_CA | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 2500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OPERATED | |
| BLIZZARDARENA_BURBANK_CA | BLIZZARD ARENA | BURBANK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | MINOR | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| MUSICBOXSUPPERCLUB_CLEVELAND_OH | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ASBURYLANES_ASBURYPARK_NJ | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ROYALOAKMUSICTHEATRE_ROYALOAK_MI | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ZIONSBANKSTADIUM_HERRIMAN_UT | ZIONS BANK STADIUM | HERRIMAN | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 5860 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| DESERTDIAMONDCASINO_TUCSON_AZ | DESERT DIAMOND CASINO | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ROUGHTRADENYC_NEWYORK_NY | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| RAMSHEADLIVE_BALTIMORE_MD | RAMS HEAD LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| THEWARFIELD_SANFRANCISCO_CA | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| DESERTDIAMONDCASINO_TUCSON_AZ | DESERT DIAMOND CASINO | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| THENOVO_LOSANGELES_CA | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| THECABIN_PARKCITY_UT | THE CABIN | PARK CITY | UT | HEBER, UT | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| PRAIRIEKNIGHTSCASINORESORT_FORTYATES_ND | PRAIRIE KNIGHTS CASINO & RESORT | FORT YATES | ND | | MISC | | 2391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| REDROCKSAMPHITHEATRE_MORRISON_CO | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| SHELLENERGYSTADIUM_HOUSTON_TX | SHELL ENERGY STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | MLS | 22039 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ROYALE_BOSTON_MA | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| PEERYSEGYPTIANTHEATER_OGDEN_UT | PEERY'S EGYPTIAN THEATER | OGDEN | UT | OGDEN, UT | THEATER | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | AGUA CALIENTE RANCHO MIRAGE CASINO | RANCHO MIRAGE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| SHOWBOXSODO_SEATTLE_WA | SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREATSCOTT_ALLSTON_MA | 0 | 0 | POP | POP \| SOUNDTRACK, STAGE & SCREEN \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | | RIVER WHYLESS 6/16/18 | THEBOWERYPRESENTS-BOSTON1310 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THECOMPLEX_SALTLAKECITY_UT | | | | | | | | EDM SUMMER LOVE - 06/16 | DATATIX21305 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| FRAUENTHALCENTER_MUSKEGON_MI | | | | | | | | MISS MICHIGAN SCHOLARSHIP PAGEANT FINALS - SAT 06/16/18 7:00PM | STARTICKETS18363 | 0 | 1 | MUSKEGON-NORTON SHORES, MI | | |
| COOKINGSCHOOLOFASPEN_ASPEN_CO | | | | | | | | DIRTY DOZEN BRASS BAND - SAT 6/16/18 AT 6:30PM @ COOKING SCHOOL OF ASPEN | JASASPEN272 | 0 | 1 | RIFLE, CO | | |
| BLUEBIRDTHEATER_DENVER_CO | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| AMERICAN | 0 | | | GOGO PENGUIN | AEGROCKYMOUNTAIN509 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| KESWICKTHEATRE_GLENSIDE_PA | 0 | 0 | | | 0 | | | GET THE LED OUT | THEBOWERYPRESENTS-PHILADELPHIA194 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| THEMOUNTAINWINERY_SARATOGA_CA | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | | COMMODORES, THE ISLEY BROTHERS | THE ISLEY BROTHERS / COMMODORES | MOUNTAINWINERY189 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| BLIZZARDARENA_BURBANK_CA | | | | | | | | STAGE 4/WEEK 5 - SAT. JUNE 16TH | BLIZZARDARENA143 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MUSICBOXSUPPERCLUB_CLEVELAND_OH | | | | | | | | SINATRA NIGHT WITH MICHAEL SONATA | MUSICBOXSUPPERCLUB1652 | 0 | 1 | CLEVELAND, OH | | |
| ASBURYLANES_ASBURYPARK_NJ | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| EUROPEAN | 0 | | | TURTLE SOUP + WAITING ON MONGO | ASBURYLANES121 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ROYALOAKMUSICTHEATRE_ROYALOAK_MI | | | | | | | | COYOTE PETERSON | AEGGREATLAKES214 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| ZIONSBANKSTADIUM_HERRIMAN_UT | | | | | | | | 2018 UTAH WARRIORS VS. NOLA GOLD 06/16 | RTS634 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| DESERTDIAMONDCASINO_TUCSON_AZ | 0 | 0 | LATIN | LATIN | 0 | | | LA SONORA DINAMITA ( MONSOON NIGHT CLUB) SAT 06/16/18 9:00 PM | STARTICKETS19074 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| ROUGHTRADENYC_NEWYORK_NY | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | | CALEB HAWLEY - EARLY SHOW 6/16/18 | THEBOWERYPRESENTS-NEWYORK1452 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| RAMSHEADLIVE_BALTIMORE_MD | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | | HOUNDMOUTH | THEBOWERYPRESENTS-MID-ATLANTIC359 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| THEWARFIELD_SANFRANCISCO_CA | 0 | 1 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 1 | | | FLATBUSH ZOMBIES | AEGNORTHERNCALIFORNIA402 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| DESERTDIAMONDCASINO_TUCSON_AZ | | | | | | | | MICHAEL CARBONARO LIVE! SAT 06/16/18 8:00 PM | STARTICKETS19073 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| THENOVO_LOSANGELES_CA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | | EVIDENCE - $10 SHOW! | AEGLOSANGELES546 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THECABIN_PARKCITY_UT | | | | | | | | PARTICLE - 06/16 | DATATIX21140 | 0 | 1 | HEBER, UT | | |
| PRAIRIEKNIGHTSCASINORESORT_FORTYATES_ND | 0 | 0 | COUNTRY | COUNTRY | 0 | | | CLINT BLACK - SAT 06/16/18 8:00PM | STARTICKETS18733 | 0 | 1 | | | |
| REDROCKSAMPHITHEATRE_MORRISON_CO | | | | | | | YOGA ON THE ROCKS | YOGA ON THE ROCKS JUNE 16TH | CITYOFDENVER692 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| SHELLENERGYSTADIUM_HOUSTON_TX | | | | | | | | USA RUGBY MEN'S NATIONAL TEAM VS. SCOTLAND SATURDAY, JUNE 16, 2018 8:00PM | FOREVERORANGE,LLC219 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| ROYALE_BOSTON_MA | 0 | 0 | POP | POP \| ALTERNATIVE \| AMERICAN \| OTHERS \| FOLK & TRADITIONAL | 0 | | | OKKERVIL RIVER 6/16/18 | THEBOWERYPRESENTS-BOSTON1210 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| PEERYSEGYPTIANTHEATER_OGDEN_UT | | | | | | | | KONSERVATORIET AN EVENING OF BOURNONVILLE - 06/16 | DATATIX21260 | 0 | 1 | OGDEN, UT | | |
| AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | | | | | | | | GOT U BABE - SAT 06/16/18 8:00PM | STARTICKETS19117 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| SHOWBOXSODO_SEATTLE_WA | | | | | | | | MEN IN BLAZERS | AEGNORTHWEST374 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2018 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| AARON LEWIS | 6/23/2018 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| | 6/23/2018 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM |
| | 6/23/2018 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| CAMEO | 6/23/2018 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| THE CURE | 6/23/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| BRIT FLOYD | 6/23/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 6/23/2018 | BENEDICTMUSICTENTASPEN_ASPEN_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BENEDICT MUSIC TENT (ASPEN) |
| SALT-N-PEPA | 6/23/2018 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| | 6/23/2018 | UCCUCENTER_OREM_UT | 0 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU CENTER |
| | 6/23/2018 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| CHRIS D'ELIA | 6/23/2018 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| YACHT ROCK REVUE | 6/23/2018 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK |
| HOME FREE | 6/23/2018 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| TIGER ARMY | 6/23/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 6/23/2018 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLORADO CONVENTION CENTER |
| BLUE OCTOBER | 6/23/2018 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 6/23/2018 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 6/23/2018 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| LIL PUMP | 6/23/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| THE BEACH BOYS | 6/23/2018 | STARLIGHTTHEATER_PALA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLIGHT THEATER |
| WIDESPREAD PANIC | 6/23/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/23/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/23/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 6/23/2018 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS |
| | 6/23/2018 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK |
| | 6/23/2018 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOY GEORGE | 7/1/2018 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE |
| | 7/1/2018 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| TODAY JUNIOR | 7/1/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| FRANK TURNER & THE SLEEPING SOULS | 7/1/2018 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 7/1/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 7/1/2018 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 7/1/2018 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| SHAWN COLVIN | 7/1/2018 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| | 7/1/2018 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLIZZARD ARENA |
| DVSN | 7/1/2018 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK |
| BLUE OCTOBER | 7/1/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| LAKE STREET DIVE | 7/2/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 7/2/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| GLASS MANNEQUINS | 7/2/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| FRANK TURNER & THE SLEEPING SOULS | 7/2/2018 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 7/2/2018 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| ZEDS DEAD | 7/2/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| CHRIS ISAAK | 7/2/2018 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| | 7/2/2018 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 7/3/2018 | 801EVENTCENTER_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 801 EVENT CENTER |
| BROOKE ANNIBALE | 7/3/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 7/3/2018 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 7/3/2018 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| | 7/3/2018 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| | 7/3/2018 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD |
| | 7/3/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/13/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO |
| BLACK MILK | 7/13/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| MICHAEL CHE | 7/13/2018 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI |
| STRAIGHT NO CHASER | 7/13/2018 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA |
| | 7/13/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| THE NAME | 7/13/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| KEITH URBAN | 7/13/2018 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT |
| FREEZEPOP | 7/14/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 7/14/2018 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 7/14/2018 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD | SANDY | UT | SALT LAKE CITY-MURRAY, UT |
| SONIC BLUME | 7/14/2018 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| IGOR BUTMAN | 7/14/2018 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM | ASPEN | CO | RIFLE, CO |
| | 7/14/2018 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLIZZARD ARENA | BURBANK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| VACATIONER | 7/14/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| GRIZ | 7/14/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO |
| DEVON ALLMAN | 7/14/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA |
| BRENTON WOOD | 7/14/2018 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 7/14/2018 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD | OGDEN | UT | OGDEN, UT |
| SKOUT | 7/14/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| KEITH URBAN | 7/14/2018 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE | GREENWOOD VILLAGE | CO | |
| | 7/14/2018 | STARLIGHTTHEATER_PALA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLIGHT THEATER | PALA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 7/14/2018 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER | OGDEN | UT | OGDEN, UT |
| | 7/14/2018 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX |
| MISMO | 7/14/2018 | OAKBALLROOM_ALPINE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OAK BALLROOM | ALPINE | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| SYLVAN ESSO | 7/14/2018 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK | REDMOND | WA | SEATTLE-TACOMA-BELLEVUE, WA |

| tickets_sold … comp_tickets_sold |
|---|
| [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/22/2018 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV |
| | 7/22/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH |
| | 7/22/2018 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ |
| | 7/22/2018 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH STATE FAIRPARK | SALT LAKE CITY | UT |
| THE STRING CHEESE INCIDENT | 7/22/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO |
| | 7/22/2018 | LENAWEECOUNTYFAIR_ADRIAN_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENAWEE COUNTY FAIR | ADRIAN | MI |
| MICHAEL MCDONALD | 7/22/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX |
| | 7/22/2018 | MCNICHOLSCIVICCENTERBUILDING_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCNICHOLS CIVIC CENTER BUILDING | DENVER | CO |
| VACATIONER | 7/22/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO |
| KINA GRANNIS | 7/22/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO |
| | 7/22/2018 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK | OREM | UT |
| | 7/23/2018 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK | OREM | UT |
| | 7/23/2018 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM | STONY BROOK | NY |
| US THE DUO | 7/23/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT |
| HOBO JOHNSON | 7/23/2018 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT |
| | 7/23/2018 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH STATE FAIRPARK | SALT LAKE CITY | UT |
| DISPATCH | 7/23/2018 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK | GRAND RAPIDS | MI |
| | 7/23/2018 | LENAWEECOUNTYFAIR_ADRIAN_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENAWEE COUNTY FAIR | ADRIAN | MI |
| PARAMORE | 7/23/2018 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE | WEST VALLEY CITY | UT |
| | 7/23/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO |
| | 7/23/2018 | THEARTFACTORY_SOUTHSALTLAKE_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ART FACTORY | SOUTH SALT LAKE | UT |
| VIOLENT FEMMES | 7/23/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA |
| | 7/23/2018 | OGDENPIONEERSTADIUM_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN PIONEER STADIUM | OGDEN | UT |
| | 7/24/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA |
| PARAMORE | 7/24/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO |
| | 7/24/2018 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE | DENVER | CO |
| | 7/24/2018 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM | STONY BROOK | NY |
| VIOLENT FEMMES | 7/24/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA |
| | 7/24/2018 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA |
| | 7/24/2018 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK | OREM | UT |
| DEAFHEAVEN | 7/24/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY |
| TORY LANEZ | 7/24/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA |
| | 7/24/2018 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH STATE FAIRPARK | SALT LAKE CITY | UT |
| SHANIA TWAIN | 7/24/2018 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO |
| | 7/24/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA |
| CLAIRO | 7/24/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY |
| | 7/24/2018 | OGDENPIONEERSTADIUM_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN PIONEER STADIUM | OGDEN | UT |
| | 7/24/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA |
| | 7/24/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN |
| PLAYBOI CARTI | 7/24/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA |
| MARLON CRAFT | 7/24/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY |
| | 7/24/2018 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE | DENVER | CO |
| YES | 7/24/2018 | VIRGINIACREDITUNIONLIVE_RICHMOND_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | VIRGINIA CREDIT UNION LIVE! | RICHMOND | VA |
| ARCTIC MONKEYS | 7/24/2018 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM | NEW YORK | NY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANIMAL COLLECTIVE | 7/31/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| WEEZER | 7/31/2018 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| CHRIS ROBINSON BROTHERHOOD | 7/31/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 7/31/2018 | ROCKCREEKPARKTENNISCENTER_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK CREEK PARK TENNIS CENTER |
| AGENT ORANGE | 7/31/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| THE DECEMBERISTS | 7/31/2018 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| BERES HAMMOND | 7/31/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 7/31/2018 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| WITCH MOUNTAIN | 7/31/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| REX ORANGE COUNTY | 7/31/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| QUICKSAND | 7/31/2018 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| PUSHA T | 7/31/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| LORD HURON | 8/1/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| YUNG BANS | 8/1/2018 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| BIT BRIGADE | 8/1/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| FAMILY AND FRIENDS | 8/1/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| ANIMAL COLLECTIVE | 8/1/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| COMP | 8/1/2018 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| RAGING FYAH | 8/1/2018 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| WILLIE NELSON | 8/1/2018 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK |
| | 8/1/2018 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 8/1/2018 | BALLETSTUDIO_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLET STUDIO |
| YO-YO MA | 8/1/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/1/2018 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| DANIELLE BRADBERY | 8/1/2018 | JENKSCLUB_POINTPLEASANT_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JENK'S CLUB |
| | 8/1/2018 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 8/1/2018 | ROCKCREEKPARKTENNISCENTER_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK CREEK PARK TENNIS CENTER |
| WEEZER | 8/1/2018 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| MONSTA X | 8/1/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 8/1/2018 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| BIRDTALKER | 8/1/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 8/1/2018 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| | 8/2/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| SLEEPING WITH SIRENS | 8/2/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| ALEX CAMERON | 8/2/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| SPIRIT ADRIFT | 8/2/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 8/2/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 8/2/2018 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| | 8/2/2018 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 8/2/2018 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 8/2/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| DJ SNAKE | 8/2/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| LORD HURON | 8/2/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| DAVE KOZ | 8/2/2018 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| BRAD PAISLEY | 8/2/2018 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| | 8/2/2018 | ROCKCREEKPARKTENNISCENTER_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK CREEK PARK TENNIS CENTER |
| | 8/2/2018 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| AMERICAN AQUARIUM | 8/2/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| CHRIS ROBINSON BROTHERHOOD | 8/2/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| THE PSYCHEDELIC FURS | 8/2/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| SHINEDOWN | 8/2/2018 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| | 8/2/2018 | BALLETSTUDIO_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLET STUDIO |
| | 8/2/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| JUICE WRLD | 8/2/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| MONSTA X | 8/3/2018 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| CHERRY GLAZERR | 8/3/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| AIR SUPPLY | 8/3/2018 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| | 8/3/2018 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| SUSTO | 8/3/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 8/3/2018 | SNOWBASINRESORT_HUNTSVILLE_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SNOW BASIN RESORT |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/9/2018 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| JOAN OF ARC | 8/9/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 8/9/2018 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| YFN LUCCI | 8/9/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 8/9/2018 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| BADFINGER | 8/9/2018 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| THE SHACKS | 8/10/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 8/10/2018 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS |
| | 8/10/2018 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM |
| EDDIE MONEY | 8/10/2018 | VIEJASPARK_ALPINE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VIEJAS PARK |
| GENE LOVES JEZEBEL | 8/10/2018 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| PARKER MILLSAP | 8/10/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| PRETTY LIGHTS | 8/10/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| ERASURE | 8/10/2018 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| YBN ALMIGHTY JAY | 8/10/2018 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 8/10/2018 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| SOB X RBE | 8/10/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| | 8/10/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| ROGER DALTREY | 8/10/2018 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| ZIGGY MARLEY | 8/10/2018 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 8/10/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 8/10/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| JOE RUSSO'S ALMOST DEAD | 8/10/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 8/10/2018 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER |
| CHRIS STAPLETON | 8/10/2018 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/17/2018 | UTESOCCERFIELD_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTE SOCCER FIELD |
| TOAD THE WET SPROCKET | 8/17/2018 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| YELAWOLF | 8/17/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| JOE DIFFIE | 8/17/2018 | OGEMAWCOUNTYFAIR_WESTBRANCH_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGEMAW COUNTY FAIR |
| | 8/17/2018 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| | 8/17/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| CAKE | 8/17/2018 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| | 8/17/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 8/17/2018 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| | 8/17/2018 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR |
| ALISON WONDERLAND | 8/17/2018 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| | 8/17/2018 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| | 8/17/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| BRANDI CARLILE | 8/17/2018 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| | 8/17/2018 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| OLD CROW MEDICINE SHOW | 8/17/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| DIANNE REEVES | 8/17/2018 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM |
| THE FREDDY JONES BAND | 8/17/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| RODRIGUEZ | 8/17/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 8/17/2018 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| | 8/17/2018 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| KEITH URBAN | 8/17/2018 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| | 8/17/2018 | THECASTLEAMPHITHEATER_PROVO_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AMPHITHEATER |
| | 8/18/2018 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO |
| BONEY JAMES | 8/18/2018 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| RAILROAD EARTH | 8/18/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/18/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| SCOTTY MCCREERY | 8/18/2018 | LITTLERIVERCASINORESORT_MANISTEE_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LITTLE RIVER CASINO RESORT |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOLA BLACK | 8/25/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | HERITAGELANDING_MUSKEGON_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| DAVID BYRNE | 8/25/2018 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| FEAR | 8/25/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | CRAWFORDCOUNTYFAIR_MEADVILLE_PA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| REX ORANGE COUNTY | 8/25/2018 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| THE IMPERIALS | 8/25/2018 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | DENVERPOLOCLUB_SEDALIA_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/25/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| WAKA FLOCKA FLAME | 8/25/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROB ZOMBIE | 8/25/2018 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| DIMMU BORGIR | 8/25/2018 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOS TUCANES DE TIJUANA | 8/25/2018 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| BRET MICHAELS | 8/25/2018 | LEATHERHEADSSPORTSBAR_DRAPER_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | RIVERSEDGECAMPGROUND_HEBERCITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/25/2018 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| DAVID CROSS | 8/25/2018 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/5/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| BISHOP BRIGGS | 9/5/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| BTS | 9/5/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| ANDREW W.K. | 9/5/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/5/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| BRENT FAIYAZ | 9/5/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| THE TERRAPIN FAMILY BAND | 9/5/2018 | SUMMERSTAGEINCENTRALPARK_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SUMMERSTAGE IN CENTRAL PARK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEA[illegible] |
| | 9/5/2018 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| SCANDAL | 9/5/2018 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GARY CLARK JR. | 9/5/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEA[illegible] |
| SHAKIRA | 9/5/2018 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| THE SMASHING PUMPKINS | 9/5/2018 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| TEXAS HIPPIE COALITION | 9/5/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 9/5/2018 | GAMAP_MONROE_LA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GA MAP | MONROE | LA | MONROE, LA | |
| | 9/5/2018 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK | OREM | UT | PROVO-OREM-LEHI, UT | STADIUM |
| HOT TUNA | 9/6/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/6/2018 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK | OREM | UT | PROVO-OREM-LEHI, UT | STADIUM |
| MEMORIAL | 9/6/2018 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID KUYKENDALL STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 9/6/2018 | CLUBAT50WEST_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB AT 50 WEST | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | |
| JASON ISBELL AND THE 400 UNIT | 9/6/2018 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK | REDMOND | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEA[illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/12/2018 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| LYLE LOVETT AND HIS LARGE BAND | 9/12/2018 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| CRAIG FERGUSON | 9/12/2018 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| ZIGGY ALBERTS | 9/12/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| HONNE | 9/12/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2018 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| DONNY MCCASLIN | 9/13/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| BRETT ELDREDGE | 9/13/2018 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| STEREOPHONICS | 9/13/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 9/13/2018 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/13/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| SHOPPING | 9/13/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | CAMPUSPOOL_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | UTESOCCERFIELD_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| AZEALIA BANKS | 9/13/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| OKKERVIL RIVER | 9/13/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| CAR SEAT HEADREST | 9/13/2018 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | TEXASHALL_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| KANSAS | 9/13/2018 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| CAIFANES | 9/13/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| $UICIDEBOY$ | 9/13/2018 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2018 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSHUA HEDLEY | 9/18/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| GRETA VAN FLEET | 9/18/2018 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC |
| | 9/18/2018 | MCNICHOLSCIVICCENTERBUILDING_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCNICHOLS CIVIC CENTER BUILDING |
| SEPTEMBER MOURNING | 9/18/2018 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| O.A.R. | 9/18/2018 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| NINE INCH NAILS | 9/18/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| WOLFMOTHER | 9/18/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 9/18/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| MT. JOY | 9/18/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| SEETHER | 9/18/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| SLASH | 9/18/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| | 9/18/2018 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |
| CULTURE CLUB | 9/18/2018 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| LIZ PHAIR | 9/18/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| THE NEIGHBOURHOOD | 9/18/2018 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| R+R=NOW | 9/18/2018 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| | 9/18/2018 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 9/19/2018 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL |
| ALINA BARAZ | 9/19/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| THE GROWLERS | 9/19/2018 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| THE MAGPIE SALUTE | 9/19/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| J. COLE | 9/19/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| BUTCH WALKER | 9/19/2018 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| COURTNEY MARIE ANDREWS | 9/19/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| PORTUGAL. THE MAN | 9/19/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| E-40 | 9/19/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARQUET COURTS | 9/23/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | | | PARQUET COURTS | AEGNORTHWEST372 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 9/23/2018 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | MAYDAY! - 09/23 | DATATIX21431 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | 9/23/2018 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | UCSB WOMEN'S SOCCER VS SANTA CLARA | UCSANTABARBARA969 | 0 | 0 | SANTA MARIA-SANTA BARBARA, CA | | |
| DARK TRANQUILLITY | 9/23/2018 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | METAL | METAL | 0 | | | DARK TRANQUILLITY & AMORPHIS | NEDERLANDERCONCERTS202 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/23/2018 | IRONSRECITALHALL_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IRONS RECITAL HALL | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | UTA FACULTY GALA CONCERT 9/23/18 | UNIVERSITYOFTEXAS-ARLINGTON1681 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| NICK CANNON | 9/23/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | | NICK CANNON PRESENTS: WILD 'N OUT LIVE | AEGSOUTHWEST262 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 9/23/2018 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 42 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | TRANSCEND18 9/23 | SACRAMENTOSTATE749 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| CULTURE CLUB | 9/23/2018 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | AMPHITHEATER | | 4500 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| EUROPEAN | 0 | | BOY GEORGE, BOY GEORGE & CULTURE CLUB, CULTURE CLUB, THE B-52S, THOMPSON TWINS' TOM BAILEY | BOY GEORGE & CULTURE CLUB | SANTABARBARABOWL127 | 0 | 0 | SANTA MARIA-SANTA BARBARA, CA | | |
| WINTERSUN | 9/23/2018 | THEMAYAN_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAYAN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | FOLK & TRADITIONAL | FOLK & TRADITIONAL \| METAL | 0 | | | WINTERSUN | AEGLOSANGELES703 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/23/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | JANIS JOPLIN BRUNCH WITH BALL & CHAIN | MUSICBOXSUPPERCLUB1784 | 0 | 1 | CLEVELAND, OH | | |
| | 9/23/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | THROWING SHADE 9/23/18 | THEBOWERYPRESENTS-BOSTON1596 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| DEEP PURPLE | 9/23/2018 | BALLARENA_DENVER_CO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BALL ARENA | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | NBA/NHL | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DEEP PURPLE | | | 1 | 1 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| K.D. LANG | 9/23/2018 | MCFARLINAUDITORIUM_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCFARLIN AUDITORIUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 2386 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| COUNTRY \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | | | K.D. LANG | AEGSOUTHWEST287 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 9/23/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | SCHITT'S CREEK: UP CLOSE & PERSONAL | ACEHOTEL249 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THE CHARLATANS | 9/24/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| EUROPEAN | 0 | | | THE CHARLATANS UK | AEGROCKYMOUNTAIN667 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 9/24/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED | [redacted] | | | | | | | | SECOND GAME OF THE SEASON | LOSANGELESKINGS465 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| BØRNS | 9/24/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | | | BØRNS | THEBOWERYPRESENTS-MID-ATLANTIC481 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| JEREMY ZUCKER | 9/24/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | | | JEREMY ZUCKER 9/24/18 | THEBOWERYPRESENTS-BOSTON1404 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| SYLVAN LACUE | 9/24/2018 | THELOADINGDOCK_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOADING DOCK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | | SYLVAN LACUE - 09/24 | DATATIX21526 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| SOUL CLAP | 9/24/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | | | SOUL CLAP 9/24/18 | THEBOWERYPRESENTS-BOSTON1624 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| BECK | 9/24/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 2 | | BECK, JENNY LEWIS | BECK | CITYOFDENVER673 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | 9/24/2018 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | VEGAS GOLDEN KNIGHTS | 9/24/18 PRE-SEASON GAME 2 COLORADO AVALANCHE VS VEGAS GOLDEN KNIGHTS | VEGASGOLDENKNIGHTS178 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| THE STRUTS | 9/24/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | | | THE STRUTS | THEBOWERYPRESENTS-MID-ATLANTIC469 | 0 | 1 | RICHMOND, VA | | |
| | 9/24/2018 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | DRAKE VOLLEYBALL VS EVANSVILLE | DRAKEUNIVERSITY674 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| DODIE | 9/24/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | | | DODIE | AEGLOSANGELES579 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COURTNEY BARNETT | 9/29/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 9/29/2018 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| | 9/29/2018 | GAMAP_MONROE_LA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GA MAP |
| DJ KILMORE | 9/29/2018 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| | 9/29/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 9/29/2018 | ROCKYMOUNTAINRACEWAYS_WESTVALLEYCITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNTAIN RACEWAYS |
| DEVOTCHKA | 9/29/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 9/29/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| THE WOMBATS | 9/29/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| WAYLAND | 9/29/2018 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| DRAKE | 9/29/2018 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 9/29/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 9/29/2018 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| GARBAGE | 9/29/2018 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| BILL BURR | 9/29/2018 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| 38 SPECIAL | 9/29/2018 | VIEJASPARK_ALPINE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VIEJAS PARK |
| | 9/29/2018 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST |
| | 9/29/2018 | AWAYFOOTBALL_SEEEVENTDETAILS_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAY FOOTBALL |
| COURTNEY BARNETT | 9/30/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| THE NATIONAL | 9/30/2018 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHIL COLLINS | 10/6/2018 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| KEITH URBAN | 10/6/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 10/6/2018 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| ALKALINE TRIO | 10/6/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| TRIVIUM | 10/6/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 10/6/2018 | AWAYFOOTBALLTICKETS_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAY FOOTBALL TICKETS |
| | 10/6/2018 | AWAYFOOTBALL_SEEEVENTDETAILS_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAY FOOTBALL |
| TAYLOR TOTE | 10/6/2018 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| MEL BROOKS | 10/6/2018 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE |
| DRAKE | 10/6/2018 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA |
| | 10/6/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 10/6/2018 | ARTHURJROONEYATHLETICFIELD_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARTHUR J. ROONEY ATHLETIC FIELD |
| DROELOE | 10/6/2018 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 10/6/2018 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| | 10/6/2018 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 10/6/2018 | HAASCENTERFORTHEPERFORMINGARTS_ALLENDALE_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAAS CENTER FOR THE PERFORMING ARTS |
| HONNE | 10/6/2018 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 10/6/2018 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| LIZ PHAIR | 10/6/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| K?D | 10/6/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| AWAY FOOTBALL TICKETS | MOBILE | AL | MOBILE, AL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| AWAY FOOTBALL | SEE EVENT DETAILS | UT | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| BELLCO THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| MGM GRAND GARDEN ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | OTHER | 17000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ARTHUR J. ROONEY ATHLETIC FIELD | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| FOREST HILLS STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13000 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OPERATED |

tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold

[redacted]

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MIDLAND THEATRE | 0 | 0 | POP | POP \| ROCK | 0 | | | THE PHIL COLLINS EXPERIENCE | THEMIDLAND321 | 0 | 1 | KANSAS CITY, MO-KS | | |
| CRYPTO.COM ARENA | 1 | 1 | POP | POP \| COUNTRY | 47 | | KEITH URBAN, KELSEA BALLERINI | KEITH URBAN | CRYPTO.COMARENA-PEACOCKTHEATER603 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| TOYOTA STADIUM | | | | | | | | FC DALLAS VS ORLANDO CITY SC (10/06) | FCDALLAS413 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| THE WARFIELD | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 0 | | | ALKALINE TRIO | AEGNORTHERNCALIFORNIA487 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| THE NORVA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| METAL | 1 | | | TRIVIUM AND AVATAR | THEBOWERYPRESENTS-MID-ATLANTIC426 | 0 | 1 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| AWAY FOOTBALL TICKETS | | | | | | | | FB AWAY VS. GEORGIA SOUTHERN | UNIVERSITYOFSOUTHALABAMA461 | 0 | 1 | MOBILE, AL | | |
| AWAY FOOTBALL | | | | | | | | FOOTBALL AT STANFORD | DATATIX21231 | 0 | 1 | | | |
| ASBURY LANES | 0 | 0 | POP | POP | 0 | | | TAYLOR TOTE BAND | ASBURYLANES189 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BELLCO THEATRE | 0 | 0 | SOUNDTRACK, STAGE & SCREEN | SOUNDTRACK, STAGE & SCREEN \| AMERICAN | 0 | | | MEL BROOKS LIVE! | CITYOFDENVER813 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| MGM GRAND GARDEN ARENA | | | | | | | DRAKE | | | 1 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| FRAUENTHAL CENTER | | | | | | | | 24TH ANNUAL BUSTER KEATON CONVENTION - SAT 10/06/18 8:00PM | STARTICKETS19602 | 0 | 1 | MUSKEGON-NORTON SHORES, MI | | |
| ARTHUR J. ROONEY ATHLETIC FIELD | | | | | | | | FB18 BRYANT | DUQUESNE490 | 0 | 1 | PITTSBURGH, PA | | |
| ROXY THEATRE | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP \| ELECTRONIC | 0 | | | DROELOE | AEGLOSANGELES970 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| FOREST HILLS STADIUM | | | | | | | | EEEEEATSCON | FORESTHILLS176 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARADISE LOST | 10/12/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | METAL | METAL | 0 | | | PARADISE LOST | AEGROCKYMOUNTAIN780 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 10/12/2018 | MULTICULTURALCENTERTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULTI-CULTURAL CENTER THEATER | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | TRADITION AND TRANSCENDENCE: MUSIC AND DANCE OF ETHIOPIAN BAND, FENDIKA | UCSANTABARBARA1182 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| THE RECORD COMPANY | 10/12/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | | THE RECORD COMPANY | THEBOWERYPRESENTS-MID-ATLANTIC352 | 0 | 1 | RICHMOND, VA | | |
| THE GLITCH MOB | 10/12/2018 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | | | THE GLITCH MOB | AEGGREATLAKES254 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| SEVEN LIONS | 10/12/2018 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 2717 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | | | SEVEN LIONS PRESENTS: THE JOURNEY 2 TOUR - 10/12 | DATATIX21341 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| LEE ANN WOMACK | 10/12/2018 | OAKBALLROOM_ALPINE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAK BALLROOM | ALPINE | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | | | LEE ANN WOMACK | VIEJASCONCERTSINTHEPARK230 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 10/12/2018 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | LONE STAR V INDEPENDENCE | FCDALLAS509 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 10/12/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | STRANGE 80S II | AEGLOSANGELES593 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/12/2018 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 7100 | AEG | OWNED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | OWNED | [redacted] | | | | | | | | PLATINUM COMEDY TOUR | CRYPTO.COMARENA-PEACOCKTHEATER623 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ELI YOUNG BAND | 10/12/2018 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA | THEATER | | 2118 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | | ELI YOUNG BAND | GOLDENNUGGET148 | 0 | 1 | LAKE CHARLES, LA | | |
| | 10/12/2018 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 21874 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | 2018 FOOTBALL VS. ARIZONA | DATATIX20415 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| TYLER CHILDERS | 10/12/2018 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| AMERICAN | 0 | | | TYLER CHILDERS 10/12/18 | THEBOWERYPRESENTS-BOSTON1466 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| K?D | 10/12/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | | K?D (18+ W/ VALID ID) | AEGNORTHERNCALIFORNIA541 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| CODY JINKS | 10/12/2018 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 1 | POP | POP \| COUNTRY \| ROCK | 1 | | | CODY JINKS | THEMIDLAND348 | 0 | 1 | KANSAS CITY, MO-KS | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/18/2018 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2018 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAIN | 10/18/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2018 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE RECORD COMPANY | 10/18/2018 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GAD ELMALEH | 10/18/2018 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2018 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WOMBATS | 10/18/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLEN STONE | 10/18/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2018 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHIL COLLINS | 10/18/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOSH GROBAN | 10/18/2018 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/18/2018 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALINA BARAZ | 10/18/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHETHAN | 10/18/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GLORIETTA | 10/18/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TUNE-YARDS | 10/18/2018 | THEMAYAN_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL SKIES | 10/18/2018 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| UNIVERSITYTHEATRE_SACRAMENTO_CA | UNIVERSITY THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| BLUEBIRDTHEATER_DENVER_CO | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| KESWICKTHEATRE_GLENSIDE_PA | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| AMERICAFIRSTFIELD_SANDY_UT | AMERICA FIRST FIELD | SANDY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | MLS/NWSL | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| CRYPTOCOMARENA_LOSANGELES_CA | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| TERMINAL5_NEWYORK_NY | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ROYALOAKMUSICTHEATRE_ROYALOAK_MI | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| JENNYCRAIGPAVILION_SANDIEGO_CA | JENNY CRAIG PAVILION | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | COLLEGE | 5100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| THENATIONAL_RICHMOND_VA | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THEFONDATHEATRE_LOSANGELES_CA | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | CAPISTRANO MUSIC RECITAL HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 331 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ROCKETARENA_CLEVELAND_OH | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| GASSOUTHARENA_DULUTH_GA | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| THENEST_SACRAMENTO_CA | THE NEST | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | | | | | | | | COMEDY FOR A CAUSE | NEDERLANDERCONCERTS294 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| UNIVERSITYTHEATRE_SACRAMENTO_CA | | | | | | | | PETER & THE STARCATCHER 10/18 | SACRAMENTOSTATE753 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| BLUEBIRDTHEATER_DENVER_CO | 0 | 0 | POP | POP | 0 | | | JAIN | AEGROCKYMOUNTAIN721 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| KESWICKTHEATRE_GLENSIDE_PA | | | | | | | | THE MUSIC OF CREAM | THEBOWERYPRESENTS-PHILADELPHIA223 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| AMERICAFIRSTFIELD_SANDY_UT | | | | | | | | 2018 REAL SALT LAKE VS. NEW ENGLAND REVOLUTION 10/18 | RTS585 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| CRYPTOCOMARENA_LOSANGELES_CA | | | | | | | LA KINGS | 10/18/18 - LA KINGS VS NEW YORK ISLANDERS | LOSANGELESKINGS393 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| TERMINAL5_NEWYORK_NY | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | | THE RECORD COMPANY | THEBOWERYPRESENTS-NEWYORK1478 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | 0 | POP | POP | 0 | | | GAD ELMALEH | AEGGREATLAKES239 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| JENNYCRAIGPAVILION_SANDIEGO_CA | | | | | | | | WOMEN'S VOLLEYBALL VS. PEPPERDINE | UNIVERSITYOFSANDIEGO595 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| THENATIONAL_RICHMOND_VA | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | | THE WOMBATS | THEBOWERYPRESENTS-MID-ATLANTIC385 | 0 | 1 | RICHMOND, VA | | |
| THEFONDATHEATRE_LOSANGELES_CA | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | | ALLEN STONE | AEGLOSANGELES857 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | | | | | | | | JAZZ ENSEMBLES | SACRAMENTOSTATE827 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| ROCKETARENA_CLEVELAND_OH | 0 | 0 | POP | POP \| ROCK | 0 | | | PHIL COLLINS | ROCKETMORTGAGEFIELDHOUSE4136 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| GASSOUTHARENA_DULUTH_GA | 0 | 1 | POP | POP | 5 | | IDINA MENZEL, JOSH GROBAN | JOSH GROBAN | GASSOUTHDISTRICT325 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| THENEST_SACRAMENTO_CA | | | | | | | | SAC STATE VS. MONTANA STATE | SACRAMENTOSTATE813 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A PERFECT CIRCLE | 10/22/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | [redacted] |
| KT TUNSTALL | 10/22/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | [redacted] |
| THE BLAZE | 10/22/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | [redacted] |
| | 10/22/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | [redacted] |
| | 10/22/2018 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL | [redacted] |
| GUIDED BY VOICES | 10/22/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | [redacted] |
| RES | 10/22/2018 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | [redacted] |
| YOUNG RISING SONS | 10/22/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | [redacted] |
| | 10/22/2018 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM | [redacted] |
| YEARS & YEARS | 10/22/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | [redacted] |
| THE MILK CARTON KIDS | 10/22/2018 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | [redacted] |
| BROCKHAMPTON | 10/22/2018 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | [redacted] |
| | 10/22/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | [redacted] |
| HOBO JOHNSON | 10/22/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | [redacted] |
| | 10/22/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | [redacted] |
| HEY OCEAN! | 10/22/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | [redacted] |
| BRUCE COCKBURN | 10/23/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | [redacted] |
| BRUNO MARS | 10/23/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | [redacted] |
| YUNGBLUD | 10/23/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | [redacted] |
| JESSIE REYEZ | 10/23/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 10/27/2018 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| YUNG BAE | 10/27/2018 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 10/27/2018 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| NATE BARGATZE | 10/27/2018 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| FIDLAR | 10/27/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| | 10/27/2018 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE |
| SURE SURE | 10/27/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 10/27/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 10/27/2018 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD |
| | 10/27/2018 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA |
| THE B-52S | 10/27/2018 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| BLANCO WHITE | 10/27/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| ARCH ENEMY | 10/27/2018 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| DANZIG | 10/27/2018 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| INCUBUS | 10/27/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 10/27/2018 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| GHOST | 10/27/2018 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| | 10/27/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| YACHT ROCK REVUE | 10/27/2018 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| CHRIS ROBINSON BROTHERHOOD | 10/27/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 10/27/2018 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR |
| | 10/27/2018 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_20[illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUMOURS OF FLEETWOOD MAC | 11/2/2018 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| AFTER THE BURIAL | 11/2/2018 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLE SWINDELL | 11/2/2018 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| EKALI | 11/2/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | NORTHSTARMOHICANCASINORESORT_BOWLER_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYNYRD SKYNYRD | 11/2/2018 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| THRICE | 11/2/2018 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2018 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| THE HOOTERS | 11/2/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WAR AND TREATY | 11/2/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| GUSTER | 11/2/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOUNTAIN MAN | 11/3/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| MACHINE HEAD | 11/3/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARTIN NIEVERA | 11/3/2018 | OAKBALLROOM_ALPINE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | AWAYFOOTBALL_SEEEVENTDETAILS_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 11/3/2018 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | CALIHANHALL_DETROIT_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2018 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIKE SHINODA | 11/8/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| OF MONTREAL | 11/8/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| KASBO | 11/8/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | PLAYWRIGHTSTHEATRE_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | GAMAP_MONROE_LA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| HOODIE ALLEN | 11/8/2018 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| YACHT ROCK REVUE | 11/8/2018 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| BONE THUGS-N-HARMONY | 11/8/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| BAD WOLVES | 11/8/2018 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2018 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| KIIARA | 11/8/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE NIGHT GAME | 11/8/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| LILY ALLEN | 11/8/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2018 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/9/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 |
| TORONZO CANNON | 11/9/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/13/2018 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| DIGITALISM | 11/13/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/13/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| MAYDAY PARADE | 11/13/2018 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/13/2018 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/13/2018 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| TECH N9NE | 11/13/2018 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RITZ YBOR | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| | 11/13/2018 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER | ISLA VISTA | CA | | ARENA |
| SHOFFY | 11/13/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| BEHEMOTH | 11/13/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| PJ MORTON | 11/13/2018 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| DAVID CROSBY | 11/13/2018 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/13/2018 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER |
| | 11/13/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA |
| GARY CLARK JR. | 11/13/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| AZIZI GIBSON | 11/13/2018 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/13/2018 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER |
| PALE WAVES | 11/13/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/13/2018 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER | TULSA | OK | TULSA, OK | ARENA |
| YOUNG THE GIANT | 11/13/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| YOUNG THE GIANT | 11/14/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TOBE NWIGWE | 11/14/2018 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| EGOR KREED | 11/14/2018 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TOMBERLIN | 11/14/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| CAAMP | 11/14/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 11/14/2018 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON MEMORIAL CIVIC CENTER | CANTON | OH | CANTON-MASSILLON, OH | ARENA |
| GARY CLARK JR. | 11/14/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/14/2018 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| HARRY HUDSON | 11/14/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/14/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER |
| MAC AYRES | 11/14/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| RUBBLEBUCKET | 11/14/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| WILD NOTHING | 11/14/2018 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/14/2018 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 11/14/2018 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 11/14/2018 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER | OGDEN | UT | OGDEN, UT | THEATER |
| | 11/14/2018 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER | MOBILE | AL | MOBILE, AL | ARENA |
| BOOKER T. JONES | 11/14/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 11/14/2018 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | ARENA |
| THE STORY SO FAR | 11/14/2018 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/14/2018 | PLAYWRIGHTSTHEATRE_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLAYWRIGHTS' THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| BEHEMOTH | 11/14/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 11/14/2018 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 11/14/2018 | COLUMBIACITYTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA CITY THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| GOOD CHARLOTTE | 11/14/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 11/14/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 11/14/2018 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 11/14/2018 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER |
| BLUE OCTOBER | 11/14/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| MACHINE HEAD | 11/14/2018 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RITZ YBOR | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| | 11/14/2018 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| | 11/14/2018 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| MAXWELL | 11/14/2018 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| GOOD CHARLOTTE | 11/15/2018 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR V |
| 6LACK | 11/15/2018 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/15/2018 | PLAYWRIGHTSTHEATRE_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLAYWRIGHTS' THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| ALLEN STONE | 11/15/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| GARY CLARK JR. | 11/15/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/15/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/15/2018 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | MISC |
| JAKE SHEARS | 11/15/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| CLAUDIO SIMONETTI'S GOBLIN | 11/15/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2018 | HAASCENTERFORTHEPERFORMINGARTS_ALLENDALE_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAAS CENTER FOR THE PERFORMING ARTS | ALLENDALE | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 1850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| THE SUFFERS | 11/17/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ALLEN STONE | 11/17/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| JOE BONAMASSA | 11/17/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| | 11/17/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| HOBO JOHNSON | 11/17/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| | 11/17/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| BIG & RICH | 11/17/2018 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO | HARRIS | MI | MARINETTE, WI-MI | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| NOVO AMOR | 11/17/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| MEDASIN | 11/17/2018 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| | 11/17/2018 | GALLAHERBLACKBOX_ALLIANCE_OH | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAHER BLACK BOX | ALLIANCE | OH | CANTON-MASSILLON, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| THE MOTET | 11/17/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| 10,000 MANIACS | 11/17/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| | 11/17/2018 | UPMCCOOPERFIELDHOUSE_PITTSBURGH_PA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC COOPER FIELDHOUSE | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | COLLEGE | 3500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| | 11/17/2018 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| DJ PAULY D | 11/17/2018 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 2500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| JOHNNY MATHIS | 11/17/2018 | AGUACALIENTERANCHOMIRAGECASINO_RANCHOMIRAGE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGUA CALIENTE RANCHO MIRAGE CASINO | RANCHO MIRAGE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| | 11/17/2018 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| | 11/17/2018 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA | PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| THE MARCUS KING BAND | 11/18/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| TRANS-SIBERIAN ORCHESTRA | 11/18/2018 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA | OTHER | 9250 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| | 11/18/2018 | GALLAHERBLACKBOX_ALLIANCE_OH | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAHER BLACK BOX | ALLIANCE | OH | CANTON-MASSILLON, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| JOHN MEDESKI'S MAD SKILLET | 11/18/2018 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| | 11/18/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEYS N KRATES | 11/24/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| BRET MICHAELS | 11/24/2018 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| UNDEROATH | 11/24/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 11/24/2018 | MALONESTADIUM_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MALONE STADIUM |
| | 11/24/2018 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM |
| | 11/24/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| REZZ | 11/24/2018 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| | 11/24/2018 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| A.C.E | 11/24/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| RÜFÜS DU SOL | 11/24/2018 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| GUCCI MANE | 11/24/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| POLYRHYTHMICS | 11/24/2018 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| PINEGROVE | 11/24/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 11/24/2018 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST |
| LEPROUS | 11/24/2018 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| 4B | 11/24/2018 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| G JONES | 11/24/2018 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| JORJA SMITH | 11/24/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 11/24/2018 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA |
| LOTUS | 11/24/2018 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2018 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| | 12/1/2018 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 12/1/2018 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| | 12/1/2018 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER |
| ACROSS THE POND | 12/1/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 12/1/2018 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA |
| | 12/1/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 12/1/2018 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| MC MAGIC | 12/1/2018 | PARADISECLUB_OGDEN_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE CLUB |
| | 12/1/2018 | GAVENUE_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA VENUE |
| LISA HARTMAN BLACK | 12/1/2018 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| DWEEZIL ZAPPA | 12/1/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 12/1/2018 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 12/1/2018 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| OLIVER FRANCIS | 12/1/2018 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| JOHN SPLITHOFF | 12/1/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 12/1/2018 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| THE FRAY | 12/1/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| BILLY STRINGS | 12/1/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 12/1/2018 | ARTHURJROONEYATHLETICFIELD_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARTHUR J. ROONEY ATHLETIC FIELD |
| LITTLE STEVEN & THE DISCIPLES OF SOUL | 12/1/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/7/2018 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID KUYKENDALL STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 0 |
| | 12/7/2018 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER | | 3000 |
| | 12/7/2018 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | OTHER | 10000 |
| LOUIS THE CHILD | 12/7/2018 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 6300 |
| | 12/7/2018 | UNITEDSUPERMARKETSARENA_LUBBOCK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | UNITED SUPERMARKETS ARENA | LUBBOCK | TX | LUBBOCK, TX | ARENA | | 15000 |
| | 12/7/2018 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 |
| | 12/7/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 |
| | 12/7/2018 | FERRISSTATEUNIVERSITY_BIGRAPIDS_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FERRIS STATE UNIVERSITY | BIG RAPIDS | MI | BIG RAPIDS, MI | THEATER | | 0 |
| | 12/7/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 |
| | 12/7/2018 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATLEN THEATER | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 |
| ALLEN STONE | 12/7/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 |
| | 12/7/2018 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | COLLEGE | 5100 |
| JENNY ZIGRINO | 12/7/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 |
| | 12/7/2018 | LOTTELEHMANNCONCERTHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOTTE LEHMANN CONCERT HALL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 |
| | 12/7/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 |
| JESúS ADRIáN ROMERO | 12/7/2018 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 7100 |
| GRANGER SMITH | 12/7/2018 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC | | 0 |
| | 12/7/2018 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 |
| | 12/7/2018 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 708 |
| | 12/7/2018 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 |
| MARTINA MCBRIDE | 12/7/2018 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 2349 |
| RUFUS WAINWRIGHT | 12/7/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 |
| | 12/7/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 |
| | 12/7/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 |
| | 12/7/2018 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | ARENA | | 2803 |
| | 12/7/2018 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | STADIUM | | 0 |
| SLEEP | 12/7/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 |
| GEORGE STRAIT | 12/7/2018 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 |
| | 12/7/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 |
| LOS LOBOS | 12/7/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 |
| | 12/7/2018 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER | OGDEN | UT | OGDEN, UT | THEATER | | 830 |
| | 12/7/2018 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 0 |
| SILVERSTEIN | 12/7/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 |
| | 12/7/2018 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 |
| | 12/7/2018 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA | PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 0 |
| | 12/7/2018 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 |
| SNOW THA PRODUCT | 12/7/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 |
| HEROBUST | 12/7/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 |
| | 12/8/2018 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER | MOBILE | AL | MOBILE, AL | ARENA | COLLEGE | 10800 |
| KNOWER | 12/8/2018 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 |
| | 12/8/2018 | FERRISSTATEUNIVERSITY_BIGRAPIDS_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FERRIS STATE UNIVERSITY | BIG RAPIDS | MI | BIG RAPIDS, MI | THEATER | | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PUDDLES PITY PARTY | 12/13/2018 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OZUNA | 12/13/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TURNPIKE TROUBADOURS | 12/13/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2018 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2018 | SOUTHSIDEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2018 | MARRIOTTUNIVERSITYPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANIMAL YEARS | 12/13/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OOMPA | 12/13/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMINé | 12/13/2018 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KINKY | 12/13/2018 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2018 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PHOSPHORESCENT | 12/13/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2018 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PRAYTELL | 12/13/2018 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNAILS | 12/13/2018 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2018 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/13/2018 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/14/2018 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/14/2018 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MANCHESTER ORCHESTRA | 12/14/2018 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASHLEY MCBRYDE | 12/14/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIJUANA PANTHERS | 12/14/2018 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_artist | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PUDDLES PITY PARTY | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| OZUNA | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TURNPIKE TROUBADOURS | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | SOUTH SIDE MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 945 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | MARRIOTT UNIVERSITY PARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ANIMAL YEARS | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| OOMPA | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| AMINé | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| KINKY | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| PHOSPHORESCENT | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| PRAYTELL | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SNAILS | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER | LUBBOCK | TX | LUBBOCK, TX | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 708 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | THE ROYAL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| MANCHESTER ORCHESTRA | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ASHLEY MCBRYDE | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TIJUANA PANTHERS | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |

<table>
<tr><th>std_artist</th><th>tickets_sold … total_fees_ticketer, comp_tickets_sold</th><th>f_top_artist_ye100_w26</th><th>f_top_artist_ye100_w1</th><th>std_artist_genre</th><th>std_artist_genre_all</th><th>std_artist_BB_weeks</th><th>std_artist_spotify_listeners</th><th>raw_artist</th><th>raw_event_name</th><th>event_id</th><th>is_promotion</th><th>f_drop_feeretention</th><th>std_venue_cbsa</th><th>std_venue_city_lat</th><th>std_venue_city_lon</th></tr>
<tr><td>PUDDLES PITY PARTY</td><td>[redacted]</td><td>0</td><td>0</td><td>POP</td><td>POP | SOUNDTRACK, STAGE & SCREEN</td><td>0</td><td></td><td></td><td>PUDDLES PITY PARTY</td><td>ASBURYLANES195</td><td>0</td><td>1</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td>OZUNA</td><td>[redacted]</td><td>1</td><td>1</td><td>POP</td><td>POP | HIP-HOP & RAP | LATIN</td><td>47</td><td></td><td></td><td>OZUNA</td><td>AEGSOUTHWEST326</td><td>0</td><td>1</td><td>DALLAS-FORT WORTH-ARLINGTON, TX</td><td></td><td></td></tr>
<tr><td>TURNPIKE TROUBADOURS</td><td>[redacted]</td><td>0</td><td>0</td><td>POP</td><td>POP | COUNTRY</td><td>0</td><td></td><td></td><td>TURNPIKE TROUBADOURS</td><td>THEBOWERYPRESENTS-MID-ATLANTIC578</td><td>0</td><td>1</td><td>VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC</td><td></td><td></td></tr>
<tr><td></td><td>[redacted]</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>CASABLANCA LIVE READ</td><td>ACEHOTEL285</td><td>0</td><td>1</td><td>LOS ANGELES-LONG BEACH-ANAHEIM, CA</td><td></td><td></td></tr>
<tr><td></td><td>[redacted]</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>THE DOLLOP</td><td>AEGSOUTHWEST293</td><td>0</td><td>1</td><td>DALLAS-FORT WORTH-ARLINGTON, TX</td><td></td><td></td></tr>
<tr><td></td><td>[redacted]</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>KENTUCKY FLY AWAY WITH MEN'S BASKETBALL</td><td>DATATIX21368</td><td>0</td><td>1</td><td>SALT LAKE CITY-MURRAY, UT</td><td></td><td></td></tr>
<tr><td>ANIMAL YEARS</td><td>[redacted]</td><td>0</td><td>0</td><td>POP</td><td>POP | ROCK | BLUES</td><td>0</td><td></td><td></td><td>ANIMAL YEARS 12/13/18</td><td>THEBOWERYPRESENTS-NEWYORK1889</td><td>0</td><td>1</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td>OOMPA</td><td>[redacted]</td><td>0</td><td>0</td><td>HIP-HOP & RAP</td><td>HIP-HOP & RAP</td><td>0</td><td></td><td></td><td>OOMPA 12/13/18</td><td>THEBOWERYPRESENTS-BOSTON1769</td><td>0</td><td>1</td><td>BOSTON-CAMBRIDGE-NEWTON, MA-NH</td><td></td><td></td></tr>
<tr><td>AMINé</td><td>[redacted]</td><td>0</td><td>0</td><td>HIP-HOP & RAP</td><td>HIP-HOP & RAP</td><td>0</td><td></td><td></td><td>AMINé</td><td>AEGLOSANGELES1025</td><td>0</td><td>1</td><td>LOS ANGELES-LONG BEACH-ANAHEIM, CA</td><td></td><td></td></tr>
<tr><td>KINKY</td><td>[redacted]</td><td>0</td><td>0</td><td>R&B, FUNK & SOUL</td><td>R&B, FUNK & SOUL | ROCK | ALTERNATIVE | ELECTRONIC</td><td>0</td><td></td><td></td><td>KINKY</td><td>AEGLOSANGELES1227</td><td>0</td><td>1</td><td>LOS ANGELES-LONG BEACH-ANAHEIM, CA</td><td></td><td></td></tr>
<tr><td></td><td>[redacted]</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>T-MOBILE ARENA TOURS - 12/13/2018 2:00PM - THURSDAY</td><td>MGMRI2018343</td><td>0</td><td>1</td><td>LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV</td><td>36</td><td>-115</td></tr>
<tr><td>PHOSPHORESCENT</td><td>[redacted]</td><td>0</td><td>0</td><td>POP</td><td>POP | ALTERNATIVE | AMERICAN | EUROPEAN | BLUES | FOLK & TRADITIONAL</td><td>0</td><td></td><td></td><td>PHOSPHORESCENT</td><td>THEBOWERYPRESENTS-NEWYORK1714</td><td>0</td><td>1</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td></td><td>[redacted]</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>HOUSTON ROCKETS 2018-2019 GAME 12 - LOS ANGELES LAKERS - 12/13/18</td><td>ROCKETS/HTC4008</td><td>0</td><td>0</td><td>HOUSTON-PASADENA-THE WOODLANDS, TX</td><td>30</td><td>-95</td></tr>
<tr><td>PRAYTELL</td><td>[redacted]</td><td>0</td><td>0</td><td>ALTERNATIVE</td><td>ALTERNATIVE</td><td>0</td><td></td><td></td><td>PRAYTELL CHRISTMAS - THU 12/13/18 7:00PM</td><td>STARTICKETS19683</td><td>0</td><td>1</td><td>MUSKEGON-NORTON SHORES, MI</td><td></td><td></td></tr>
<tr><td>SNAILS</td><td>[redacted]</td><td>0</td><td>0</td><td>HIP-HOP & RAP</td><td>HIP-HOP & RAP | ELECTRONIC</td><td>0</td><td></td><td></td><td>SNAILS</td><td>THEMIDLAND362</td><td>0</td><td>1</td><td>KANSAS CITY, MO-KS</td><td></td><td></td></tr>
<tr><td></td><td>[redacted]</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>THE NUTCRACKER DECEMBER 13, 2018</td><td>SELECTASEATLUBBOCK441</td><td>0</td><td>1</td><td>LUBBOCK, TX</td><td></td><td></td></tr>
<tr><td></td><td>[redacted]</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>HOME BY DARK</td><td>GASSOUTHDISTRICT426</td><td>0</td><td>1</td><td>ATLANTA-SANDY SPRINGS-ROSWELL, GA</td><td></td><td></td></tr>
<tr><td></td><td>[redacted]</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>RETRO RIOT DANCE PARTY WITH DJ JASON LOWE - 12/14</td><td>DATATIX22030</td><td>0</td><td>1</td><td>SALT LAKE CITY-MURRAY, UT</td><td></td><td></td></tr>
<tr><td></td><td>[redacted]</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>GRAND RAPIDS GRIFFINS VS. ROCKFORD ICEHOGS - FRI 12/14/18 7:00 PM</td><td>STARTICKETS18569</td><td>0</td><td>1</td><td>GRAND RAPIDS-WYOMING-KENTWOOD, MI</td><td>43</td><td>-86</td></tr>
<tr><td>MANCHESTER ORCHESTRA</td><td>[redacted]</td><td>0</td><td>0</td><td>ROCK</td><td>ROCK | ALTERNATIVE</td><td>0</td><td></td><td></td><td>THE FRONT BOTTOMS / MANCHESTER ORCHESTRA 12/14</td><td>THEBOWERYPRESENTS-NEWYORK1740</td><td>0</td><td>1</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td>ASHLEY MCBRYDE</td><td>[redacted]</td><td>0</td><td>1</td><td>POP</td><td>POP | COUNTRY</td><td>1</td><td></td><td></td><td>ASHLEY MCBRYDE 12/14/18</td><td>THEBOWERYPRESENTS-BOSTON1427</td><td>0</td><td>1</td><td>BOSTON-CAMBRIDGE-NEWTON, MA-NH</td><td></td><td></td></tr>
<tr><td>TIJUANA PANTHERS</td><td>[redacted]</td><td>0</td><td>0</td><td>POP</td><td>POP | ROCK | ALTERNATIVE</td><td>0</td><td></td><td></td><td>TIJUANA PANTHERS</td><td>AEGLOSANGELES1228</td><td>0</td><td>1</td><td>LOS ANGELES-LONG BEACH-ANAHEIM, CA</td><td></td><td></td></tr>
</table>

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINISTRY | 12/20/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 12/20/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| NELLY | 12/21/2018 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| MINISTRY | 12/21/2018 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| DIAMOND RIO | 12/21/2018 | NORTHSTARMOHICANCASINORESORT_BOWLER_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH STAR MOHICAN CASINO RESORT |
| ERIKA JAYNE | 12/21/2018 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 12/21/2018 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| | 12/21/2018 | CLUBAT50WEST_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB AT 50 WEST |
| | 12/21/2018 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 12/21/2018 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| UNDER THE STREETLAMP | 12/21/2018 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM |
| THE SLACKERS | 12/21/2018 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 12/21/2018 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| STREETLIGHT MANIFESTO | 12/21/2018 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| LIKE A STORM | 12/21/2018 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| JACKYL | 12/21/2018 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| CORY ASBURY | 12/21/2018 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| | 12/21/2018 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 12/21/2018 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| | 12/21/2018 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2018 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER |
| | 12/31/2018 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 12/31/2018 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| LOWER CLASS BRATS | 12/31/2018 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| THE INFAMOUS STRINGDUSTERS | 12/31/2018 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| ODESZA | 12/31/2018 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 12/31/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 12/31/2018 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 12/31/2018 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR |
| | 12/31/2018 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER |
| | 12/31/2018 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| THE REVIVALISTS | 12/31/2018 | MARDIGRASWORLD_NEWORLEANS_LA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARDI GRAS WORLD |
| | 12/31/2018 | BLUEMARTINI_LAKECHARLES_LA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MARTINI |
| | 12/31/2018 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| BAYSIDE | 12/31/2018 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 12/31/2018 | OVERTONHOTEL_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OVERTON HOTEL |
| | 12/31/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| | 12/31/2018 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| | 12/31/2018 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| | 12/31/2018 | VIEJASPARK_ALPINE_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIEJAS PARK |
| | 12/31/2018 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| SWAMP DOGG | 12/31/2018 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| FM PROJECT | 12/31/2018 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| GWAR | 12/31/2018 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 12/31/2018 | AWAYFOOTBALL_SEEEVENTDETAILS_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAY FOOTBALL |
| SNOOP DOGG | 12/31/2018 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 12/31/2018 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 12/31/2018 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2018 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLORADO CONVENTION CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/11/2019 | FRISCOISD_FRISCO_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRISCO ISD | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | HAIRSPRAY (1/11) | FCDALLAS613 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 1/11/2019 | FERRISSTATEUNIVERSITY_BIGRAPIDS_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FERRIS STATE UNIVERSITY | BIG RAPIDS | MI | BIG RAPIDS, MI | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | FSU HOCKEY VS. MINNESOTA STATE FRI 01/11/19 7:07 PM | STARTICKETS19291 | 0 | 1 | BIG RAPIDS, MI | | |
| | 1/11/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | ALLEY DOOR CLUB - THE VINCENT HAYES BAND - FRI 01/11/18 7:00PM | STARTICKETS19675 | 0 | 1 | MUSKEGON-NORTON SHORES, MI | | |
| | 1/11/2019 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | MONSTER JAM | MONSTER JAM - 1/11/19 7:00 PM | T-MOBILECENTER295 | 0 | 0 | KANSAS CITY, MO-KS | 39 | -95 |
| BIG HEAD TODD AND THE MONSTERS | 1/11/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | LEASED | | 0 | 0 | ROCK | ROCK | 0 | | | BIG HEAD TODD AND THE MONSTERS - 1/11/2019 | DATATIX21777 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | 1/11/2019 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | OH WHAT A NIGHT! FRI 01/11/19 6:00 PM | STARTICKETS19714 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 1/11/2019 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | GYMNASTICS VS. SEATTLE PACIFIC | SACRAMENTOSTATE842 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| UMPHREY'S MCGEE | 1/11/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | COUNTRY | COUNTRY \| ROCK | 0 | | | UMPHREY'S MCGEE | THEBOWERYPRESENTS-MID-ATLANTIC619 | 0 | 1 | RICHMOND, VA | | |
| RAYLAND BAXTER | 1/11/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | 0 | 0 | POP | POP \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | | RAYLAND BAXTER | THEBOWERYPRESENTS-NEWYORK1966 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/11/2019 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO | HARRIS | MI | MARINETTE, WI-MI | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | MICHAEL CARBONARO LIVE FRI 01/11/19 9:00 PM | STARTICKETS19643 | 0 | 1 | MARINETTE, WI-MI | | |
| | 1/11/2019 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | DRAKE WOMEN'S BASKETBALL VS. LOYOLA | DRAKEUNIVERSITY698 | 0 | 0 | DES MOINES-WEST DES MOINES, | | |
| | 1/11/2019 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR | 9324 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | RGV VIPERS VS WESTCHESTER KNICKS | LONESTARTICKETING217 | 0 | 1 | MCALLEN-EDINBURG-MISSION, TX | 26 | -98 |
| | 1/11/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | DISNEY ON ICE PRESENTS MICKEY'S SEARCH PARTY - FRI. JAN. 11, 2019 AT 7PM | ROCKETMORTGAGEFIELDHOUSE4209 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| | 1/12/2019 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER | MOBILE | AL | MOBILE, AL | ARENA | COLLEGE | 10800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | WB VS. LITTLE ROCK | UNIVERSITYOFSOUTHALABAMA492 | 0 | 1 | MOBILE, AL | | |
| | 1/12/2019 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | STREET SCENE (RH) SAT 01/12/19 7:00 PM | STARTICKETS19531 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 1/12/2019 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR | 9324 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | RGV VIPERS VS SANTA CRUZ WARRIORS | LONESTARTICKETING218 | 0 | 1 | MCALLEN-EDINBURG-MISSION, TX | 26 | -98 |
| | 1/12/2019 | FARMERSINSURANCEATHLETICCOMPLEX_CALEDONIA_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FARMERS INSURANCE ATHLETIC COMPLEX | CALEDONIA | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | DU BASKETBALL VS SAGINAW VALLEY STATE (MEN & WOMEN) SAT 01/12/19 1:00 PM | STARTICKETS19764 | 0 | 1 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 1/12/2019 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER | OGDEN | UT | OGDEN, UT | THEATER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| LONG BEACH DUB ALLSTARS | 1/12/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1/12/2019 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER | OGDEN | UT | OGDEN, UT | ARENA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1/12/2019 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO | HARRIS | MI | MARINETTE, WI-MI | MISC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1/12/2019 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATLEN THEATER | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SPACE JESUS | 1/12/2019 | REPUBLICNOLA_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC NOLA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1/12/2019 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA | PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1/12/2019 | FRISCOISD_FRISCO_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRISCO ISD | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1/12/2019 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1/12/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| JIMILLER BAND | 1/12/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1/12/2019 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER | ISLA VISTA | CA | | ARENA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/19/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED | [redacted] | | | | | | | | PACQUIAO VS BRONER AT MGM | CRYPTO.COMARENA-PEACOCKTHEATER768 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 1/19/2019 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 7100 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | OWNED | [redacted] | | | | | | | | 4TH ANNUAL RNB REWIND FEST | CRYPTO.COMARENA-PEACOCKTHEATER669 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/19/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | | | | | | | | BCM FEST FINALE CONCERT 1/19/19 | THEBOWERYPRESENTS-BOSTON1789 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 1/19/2019 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | HARLEM GLOBETROTTERS 01/19/19 @ 7:30 PM | GASSOUTHDISTRICT469 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| | 1/19/2019 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | APACHE NUEVA IMAGEN ( MONSOON NIGHT CLUB) SAT 01/19/19 9:00 PM | STARTICKETS19899 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 1/19/2019 | CAMPUSPOOL_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS POOL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | UCSB WINTER INVITATIONAL DAY 2 | UCSANTABARBARA1376 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| | 1/19/2019 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER | ISLA VISTA | CA | | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | WOMEN'S BASKETBALL VS. LONG BEACH | UCSANTABARBARA1207 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| THE LEMON TWIGS | 1/19/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | | | THE LEMON TWIGS | THEBOWERYPRESENTS-NEWYORK1739 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/19/2019 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | CIRQUE DU SOLEIL CRYSTAL à A BREAKTHROUGH ICE EXPERIENCE | CIRQUE - CRYSTAL - JAN 19 - 4:00PM | T-MOBILECENTER303 | 0 | 0 | KANSAS CITY, MO-KS | 39 | -95 |
| | 1/19/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | SAN DIEGO GULLS | SAN DIEGO GULLS VS BAKERSFIELD CONDORS SAT. JAN. 19 | PECHANGAARENASANDIEGO342 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| | 1/19/2019 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER | OGDEN | UT | OGDEN, UT | THEATER | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | A TOAST TO BREAD - 01/19/19 | DATATIX21914 | 0 | 1 | OGDEN, UT | | |
| | 1/19/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | DISNEY ON ICE PRESENTS MICKEY'S SEARCH PARTY - SAT. JAN. 19, 2019 AT 11AM | ROCKETMORTGAGEFIELDHOUSE4220 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| YUNG BLEU | 1/19/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | | YUNG BLEU | THEBOWERYPRESENTS-MID-ATLANTIC694 | 0 | 1 | RICHMOND, VA | | |
| | 1/19/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | | | | | | | | SMOOTH WINTER GROOVE II FT. JOE AND MORE | AEGSOUTHWEST372 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 1/19/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | VEGAS GOLDEN KNIGHTS | 1/19/19 GAME 23 PITTSBURGH PENGUINS VS VEGAS GOLDEN KNIGHTS | VEGASGOLDENKNIGHTS204 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| | 1/19/2019 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 1/19/2019 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 1/19/2019 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| PAPA ROACH | 1/19/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| NATURAL ROOTS | 1/19/2019 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 1/19/2019 | HAASCENTERFORTHEPERFORMINGARTS_ALLENDALE_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAAS CENTER FOR THE PERFORMING ARTS | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/26/2019 | INTERNATIONALCULTURALCENTER_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTERNATIONAL CULTURAL CENTER |
| | 1/26/2019 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| TOM SEGURA | 1/26/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| BRUCE IN THE USA | 1/26/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| TRAVIS HADDIX | 1/26/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 1/26/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 1/26/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| TRITONAL | 1/26/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| KELLY CLARKSON | 1/26/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| COMETHAZINE | 1/26/2019 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 1/26/2019 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 1/26/2019 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| | 1/26/2019 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER |
| | 1/26/2019 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST |
| | 1/26/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 1/26/2019 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER |
| | 1/26/2019 | IXCENTER_CLEVELAND_OH | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | I-X CENTER |
| | 1/26/2019 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 1/26/2019 | SOUNDWELL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDWELL |
| | 1/26/2019 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER |
| | 1/26/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| WU-TANG CLAN | 1/26/2019 | TERMINALS_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 1/26/2019 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA |
| | 1/26/2019 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| | 1/26/2019 | EHHEREFORDUNIVERSITYCENTER_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.H. HEREFORD UNIVERSITY CENTER |
| | 1/26/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG THE GIANT | 2/2/2019 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| EXCISION | 2/2/2019 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR |
| | 2/2/2019 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| RAYLAND BAXTER | 2/2/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 2/2/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| LIQUID STRANGER | 2/2/2019 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| GEORGE STRAIT | 2/2/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 2/2/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| | 2/3/2019 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE |
| BAY FACTION | 2/3/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 2/3/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 2/3/2019 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 2/3/2019 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 2/3/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 2/3/2019 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM |
| THE TERRAPIN FAMILY BAND | 2/3/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 2/4/2019 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL |
| | 2/4/2019 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| THE AMITY AFFLICTION | 2/4/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 2/4/2019 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| GUSTER | 2/4/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| | 2/4/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| THE DISTRICTS | 2/4/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| JOHN MAUS | 2/4/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/9/2019 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | ARENA |
| | 2/9/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/9/2019 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 2/9/2019 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 2/9/2019 | GAVENUE_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA VENUE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | |
| | 2/9/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| PORTER ROBINSON | 2/9/2019 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| BEIRUT | 2/10/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KEUNING | 2/10/2019 | COLUMBIACITYTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA CITY THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| ALAN WALKER | 2/10/2019 | THEFOXTHEATERPOMONA_POMONA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOX THEATER POMONA | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| WARBLY JETS | 2/10/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/10/2019 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE | SAGINAW | MI | SAGINAW, MI | THEATER |
| P.O.S | 2/10/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 2/10/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| MARC ANTHONY | 2/10/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA |
| GAITHER VOCAL BAND | 2/10/2019 | ABILENECONVENTIONCENTER_ABILENE_TX | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABILENE CONVENTION CENTER | ABILENE | TX | ABILENE, TX | CONFERENC |
| | 2/10/2019 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA WILSON FIELD | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
| | 2/10/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/10/2019 | UPMCCOOPERFIELDHOUSE_PITTSBURGH_PA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC COOPER FIELDHOUSE | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 2/10/2019 | SHEASTADIUM_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA STADIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| PEDRO THE LION | 2/10/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 2/10/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER |
| | 2/10/2019 | IRONSRECITALHALL_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IRONS RECITAL HALL | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 2/10/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| JOE JACKSON | 2/10/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/16/2019 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 2/16/2019 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA |
| CHARLI XCX | 2/16/2019 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| RICHIE MCDONALD | 2/16/2019 | LEELANAUSANDSCAPACITY_SUTTONSBAY_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEELANAU SANDS CAPACITY | SUTTONS BAY | MI | TRAVERSE CITY, MI |
| UMPHREY'S MCGEE | 2/16/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| EXPERIMENT 34 | 2/16/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| ROYAL BLISS | 2/16/2019 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| | 2/16/2019 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO | COACHELLA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 2/16/2019 | LITTLERIVERCASINORESORT_MANISTEE_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LITTLE RIVER CASINO RESORT | MANISTEE | MI | |
| | 2/16/2019 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| GRYFFIN | 2/16/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 2/16/2019 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 2/16/2019 | LOBEROTHEATRE_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOBERO THEATRE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA |
| | 2/16/2019 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| FM PROJECT | 2/16/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH |
| | 2/16/2019 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER | MOBILE | AL | MOBILE, AL |
| | 2/16/2019 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 2/16/2019 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| BIG SOMETHING | 2/16/2019 | THESTANLEYHOTEL_ESTESPARK_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY HOTEL | ESTES PARK | CO | FORT COLLINS-LOVELAND, CO |
| | 2/16/2019 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER | ISLA VISTA | CA | |
| | 2/16/2019 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 2/16/2019 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 2/16/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| ECHO MUSE | 2/16/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| OWEN | 2/16/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 2/16/2019 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT |
| NEIL DIAMOND | 2/16/2019 | PRAIRIEKNIGHTSCASINORESORT_FORTYATES_ND | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRAIRIE KNIGHTS CASINO & RESORT | FORT YATES | ND | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTO TAPIA | 2/22/2019 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC |
| SHELLY BERG | 2/22/2019 | COOKINGSCHOOLOFASPEN_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOKING SCHOOL OF ASPEN |
| | 2/22/2019 | MOUNTJORDANMIDDLESCHOOL_SANDY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNT JORDAN MIDDLE SCHOOL |
| SUBLIME WITH ROME | 2/22/2019 | PIPAEVENTCENTER_WINTERHAVEN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIPA EVENT CENTER |
| | 2/22/2019 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 2/22/2019 | TEXASTECHUNIVERSITYALLENTHEATER_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS TECH UNIVERSITY ALLEN THEATER |
| ADIA VICTORIA | 2/22/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| JACOB BANKS | 2/22/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 2/22/2019 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| | 2/22/2019 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 2/22/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| ELTON JOHN | 2/22/2019 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| G JONES | 2/22/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| SAVES THE DAY | 2/22/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 2/22/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 2/22/2019 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 2/22/2019 | 801EVENTCENTER_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 801 EVENT CENTER |
| | 2/22/2019 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD |
| OLIVER TREE'S | 2/22/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 2/22/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| LIL DUVAL | 2/22/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| FISHER | 2/22/2019 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| BONES | 2/22/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 2/22/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| LETTUCE | 2/22/2019 | THESTANLEYHOTEL_ESTESPARK_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY HOTEL |
| DONNA MISSAL | 2/22/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| LESS THAN JAKE | 2/22/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/28/2019 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST |
| TY SEGALL | 2/28/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 2/28/2019 | BRUSHPERFORMANCEHALL_ALLIANCE_OH | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRUSH PERFORMANCE HALL |
| | 2/28/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| THE CAT EMPIRE | 2/28/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 2/28/2019 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON MEMORIAL CIVIC CENTER |
| | 2/28/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 2/28/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 2/28/2019 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL |
| | 2/28/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 2/28/2019 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| THE KOOKS | 2/28/2019 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 2/28/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 2/28/2019 | CALIHANHALL_DETROIT_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIHAN HALL |
| | 2/28/2019 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION |
| RAYLAND BAXTER | 2/28/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 2/28/2019 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| BLUEFACE | 2/28/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| CHROME SPARKS | 2/28/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 2/28/2019 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL |
| YUNG GRAVY | 2/28/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 2/28/2019 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| FRED ARMISEN | 2/28/2019 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| LADYTRON | 2/28/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 2/28/2019 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLIZZARD ARENA |
| | 2/28/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| OLIVER TREE | 2/28/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/3/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| | 3/3/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 3/3/2019 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM |
| ALAN PARSONS | 3/3/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 3/3/2019 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| JEFF TWEEDY | 3/3/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| TONI BRAXTON | 3/3/2019 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| | 3/3/2019 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM |
| | 3/3/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| | 3/3/2019 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA WILSON FIELD |
| TRIPPIE REDD | 3/3/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| | 3/3/2019 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 3/3/2019 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD |
| MARDI GRAS | 3/3/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 3/3/2019 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE |
| | 3/3/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| LANDLADY | 3/3/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| ACTION BRONSON | 3/3/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| | 3/3/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 3/3/2019 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL |
| | 3/3/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 3/3/2019 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLIZZARD ARENA |
| | 3/3/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 3/3/2019 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| | 3/4/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| COLD CAVE | 3/4/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| DONAVON FRANKENREITER | 3/4/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRIS DAY | 3/9/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| | 3/9/2019 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| | 3/9/2019 | WARMEMORIALAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAR MEMORIAL AUDITORIUM |
| | 3/9/2019 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| | 3/9/2019 | JUDGEMEMORIALHIGHSCHOOL_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUDGE MEMORIAL HIGH SCHOOL |
| | 3/9/2019 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM |
| | 3/9/2019 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| UMPHREY'S MCGEE | 3/9/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 3/9/2019 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEBALL/SOFTBALL FIELDS |
| | 3/9/2019 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| | 3/9/2019 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| | 3/9/2019 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| | 3/9/2019 | UPMCCOOPERFIELDHOUSE_PITTSBURGH_PA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPMC COOPER FIELDHOUSE |
| | 3/9/2019 | LOTTELEHMANNCONCERTHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOTTE LEHMANN CONCERT HALL |
| | 3/9/2019 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| | 3/9/2019 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM |
| | 3/9/2019 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| DARIUSH | 3/9/2019 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| | 3/9/2019 | UTAHOLYMPICOVAL_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH OLYMPIC OVAL |
| JJ GREY & MOFRO | 3/9/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 3/9/2019 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA |
| | 3/9/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| SUPERBUBBLE | 3/9/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| | 3/9/2019 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/15/2019 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | ARENA | | 2803 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | LUMBERJACKS HOCKEY VS, DES MOINES BUCCANEERS FRI 03/15/19 7:15 PM | STARTICKETS18809 | 0 | 1 | MUSKEGON-NORTON SHORES, MI | | |
| | 3/15/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | CLASSIC BROADWAY - FRI 03/15/19 7:30PM | STARTICKETS18825 | 0 | 1 | MUSKEGON-NORTON SHORES, MI | | |
| TODD SNIDER | 3/15/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 0 | | | TODD SNIDER | THEBOWERYPRESENTS-BOSTON1864 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 3/15/2019 | COOKINGSCHOOLOFASPEN_ASPEN_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOKING SCHOOL OF ASPEN | ASPEN | CO | RIFLE, CO | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | NIKI HARIS & THE MITCH FORMAN QUARTET- FRI 3/15/19 AT 7PM @ COOKING SCHOOL OF ASPEN | JASASPEN305 | 0 | 1 | RIFLE, CO | | |
| BILLY IDOL | 3/15/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | | | BILLY IDOL & STEVE STEVENS | ACEHOTEL300 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| KAT WRIGHT | 3/15/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| AMERICAN | 0 | | | KAT WRIGHT | THEBOWERYPRESENTS-NEWYORK1943 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/15/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | 2019 MAC MENS SEMIFINALS SESSION #3 6:30PM | ROCKETMORTGAGEFIELDHOUSE4492 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| | 3/15/2019 | UNIVERSITYPRESBYTERIANCHURCH_ROCHESTER_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY PRESBYTERIAN CHURCH | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | UNIVERSITY CHORUS AND OAKLAND CHORALE (UPC) FRI 3/15/19 8:00PM | STARTICKETS19555 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 3/15/2019 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN | INDIAN WELLS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | 2019 SESSION 18 - ST1 - PLAYERS - MATCHES 1-5 | INDIANWELLSTENNIS1830 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 3/15/2019 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER | OGDEN | UT | OGDEN, UT | ARENA | MINOR | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | RMPRA RODEO - 03/15 | DATATIX22411 | 0 | 1 | OGDEN, UT | | |
| | 3/15/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID (FEE DISCREP) | | [redacted] | | | | | | | | SESSION 5 - 2019 PAC-12 MEN'S BASKETBALL TOURNAMENT - 03/15/2019 - FRIDAY | MGMRI2018351 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| | 3/15/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | SAN DIEGO SOCKERS VS. DALLAS SIDEKICKS - MAR 15 | PECHANGAARENASANDIEGO361 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| | 3/15/2019 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | ATLANTA GLADIATORS | ATLANTA GLADIATORS VS FLORIDA EVERBLADES 3/15 | ATLANTAGLADIATORS262 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| | 3/15/2019 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA | OTHER | 9250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | 03/15/19 - COLORADO COLLEGE VS. NCHC FIRST ROUND | COLORADOSPRINGSWORLDARENA508 | 0 | 0 | COLORADO SPRINGS, CO | 39 | -105 |
| | 3/15/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | SINATRA NIGHT WITH MICHAEL SONATA | MUSICBOXSUPPERCLUB1966 | 0 | 1 | CLEVELAND, OH | | |
| | 3/15/2019 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK | | 41601 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | SHRP LIVE RACING - 03/15/2019 | SAMHOUSTON4636 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| MEADOW MOUNTAIN | 3/15/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 3/15/2019 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 3/15/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 3/15/2019 | EXHIBITHALLATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBIT HALL AT LUBBOCK MEMORIAL CIVIC CENTER | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 3/15/2019 | INFINITYEVENTCENTER_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INFINITY EVENT CENTER | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |
| | 3/15/2019 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEN Fé | 3/20/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| MANDOLIN ORANGE | 3/20/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| THE BEACH BOYS | 3/20/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| | 3/20/2019 | SHEASTADIUM_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA STADIUM |
| | 3/20/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 3/20/2019 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD |
| | 3/20/2019 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER |
| | 3/20/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| THE CAT EMPIRE | 3/20/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 3/20/2019 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 3/20/2019 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| | 3/20/2019 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| ONE OK ROCK | 3/20/2019 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| BETTER OBLIVION COMMUNITY CENTER | 3/20/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| GRAHAM NASH | 3/20/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 3/21/2019 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 3/21/2019 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/24/2019 | DELANDHIGHSCHOOLAUDITORIUM_DELAND_FL | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELAND HIGH SCHOOL AUDITORIUM |
| | 3/24/2019 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD |
| MANSIONAIR | 3/24/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 3/24/2019 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM |
| | 3/24/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| FLOGGING MOLLY | 3/24/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 3/24/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| MIKE GORDON | 3/24/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| TORI KELLY | 3/24/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| BRETT YOUNG | 3/24/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| BRUNCH | 3/24/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 3/24/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| LIZ PHAIR | 3/24/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 3/24/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 3/24/2019 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM |
| JAWBREAKER | 3/24/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 3/24/2019 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEBALL/SOFTBALL FIELDS |
| ONE OK ROCK | 3/24/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 3/24/2019 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| | 3/24/2019 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL |
| BLAQK AUDIO | 3/24/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| JOHN CRIST | 3/24/2019 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE |
| | 3/24/2019 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| LIL MOSEY | 3/24/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| AZIZ ANSARI | 3/24/2019 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS |
| | 3/24/2019 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| [illegible] | | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/30/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE BARR BROTHERS | 3/30/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| | 3/30/2019 | LHUCAFIREHOUSETHEATRE_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LHUCA FIREHOUSE THEATRE | LUBBOCK | TX | LUBBOCK, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | 3/30/2019 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | 3/30/2019 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK | | 41603 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| PROF | 3/30/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| NILS FRAHM | 3/30/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| PUDDLE OF MUDD | 3/30/2019 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| DARK STAR ORCHESTRA | 3/30/2019 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE | POMPANO BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 3000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| THE TRAMMPS | 3/30/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| DEVA MAHAL | 3/30/2019 | THELITTLENELL_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LITTLE NELL | ASPEN | CO | RIFLE, CO | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| VINCE STAPLES | 3/30/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| | 3/30/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SUGAR BEAR | 3/30/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | 3/30/2019 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | AMPHITHEATER | | 4500 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | EXCLUSIVELY BOOKED |
| | 3/30/2019 | CAMPUSDIAMOND_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS DIAMOND | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | 3/30/2019 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA WILSON FIELD | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM | COLLEGE | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | 3/30/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| | 3/30/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| | 3/30/2019 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA | MESQUITE | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | 3/30/2019 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| | 3/30/2019 | THECARRCENTER_DETROIT_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CARR CENTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | 3/30/2019 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 21874 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | 3/30/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| | 3/30/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| MOSTLEY CRUE | 3/30/2019 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | THAT 70'S MYSTERY - SAT 03/30/19 2:00PM | STARTICKETS19965 | 0 | 1 | MUSKEGON-NORTON SHORES, MI | | |
| 0 | 0 | POP | POP \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | | THE BARR BROTHERS | THEBOWERYPRESENTS-BOSTON1757 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | FLATLANDS: DELICIOUS: EVENING OF DANCE AND DESSERT MARCH 30 | SELECTASEATLUBBOCK461 | 0 | 1 | LUBBOCK, TX | | |
| | | | | | | | IN THE HEIGHTS - 3/30 | SACRAMENTOSTATE861 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | | SHRP LIVE RACING - 03/30/2019 | SAMHOUSTON4779 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | | PROF | AEGROCKYMOUNTAIN1179 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| 0 | 0 | CLASSICAL, ENSEMBLE & OPERA | CLASSICAL, ENSEMBLE & OPERA \| ELECTRONIC | 0 | | | NILS FRAHM 3/30/19 | THEBOWERYPRESENTS-NEWYORK1418 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | | | PUDDLE OF MUDD - 03/30 | DATATIX22234 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| 0 | 0 | ROCK | ROCK | 0 | | | DARK STAR ORCHESTRA | POMPANOBEACHAMPHITHEATER121 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | | SATURDAY NIGHT FEVER - FEATURING THE NEW YORK BEE GEES AND THE TRAMMPS | THEBOWERYPRESENTS-PHILADELPHIA278 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | | DEVA MAHAL- SAT 3/30/19 AT 7PM @ THE LITTLE NELL | JASASPEN314 | 0 | 1 | RIFLE, CO | | |
| 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 0 | | | VINCE STAPLES | AEGLOSANGELES1355 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | BILLY JOEL TRIBUTE BY 52ND STREET STRANGER | MUSICBOXSUPPERCLUB1967 | 0 | 1 | CLEVELAND, OH | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK | 0 | | | EU FEATURING SUGAR BEAR | THEBOWERYPRESENTS-MID-ATLANTIC744 | 0 | 1 | RICHMOND, VA | | |
| | | | | | | | WESTMONT COLLEGE SPRING SING 2019 | SANTABARBARABOWL167 | 0 | 0 | SANTA MARIA-SANTA BARBARA, CA | | |
| | | | | | | | CSU FULLERTON GAME 1 | UCSANTABARBARA1346 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| | | | | | | | STETSON SOFTBALL VS NORTH ALABAMA (DH) | STETSONUNIVERSITY633 | 0 | 1 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| | | | | | | | HOUSTON ROCKETS 2018-2019 GAME 39 - SACRAMENTO - 03/30/19 | ROCKETS/HTC4035 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| | | | | | | | SAT. MAR. 30 MONSTERS VS. LEHIGH VALLEY PHANTOMS | ROCKETMORTGAGEFIELDHOUSE3982 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| | | | | | | | ZZ TOP TRIBUTE SAT 03/30/19 8:30 PM | STARTICKETS19968 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | PRETTY GUARDIAN SAILOR MOON" THE SUPER LIVE - 3/30 - 1PM" | PLAYSTATIONTHEATRE280 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | MSU JAZZ ORCHESTRA I - WITH STEVE DAVIS | CARRCENTER328 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | 2019 SALT LAKE STALLIONS VS SAN DIEGO FLEET | DATATIX21880 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | | NANO STERN | ACEHOTEL234 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | START MAKING SENSE: TALKING HEADS TRIBUTE | AEGNORTHWEST583 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| 0 | 0 | | | 0 | | | MOSTLEY CRUE-THE ULTIMATE MOTLEY CRUE EXPERIENCE | THEBOWERYPRESENTS-MID-ATLANTIC792 | 0 | 1 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANCE GAVIN DANCE | 4/5/2019 | SOUTHSIDEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SIDE MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 945 |
| | 4/5/2019 | SHEASTADIUM_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA STADIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 |
| BAD RELIGION | 4/5/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 |
| | 4/5/2019 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD | MOBILE | AL | MOBILE, AL | | | -1 |
| | 4/5/2019 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER | OGDEN | UT | OGDEN, UT | THEATER | | 830 |
| | 4/5/2019 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM | HERRIMAN | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 5860 |
| | 4/5/2019 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 |
| AARON WATSON | 4/6/2019 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK | | 41603 |
| QUIET RIOT | 4/6/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 |
| SWITCHFOOT | 4/6/2019 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | THEATER | | 2000 |
| | 4/6/2019 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA | OTHER | 9250 |
| | 4/6/2019 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 0 |
| STEPHEN KELLOGG | 4/6/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 |
| TURKUAZ | 4/6/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 |
| DAVE HAUSE | 4/6/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 |
| | 4/6/2019 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 42 |
| | 4/6/2019 | LEATHERHEADSSPORTSBAR_DRAPER_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEATHERHEADS SPORTS BAR | DRAPER | UT | SALT LAKE CITY-MURRAY, UT | MISC | | 400 |
| WARD DAVIS | 4/6/2019 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1500 |
| NIGHT RANGER | 4/6/2019 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO | HARRIS | MI | MARINETTE, WI-MI | MISC | | 0 |
| JOSH ABBOTT | 4/6/2019 | UNITEDSUPERMARKETSARENA_LUBBOCK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | UNITED SUPERMARKETS ARENA | LUBBOCK | TX | LUBBOCK, TX | ARENA | | 15000 |
| | 4/6/2019 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | ARENA | OTHER | 10000 |
| | 4/6/2019 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 |
| | 4/6/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER | | 3000 |
| THE INTERRUPTERS | 4/6/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 1200 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/12/2019 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| BARONESS | 4/12/2019 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| THE CACTUS BLOSSOMS | 4/12/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| MARLEY CARROLL | 4/12/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| YOU BRED RAPTORS? | 4/12/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 4/12/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 4/12/2019 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA |
| STEM CELLS | 4/12/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 4/12/2019 | GAMAP_MONROE_LA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA MAP |
| | 4/12/2019 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 4/12/2019 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| GEORGE THOROGOOD & THE DESTROYERS | 4/12/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| TRAVIS HADDIX | 4/12/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 4/12/2019 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATLEN THEATER |
| SCARY POCKETS | 4/12/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| | 4/12/2019 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM |
| | 4/12/2019 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| | 4/12/2019 | EXHIBITHALLATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBIT HALL AT LUBBOCK MEMORIAL CIVIC CENTER |
| | 4/12/2019 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| | 4/12/2019 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLIZZARD ARENA |
| | 4/12/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| DYLAN SCOTT | 4/12/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 4/12/2019 | TEXASTECHUNIVERSITYALLENTHEATER_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS TECH UNIVERSITY ALLEN THEATER |
| WEEZER | 4/12/2019 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| DANCE GAVIN DANCE | 4/12/2019 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |
| | 4/12/2019 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM |
| SOL | 4/12/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE 1975 | 4/17/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| DURAND JONES & THE INDICATIONS | 4/17/2019 | MUSICHALLOFWILLIAMSBURG_NEW YORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 4/17/2019 | GASSOUTHCONVENTIONCENTER_DULUTH_GA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH CONVENTION CENTER |
| BLUE OCTOBER | 4/17/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 4/17/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| CHILDREN OF BODOM | 4/17/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| PARCELS | 4/18/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 4/18/2019 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD |
| CHRIS TOMLIN | 4/18/2019 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| PRIESTS | 4/18/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| MITSKI | 4/18/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| BAYONNE | 4/18/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 4/18/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 4/18/2019 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| | 4/18/2019 | FINEARTSBUILDING_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE ARTS BUILDING |
| | 4/18/2019 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEBALL/SOFTBALL FIELDS |
| | 4/18/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 4/18/2019 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLORADO CONVENTION CENTER |
| KILLSWITCH ENGAGE | 4/18/2019 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 4/18/2019 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLIZZARD ARENA |
| DECADON | 4/18/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 4/18/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| HYUKOH | 4/18/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 4/18/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| CHELSEA PERETTI | 4/18/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 4/18/2019 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC THEATER |

[redacted]

| ..._ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 1 | | | THE 1975 | AEGLOSANGELES1704 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | | DURAND JONES & THE INDICATIONS | THEBOWERYPRESENTS-NEWYORK1975 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | | MITSUBISHI ELECTRIC CLASSIC - 04/17/19 | GASSOUTHDISTRICT585 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 1 | | | BLUE OCTOBER | STARLANDBALLROOM250 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | | THE PIGEON CREEK SHAKESPEARE COMPANY PRESENTS RICHARD III - WED 04/17/19 10:00AM | STARTICKETS19982 | 0 | 1 | MUSKEGON-NORTON SHORES, MI | | |
| [redacted] | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | | | CHILDREN OF BODOM | THEBOWERYPRESENTS-BOSTON1937 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ALTERNATIVE \| ELECTRONIC \| AUSTRALIAN | 0 | | | PARCELS | AEGLOSANGELES1558 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | [redacted] | | | | | | | | BASEBALL VS. PORTLAND | UNIVERSITYOFSANDIEGO695 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| [redacted] | [redacted] | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 1 | | CHRIS TOMLIN, TAUREN WELLS | CHRIS TOMLIN | T-MOBILECENTER341 | 0 | 0 | KANSAS CITY, MO-KS | 39 | -95 |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | | | PRIESTS | THEBOWERYPRESENTS-BOSTON1930 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | | MITSKI | THEBOWERYPRESENTS-MID-ATLANTIC708 | 0 | 1 | RICHMOND, VA | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| AMERICAN \| ELECTRONIC | 0 | | | BAYONNE | THEBOWERYPRESENTS-NEWYORK2027 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | | SAN DIEGO GULLS VS SAN JOSE BARRACUDA - THU. APR. 18 CALDER CUP PLAYOFFS ROUND 1 GAME 2 | PECHANGAARENASANDIEGO376 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| [redacted] | [redacted] | | | | | | | | A NIGHT OF STAND-UP WITH JABOUKIE YOUNG-WHITE | UCSANTABARBARA1421 | 0 | 0 | | | |
| [redacted] | [redacted] | | | | | | | | MAVPLAYS: PRINCESS MIA 4/18/19 | UNIVERSITYOFTEXAS-ARLINGTON1812 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| [redacted] | [redacted] | | | | | | | | BASEBALL 4/18 VS LOUISIANA LAFAYETTE | UNIVERSITYOFTEXAS-ARLINGTON1762 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| [redacted] | [redacted] | | | | | | | LA CLIPPERS | LA CLIPPERS VS GOLDEN STATE WARRIORS - ROUND A HOME GAME 1 | LOSANGELESCLIPPERS332 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| [redacted] | [redacted] | | | | | | | | NCVF VOLLEYBALL CHAMPIONSHIPS 4/18 | CITYOFDENVER1055 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| [redacted] | [redacted] | 0 | 1 | METAL | METAL | 0 | | | KILLSWITCH ENGAGE X PARKWAY DRIVE | AEGNORTHERNCALIFORNIA650 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| [redacted] | [redacted] | | | | | | | | STAGE 2/WEEK 3 - THURS. APR 18TH | BLIZZARDARENA212 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | | | DECADON | AEGROCKYMOUNTAIN1203 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| [redacted] | [redacted] | | | | | | | | A SPECIAL SCREENING OF HEATHERS (1989) | ACEHOTEL311 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| ASIAN \| FOLK & TRADITIONAL | 0 | | | HYUKOH | AEGLOSANGELES1570 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | [redacted] | | | | | | | | ACID MOTHERS TEMPLE 4/18/19 | THEBOWERYPRESENTS-BOSTON1813 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | | CHELSEA PERETTI AND FRIENDS | AEGNORTHWEST741 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| [redacted] | [redacted] | | | | | | | | SUNN O))) | MASONICTHEATER121 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT BRADLEE'S POSTMODERN JUKEBOX | 4/23/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| JULIA JACKLIN | 4/23/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| BAILEN | 4/23/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| BIG BOI | 4/23/2019 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| SAMMY HAGAR | 4/23/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| | 4/23/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| WE THREE | 4/23/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| COM TRUISE | 4/23/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 4/23/2019 | THEWHITEROOM_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WHITE ROOM |
| LOVELYTHEBAND | 4/23/2019 | THEDEPOT_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DEPOT |
| | 4/23/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| MAX FROST | 4/24/2019 | CROWBAR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWBAR |
| PICTURE THIS | 4/24/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 4/24/2019 | MOUNTJORDANMIDDLESCHOOL_SANDY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNT JORDAN MIDDLE SCHOOL |
| | 4/24/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 4/24/2019 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD |
| | 4/24/2019 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 4/24/2019 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA |
| | 4/24/2019 | ATHENSTHEATRE_DELAND_FL | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATHENS THEATRE |
| | 4/24/2019 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD |
| OLIVIA O | 4/24/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| DAVE HAUSE | 4/24/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| WALLOWS | 4/24/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 4/24/2019 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| [illegible] | [illegible] | CAPISTRANOMUSICRECITALHALL_SA[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATT MAESON | 4/28/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2019 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/28/2019 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| FATAI | 4/28/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2019 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2019 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/28/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| EPIK HIGH | 4/28/2019 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TERROR JR | 4/28/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIZZO | 4/28/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE 1975 | 4/29/2019 | UCCUCENTER_OREM_UT | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TYLER RAMSEY | 4/29/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEA MILLER | 4/29/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| FKJ | 4/29/2019 | REPUBLICNOLA_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVAL SONS | 4/29/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL PUMP | 4/29/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARCHITECTS | 4/29/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRäD, GRäS OCH STENAR | 4/29/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| IAMX | 4/29/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2019 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2019 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| | 5/4/2019 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER |
| | 5/4/2019 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| | 5/4/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 5/4/2019 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| | 5/4/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 5/4/2019 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM |
| | 5/4/2019 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA |
| NOMBE | 5/4/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 5/4/2019 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| THE MARSHALL TUCKER BAND | 5/4/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| MIKE EPPS | 5/4/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 5/4/2019 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 5/4/2019 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| DIAMOND DOGS | 5/5/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 5/5/2019 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 5/5/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 5/5/2019 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| | 5/5/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 5/5/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANJUNABEATS | 5/11/2019 | THEMIDWAY_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDWAY |
| INFERNO | 5/11/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 5/11/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| MAC DEMARCO | 5/11/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| PASSION PIT | 5/11/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 5/11/2019 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| | 5/11/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 5/11/2019 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| | 5/11/2019 | STJOHNSLUTHERANCHURCH_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST JOHN'S LUTHERAN CHURCH |
| BRIAN MCKNIGHT | 5/11/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| | 5/11/2019 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL |
| | 5/11/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 5/11/2019 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER |
| | 5/11/2019 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 5/11/2019 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| | 5/11/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 5/11/2019 | HEMMLERECITALHALL_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEMMLE RECITAL HALL |
| | 5/11/2019 | PERFORMINGARTSTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERFORMING ARTS THEATER |
| FKJ | 5/11/2019 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| KIP MOORE | 5/11/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/17/2019 | PINENEEDLESLODGEANDGOLFCLUB_SOUTHERNPINES_NC | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PINE NEEDLES LODGE AND GOLF CLUB | SOUTHERN PINES | NC | PINEHURST-SOUTHERN PINES, NC | | | -1 |
| | 5/17/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 1500 |
| CHROMATICS | 5/17/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 |
| CALPURNIA | 5/17/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 |
| | 5/17/2019 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO | HARRIS | MI | MARINETTE, WI-MI | MISC | | 0 |
| | 5/17/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 |
| KNUCKLE PUCK | 5/17/2019 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 4000 |
| THREE DOG NIGHT | 5/17/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA | THEATER | | 2118 |
| BLACKBEAR | 5/17/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1800 |
| AMERICAN FOOTBALL | 5/17/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 |
| | 5/17/2019 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER | SANDY | UT | SALT LAKE CITY-MURRAY, UT | AMPHITHEATER | | 2700 |
| JORJA SMITH | 5/17/2019 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | AMPHITHEATER | | 4500 |
| | 5/17/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 |
| | 5/17/2019 | PERFORMINGARTSTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERFORMING ARTS THEATER | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 |
| ALEJANDRA GUZMAN | 5/17/2019 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 7100 |
| MORISSETTE | 5/17/2019 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1700 |
| WILL ABLES | 5/17/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 |
| JAI WOLF | 5/17/2019 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 |
| | 5/17/2019 | VARNERHALL_ROCHESTER_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARNER HALL | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 |
| | 5/17/2019 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK | | 41603 |
| | 5/17/2019 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM | | 0 |
| | 5/17/2019 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD | MONROE | LA | MONROE, LA | STADIUM | | 0 |
| JIM JEFFERIES | 5/17/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 |
| | 5/17/2019 | STUDIOTHEATER_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO THEATER | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | THEATER | | 150 |
| | 5/18/2019 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 |
| | 5/18/2019 | ROBGYM_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROB GYM | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 |
| | 5/18/2019 | PINENEEDLESLODGEANDGOLFCLUB_SOUTHERNPINES_NC | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PINE NEEDLES LODGE AND GOLF CLUB | SOUTHERN PINES | NC | PINEHURST-SOUTHERN PINES, NC | | | -1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE PIETASTERS | 5/24/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE DEVIL MAKES THREE | 5/24/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 1 | 1 | 0 | 1 | 1 |
| TANK AND THE BANGAS | 5/24/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2019 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| JORJA SMITH | 5/24/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| GRETA VAN FLEET | 5/25/2019 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/25/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/25/2019 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | EXHIBITHALLATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| SYLAR | 5/25/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| NATHAN CARTER | 5/25/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| TRACE ADKINS | 5/25/2019 | PRAIRIEKNIGHTSCASINORESORT_FORTYATES_ND | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/2/2019 | THEFOXTHEATERPOMONA_POMONA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOX THEATER POMONA |
| | 6/2/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| LONG TIME GONE | 6/2/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| WU-TANG CLAN | 6/2/2019 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| | 6/2/2019 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| | 6/2/2019 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| SLINGSHOT DAKOTA | 6/2/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| JEFF DUNHAM | 6/2/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| | 6/2/2019 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| | 6/2/2019 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| PAUL GILBERT | 6/2/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 6/2/2019 | DEVONPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEVON PARK |
| | 6/2/2019 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| BTS | 6/2/2019 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK |
| LIZ COOPER & THE STAMPEDE | 6/2/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| | 6/2/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 6/2/2019 | BELLEISLEPARK_DETROIT_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELLE ISLE PARK |
| | 6/2/2019 | GEIRINGERHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEIRINGER HALL |
| YNGWIE MALMSTEEN | 6/2/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 6/2/2019 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 6/2/2019 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HATLEN THEATER |
| JOJO SIWA | 6/2/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| EMPIRE OF THE SUN | 6/3/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW FOUND GLORY | 6/11/2019 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |
| YBN CORDAE | 6/11/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| LANY | 6/11/2019 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR |
| THE GOO GOO DOLLS | 6/11/2019 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| UNITED | 6/11/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| HINDER | 6/11/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| MICHAEL FRANTI & SPEARHEAD | 6/11/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| | 6/11/2019 | GAVENUE_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GA VENUE |
| | 6/11/2019 | BLYTHEFIELDCOUNTRYCLUB_BELMONT_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLYTHEFIELD COUNTRY CLUB |
| | 6/11/2019 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| PATTY GRIFFIN | 6/11/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| CRAIG FINN | 6/11/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| LAKE STREET DIVE | 6/11/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 6/11/2019 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| | 6/11/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 6/11/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| SYML | 6/12/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 6/12/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| THE CULT | 6/12/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| RBRM | 6/12/2019 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM |
| LAKE STREET DIVE | 6/12/2019 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| | 6/12/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 6/12/2019 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| MICHAEL FRANTI & SPEARHEAD | 6/12/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| FEED ME | 6/12/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 6/12/2019 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| WILL VARLEY | 6/12/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 6/12/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| HOWARD JONES | 6/12/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| FITZ AND THE TANTRUMS | 6/12/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| TOBI | 6/12/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| BETTY WHO | 6/12/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| LEWIS CAPALDI | 6/12/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| BAZZI | 6/12/2019 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 6/12/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 6/12/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 6/12/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| DENNIS LLOYD | 6/12/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 6/13/2019 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLIZZARD ARENA |
| MYSTIC BRAVES | 6/13/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 6/13/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 6/13/2019 | BLYTHEFIELDCOUNTRYCLUB_BELMONT_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLYTHEFIELD COUNTRY CLUB |
| | 6/13/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 6/13/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| BRAD PAISLEY | 6/13/2019 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| SAN HOLO | 6/13/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| THIRD EYE BLIND | 6/13/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| UNKNOWN MORTAL ORCHESTRA | 6/13/2019 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| THE LONESOME DAYS | 6/13/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| SWEET SPIRIT | 6/13/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| HOWARD JONES | 6/13/2019 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |
| | 6/13/2019 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| FOREIGNER | 6/13/2019 | STARLIGHTTHEATER_PALA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLIGHT THEATER |
| SHOOTER JENNINGS | 6/13/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| NAILS | 6/13/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 6/13/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| ZOSO | 6/13/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| BODEANS | 6/13/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 6/13/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| ALEX AIONO | 6/13/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| DWIGHT YOAKAM | 6/13/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| BLOXX | 6/13/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| RICH THE KID | 6/13/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| FEED ME | 6/13/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| BRIAN KIRK | 6/13/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| JOHNNYSWIM | 6/14/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 6/14/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 6/14/2019 | THECABIN_PARKCITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABIN |
| | 6/14/2019 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| ANIKA | 6/14/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| CREEDENCE CLEARWATER REVISITED | 6/14/2019 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| ALY & AJ | 6/14/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 6/14/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | 6/15/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 6/15/2019 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| | 6/15/2019 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO |
| SNARKY PUPPY | 6/15/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| ALABAMA | 6/15/2019 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| ANDRE NICKATINA | 6/15/2019 | SOUNDWELL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDWELL |
| EMPIRE OF THE SUN | 6/15/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 6/15/2019 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA |
| | 6/15/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| CLAY WALKER | 6/15/2019 | LITTLERIVERCASINORESORT_MANISTEE_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LITTLE RIVER CASINO RESORT |
| | 6/15/2019 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| MARISSA NADLER | 6/15/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 6/15/2019 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK |
| | 6/15/2019 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| | 6/15/2019 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE |
| PEACHY! | 6/15/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 6/15/2019 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| | 6/15/2019 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 6/15/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/15/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 6/15/2019 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| | 6/15/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 6/15/2019 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLIZZARD ARENA |
| FOREIGNER | 6/15/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| JENNY LEWIS | 6/15/2019 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| BETTY WHO | 6/15/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 6/15/2019 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| JAWBOX | 6/15/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| GRETCHEN WILSON | 6/15/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| | 6/15/2019 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| | 6/15/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| SWEET SPIRIT | 6/15/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| LYFTD | 6/15/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| JENNIFER LOPEZ | 6/15/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 6/15/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 6/15/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| | 6/15/2019 | WATKINSPARK_BRIGHAMCITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WATKINS PARK |
| YELLOW CLAW | 6/15/2019 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| | 6/15/2019 | BLYTHEFIELDCOUNTRYCLUB_BELMONT_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLYTHEFIELD COUNTRY CLUB |
| LETTUCE | 6/15/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/15/2019 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER |
| | 6/16/2019 | BLYTHEFIELDCOUNTRYCLUB_BELMONT_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLYTHEFIELD COUNTRY CLUB |
| | 6/16/2019 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA |
| EMPIRE OF THE SUN | 6/16/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 6/16/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| TRACE ADKINS | 6/16/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 6/16/2019 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 6/16/2019 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| TREVOR HALL | 6/16/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/16/2019 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 6/16/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| FRANKIE VALLI & THE FOUR SEASONS | 6/16/2019 | VIEJASPARK_ALPINE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VIEJAS PARK |
| BETTY WHO | 6/16/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 6/16/2019 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| | 6/16/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| DABABY | 6/16/2019 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |
| | 6/16/2019 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLIZZARD ARENA |
| | 6/16/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| MONSIEUR PERINé | 6/16/2019 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| REBELUTION | 6/16/2019 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| | 6/16/2019 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| | 6/16/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| ROB THOMAS | 6/16/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| DAVID ALLAN COE | 6/16/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| SHOOTER JENNINGS | 6/16/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 6/16/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 6/16/2019 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| DAVID GRAY | 6/17/2019 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| | 6/17/2019 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA |
| LOCAL NATIVES | 6/17/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 6/17/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 6/17/2019 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| | 6/17/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| | 6/17/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 6/17/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| MAVERICK SABRE | 6/17/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 6/17/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 6/17/2019 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 6/18/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| SOUNDGARDEN | 6/18/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 6/18/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 6/18/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| TODD RUNDGREN | 6/18/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| NIGHT MOVES | 6/18/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| DEATH CAB FOR CUTIE | 6/18/2019 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE |
| | 6/18/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 6/18/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| TERRAPIN FLYER | 6/18/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| KIM PETRAS | 6/18/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| VUNDABAR | 6/18/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 6/18/2019 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| EMPIRE OF THE SUN | 6/18/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| THE GOO GOO DOLLS | 6/18/2019 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| | 6/18/2019 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| TODD SNIDER | 6/18/2019 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| WU-TANG CLAN | 6/18/2019 | VIRGINIACREDITUNIONLIVE_RICHMOND_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | VIRGINIA CREDIT UNION LIVE! |
| X AMBASSADORS | 6/18/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| HUGH JACKMAN | 6/18/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 6/18/2019 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| | 6/19/2019 | THECAGE_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CAGE |
| ZIGGY ALBERTS | 6/19/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 6/19/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| DIDO | 6/19/2019 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| SUBLIME WITH ROME | 6/19/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| | 6/19/2019 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YUNGBLUD | 6/19/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| ZEDD | 6/19/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| ROBYN HITCHCOCK | 6/19/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 6/19/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| LION BABE | 6/19/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| LUIS MIGUEL | 6/19/2019 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| WHISKEY MYERS | 6/19/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| I DONT KNOW HOW BUT THEY FOUND ME | 6/19/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| DYLAN LEBLANC | 6/19/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| MACHINE GUN KELLY | 6/19/2019 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM |
| | 6/19/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 6/19/2019 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA |
| | 6/19/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| CHRISTIAN LöFFLER | 6/19/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| A R I Z O N A | 6/19/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| HIPPO CAMPUS | 6/19/2019 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| EMPIRE OF THE SUN | 6/19/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| SOAK | 6/19/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| OCEAN ALLEY | 6/20/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| CHA WA | 6/20/2019 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM |
| COHEED AND CAMBRIA | 6/20/2019 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR |
| TOAD THE WET SPROCKET | 6/20/2019 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| | 6/20/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 6/20/2019 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| | 6/20/2019 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| MANILA KILLA | 6/20/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| THE GOO GOO DOLLS | 6/20/2019 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE SIMZ | 6/25/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 0 | 1062828 | | LITTLE SIMZ | THEBOWERYPRESENTS-BOSTON1953 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| JUDAS PRIEST | 6/25/2019 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 2583355 | | JUDAS PRIEST: FIREPOWER 2019 | AEGNORTHERNCALIFORNIA629 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 6/25/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | NORTH TEXAS SC VS FC TUCSON (06/25) | FCDALLAS629 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| BAD BOOKS | 6/25/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 140652 | | BAD BOOKS | THEBOWERYPRESENTS-BOSTON2136 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 6/26/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 2500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | | | | | | | | GEOFF TATE'S OPERATION: MINDCRIME | STARLANDBALLROOM296 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/26/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | 2019 GM05 DALLAS WINGS VS CONNECTICUT SUN 06/26/2019 | UNIVERSITYOFTEXAS-ARLINGTON1559 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| KHALID | 6/26/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED | [redacted] | 1 | 1 | POP | POP \| R&B, FUNK & SOUL | 52 | 48266599 | CLAIRO, KHALID | KHALID 6/26 | CRYPTO.COMARENA-PEACOCKTHEATER824 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 6/26/2019 | DETROITGOLFCLUB_DETROIT_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT GOLF CLUB | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | MISC | | 49880 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | DELTA DENTAL PRO-AM AT THE ROCKET MORTGAGE CLASSIC - WEDNESDAY, JUNE 26, 2019 | ROCKETMORTGAGECLASSIC100 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 6/26/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | ABSINTHE | SPIEGELWORLD386 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KACEY MUSGRAVES | 6/26/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | 0 | 1 | POP | POP \| COUNTRY | 11 | 4158629 | KACEY MUSGRAVES | KACEY MUSGRAVES | CITYOFDENVER933 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | 6/26/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | FC DALLAS | FC DALLAS VS VANCOUVER WHITECAPS FC (06/26) | FCDALLAS559 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| EMPIRE OF THE SUN | 6/26/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ELECTRONIC | 0 | 3515573 | | EMPIRE OF THE SUN | AEGNORTHERNCALIFORNIA734 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| ALABAMA | 6/26/2019 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 1882816 | ALABAMA, THE CHARLIE DANIELS BAND | ALABAMA | TARGETCENTER256 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | 6/26/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | | | | | | | | THE MOTH GRANDSLAM XLVII | THEBOWERYPRESENTS-NEWYORK2411 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/6/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 |
| ZIP-TIE HANDCUFFS | 7/6/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 0 |
| RAILROAD EARTH | 7/6/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 |
| THE HOLDUP | 7/6/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 |
| | 7/6/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 |
| | 7/6/2019 | VELOSPORTSCENTER_CARSON_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VELO SPORTS CENTER | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 7/6/2019 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM | HERRIMAN | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 5860 |
| | 7/6/2019 | HERITAGELANDING_MUSKEGON_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HERITAGE LANDING | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | | | -1 |
| GARY ALLAN | 7/6/2019 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK | | 41603 |
| | 7/6/2019 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | STADIUM | | 7816 |
| PENTATONIX | 7/6/2019 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 12000 |
| | 7/6/2019 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD | OGDEN | UT | OGDEN, UT | STADIUM | | 0 |
| GREAT WHITE | 7/6/2019 | LEATHERHEADSSPORTSBAR_DRAPER_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEATHERHEADS SPORTS BAR | DRAPER | UT | SALT LAKE CITY-MURRAY, UT | MISC | | 400 |
| | 7/6/2019 | THECABIN_PARKCITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABIN | PARK CITY | UT | HEBER, UT | CLUB | | 300 |
| | 7/6/2019 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA | MESQUITE | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 |
| NIKKI HILL | 7/6/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 |
| | 7/6/2019 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK | OREM | UT | PROVO-OREM-LEHI, UT | STADIUM | | 0 |

| bw_venue_id | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTASTADIUM_FRISCO_TX | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| GREATSCOTT_ALLSTON_MA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ASBURYLANES_ASBURYPARK_NJ | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ROXYTHEATRE_LOSANGELES_CA | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| TMOBILEARENA_LASVEGAS_NV | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID (FEE DISCREP) | | |
| VELOSPORTSCENTER_CARSON_CA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ZIONSBANKSTADIUM_HERRIMAN_UT | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| HERITAGELANDING_MUSKEGON_MI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| SAMHOUSTONRACEPARK_HOUSTON_TX | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| HEBPARK_EDINBURG_TX | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| MICHELOBULTRAARENA_LASVEGAS_NV | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LINDQUISTFIELD_OGDEN_UT | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| LEATHERHEADSSPORTSBAR_DRAPER_UT | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| THECABIN_PARKCITY_UT | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| MUSICBOXSUPPERCLUB_CLEVELAND_OH | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| UCCUBALLPARK_OREM_UT | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTASTADIUM_FRISCO_TX | | | | | | | | 2019 SAINT LOUIS FC VS LOUDOUN UNITED FC | SAINTLOUISFC210 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| GREATSCOTT_ALLSTON_MA | 0 | 0 | ROCK | ROCK | 0 | 569 | | ZIP-TIE HANDCUFFS (ALBUM RELEASE PARTY) | THEBOWERYPRESENTS-BOSTON2239 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| ASBURYLANES_ASBURYPARK_NJ | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| AMERICAN \| BLUES | 0 | 189066 | | RAILROAD EARTH | ASBURYLANES284 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ROXYTHEATRE_LOSANGELES_CA | 0 | 0 | POP | POP \| REGGAE \| AMERICAN | 0 | 369820 | | THE HOLDUP | AEGLOSANGELES1673 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| TMOBILEARENA_LASVEGAS_NV | | | | | | | | UFC 239 - 07/06/2019 - SATURDAY | MGMRI2018412 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| VELOSPORTSCENTER_CARSON_CA | | | | | | | | JUNIOR & ELITE TRACK NATIONAL CHAMPIONSHIPS - 07/06/19 | LOSANGELESGALAXY533 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ZIONSBANKSTADIUM_HERRIMAN_UT | | | | | | | | 2019 REAL MONARCHS VS. NEW MEXICO UNITED 07/06 | RTS721 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| HERITAGELANDING_MUSKEGON_MI | | | | | | | | MUSKEGON ROCKSTOCK - SAT 07/06/19 5:00PM | STARTICKETS20095 | 0 | 1 | MUSKEGON-NORTON SHORES, MI | | |
| SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | 1219428 | | GARY ALLAN WITH SPECIAL GUEST WILLIAM CLARK GREEN | SAMHOUSTON4807 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| HEBPARK_EDINBURG_TX | | | | | | | | RGV FC VS. TACOMA DEFIANCE | LONESTARTICKETING289 | 0 | 1 | MCALLEN-EDINBURG-MISSION, TX | | |
| MICHELOBULTRAARENA_LASVEGAS_NV | | | | | | | PENTATONIX | | | 1 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| LINDQUISTFIELD_OGDEN_UT | | | | | | | | OGDEN RAPTORS VS. ROCKY MOUNTAIN VIBES - 07/06 | DATATIX22807 | 0 | 1 | OGDEN, UT | | |
| LEATHERHEADSSPORTSBAR_DRAPER_UT | 0 | 0 | ROCK | ROCK \| METAL | 0 | 715538 | | GREAT WHITE - 07/06 | DATATIX22959 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| THECABIN_PARKCITY_UT | | | | | | | | DJ BRANDI CYRUS - 07/06 | DATATIX22875 | 0 | 1 | HEBER, UT | | |
| CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | | | | | | | | FLEETWOOD NICKS & HEART ALIVE SAT 07/06/19 8:30 PM | STARTICKETS20271 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | 0 | BLUES | BLUES | 0 | 12201 | | NIKKI HILL | MUSICBOXSUPPERCLUB2047 | 0 | 1 | CLEVELAND, OH | | |
| UCCUBALLPARK_OREM_UT | | | | | | | | OREM OWLZ VS GRAND JUNCTION ROCKIES - 07/06 | DATATIX22452 | 0 | 1 | PROVO-OREM-LEHI, UT | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLASH | 7/17/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| GREENSKY BLUEGRASS | 7/17/2019 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 7/17/2019 | PALLADIUMTIMESSQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |
| | 7/17/2019 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 7/17/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 7/17/2019 | THECASTLEAMPHITHEATER_PROVO_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AMPHITHEATER |
| BLACK PISTOL FIRE | 7/17/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| AIMEE MANN | 7/17/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| BRIT FLOYD | 7/17/2019 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| SUM 41 | 7/17/2019 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| | 7/17/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| WALKER HAYES | 7/17/2019 | JENKSCLUB_POINTPLEASANT_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JENK'S CLUB |
| THE HEAD AND THE HEART | 7/17/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 7/18/2019 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| 1TAKEJAY | 7/18/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| ODESZA | 7/18/2019 | FROSTAMPHITHEATER_STANFORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | FROST AMPHITHEATER |
| THE HEAD AND THE HEART | 7/18/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| SET IT OFF | 7/18/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 7/18/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| COMMON | 7/18/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| YUNA | 7/18/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| JOJO SIWA | 7/18/2019 | VIRGINIACREDITUNIONLIVE_RICHMOND_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | VIRGINIA CREDIT UNION LIVE! |
| COVET | 7/18/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 7/18/2019 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| HOLLY | 7/18/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| ANDREW BIRD | 7/18/2019 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| ARIES | 7/18/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 7/18/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 7/18/2019 | MIDLANDCOUNTRYCLUB_MIDLAND_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIDLAND COUNTRY CLUB |
| | 7/18/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 7/18/2019 | THECASTLEAMPHITHEATER_PROVO_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AMPHITHEATER |
| SHINEDOWN | 7/18/2019 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| LEELA JAMES | 7/18/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 7/18/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| KHALID | 7/18/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 7/19/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 7/19/2019 | MIDLANDCOUNTRYCLUB_MIDLAND_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIDLAND COUNTRY CLUB |
| | 7/19/2019 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| AEROMYTH | 7/19/2019 | WINECAVEATPALACASINO_PALA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WINE CAVE AT PALA CASINO |
| | 7/19/2019 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| | 7/19/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| SURFACES | 7/19/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| THE HEAD AND THE HEART | 7/19/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| 21 SAVAGE | 7/19/2019 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| THE GROWLERS | 7/19/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| CHANNELING CORNELL | 7/19/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| | 7/19/2019 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 7/19/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| OKKERVIL RIVER | 7/19/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 7/19/2019 | THREERIVERSCASINORESORT_FLORENCE_OR | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THREE RIVERS CASINO RESORT |
| AVAIL | 7/19/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 7/19/2019 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| | 7/19/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| SHAWN MENDES | 7/19/2019 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| MAL BLUM | 7/19/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| IGGY AZALEA | 7/19/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 7/19/2019 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK |
| | 7/19/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 7/19/2019 | OGDENPIONEERSTADIUM_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN PIONEER STADIUM |
| MC HAMMER | 7/19/2019 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| NORAH JONES | 7/19/2019 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| | 7/19/2019 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| MONSIEUR PERINé | 7/19/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 7/19/2019 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO |
| THE SPINNERS | 7/19/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| | 7/19/2019 | THECABIN_PARKCITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABIN |
| CLAUDIO VALENZUELA | 7/19/2019 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| | 7/19/2019 | THECASTLEAMPHITHEATER_PROVO_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE AMPHITHEATER |
| | 7/19/2019 | THECABIN_PARKCITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABIN |
| JOHN PIZZARELLI | 7/19/2019 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM |
| | 7/19/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| THE STRING CHEESE INCIDENT | 7/19/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 7/19/2019 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| | 7/19/2019 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH STATE FAIRPARK |
| THE PSYCHEDELIC FURS | 7/19/2019 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| UMPHREY'S MCGEE | 7/19/2019 | VIRGINIACREDITUNIONLIVE_RICHMOND_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | VIRGINIA CREDIT UNION LIVE! |
| | 7/19/2019 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD |
| | 7/19/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| SEBASTIAN MANISCALCO | 7/19/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| ATERCIOPELADOS | 7/20/2019 | SOUNDWELL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDWELL |
| AIR SUPPLY | 7/20/2019 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 7/20/2019 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD |
| MY BODY SINGS ELECTRIC | 7/20/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| DEERHUNTER | 7/20/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| AMYL AND THE SNIFFERS | 7/20/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 7/20/2019 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK |
| | 7/20/2019 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| AVAIL | 7/20/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 7/20/2019 | LINDQUISTFIELD_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDQUIST FIELD |
| | 7/20/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 7/20/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 7/20/2019 | OGDENPIONEERSTADIUM_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN PIONEER STADIUM |
| RODNEY CARRINGTON | 7/20/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| | 7/20/2019 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| | 7/20/2019 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO |
| KATZü OSO | 7/20/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| THE STRING CHEESE INCIDENT | 7/20/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| RAGING FYAH | 7/20/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| BELL BIV DEVOE | 7/20/2019 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| | 7/20/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| LITTLE STEVEN & THE DISCIPLES OF SOUL | 7/20/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| DAVE KOZ | 7/20/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| JON BELLION | 7/20/2019 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| THE PSYCHEDELIC FURS | 7/20/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 7/20/2019 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| JIM BREUER | 7/20/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| JOSH TURNER | 7/20/2019 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 7/20/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| THE GROWLERS | 7/20/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 7/20/2019 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| | 7/20/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 7/20/2019 | OAKBALLROOM_ALPINE_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OAK BALLROOM |
| | 7/20/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| DRUGDEALER | 7/20/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| THE STARTING LINE | 7/20/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| NORAH JONES | 7/20/2019 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/24/2019 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER | SALT LAKE CITY | UT |
| | 7/24/2019 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD | SANDY | UT |
| ALTIN GüN | 7/24/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY |
| | 7/24/2019 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN |
| TRAMPLED BY TURTLES | 7/24/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO |
| | 7/24/2019 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM | HOUSTON | TX |
| | 7/24/2019 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK | OREM | UT |
| | 7/24/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH |
| LITTLE STEVEN & THE DISCIPLES OF SOUL | 7/24/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA |
| | 7/24/2019 | OGDENPIONEERSTADIUM_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN PIONEER STADIUM | OGDEN | UT |
| CUCO | 7/24/2019 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA |
| LIZZO | 7/25/2019 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! | BALTIMORE | MD |
| | 7/25/2019 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER | OGDEN | UT |
| | 7/25/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV |
| LOS LOBOS | 7/25/2019 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK | GRAND RAPIDS | MI |
| SISTER HAZEL | 7/25/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO |
| BUILT TO SPILL | 7/25/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO |
| LYLE LOVETT AND HIS LARGE BAND | 7/25/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI |
| SUMMER SALT | 7/25/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA |
| | 7/25/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| SPECIAL DELIVERY | 7/25/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA |
| | 7/25/2019 | GLAMORGANCASTLE_ALLIANCE_OH | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLAMORGAN CASTLE | ALLIANCE | OH |
| SHAWN MENDES | 7/25/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX |
| | 7/25/2019 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE | DENVER | CO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LANKUM | 8/1/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| KOOL & THE GANG | 8/1/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| | 8/1/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 8/1/2019 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 8/1/2019 | ROCKCREEKPARKTENNISCENTER_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK CREEK PARK TENNIS CENTER |
| THE CHEMICAL BROTHERS | 8/1/2019 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| | 8/1/2019 | ZTBD_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZTBD |
| | 8/1/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 8/1/2019 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| | 8/1/2019 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERTSEN PAVILION |
| WYNONNA | 8/1/2019 | THESTANLEYHOTEL_ESTESPARK_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY HOTEL |
| STREETLIGHT MANIFESTO | 8/1/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| THE BEACH BOYS | 8/1/2019 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| SUBTRONICS | 8/1/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 8/1/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 8/2/2019 | ABILENECONVENTIONCENTER_ABILENE_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ABILENE CONVENTION CENTER |
| KILL PARIS | 8/2/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| THE MAVERICKS | 8/2/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| | 8/2/2019 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM |
| | 8/2/2019 | ROCKCREEKPARKTENNISCENTER_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK CREEK PARK TENNIS CENTER |
| MY MORNING JACKET | 8/2/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| MODERN ENGLISH | 8/2/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| | 8/2/2019 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLIZZARD ARENA |
| | 8/2/2019 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| | 8/2/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 8/2/2019 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 2500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OPERATED |
| CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| PEERY'S EGYPTIAN THEATER | OGDEN | UT | OGDEN, UT | THEATER | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ROCK CREEK PARK TENNIS CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| FOREST HILLS STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13000 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OPERATED |
| ZTBD | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| ELLIE CAULKINS OPERA HOUSE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| GERTSEN PAVILION | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | COLLEGE | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| THE STANLEY HOTEL | ESTES PARK | CO | FORT COLLINS-LOVELAND, CO | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| FREDERIK MEIJER GARDENS & SCULPTURE PARK | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | AMPHITHEATER | | 1900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | EUROPEAN | EUROPEAN \| INSTRUMENTAL \| FOLK & TRADITIONAL | 0 | 15007 | | LANKUM | THEBOWERYPRESENTS-NEWYORK2354 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | 4327956 | EVELYN "CHAMPAGNE" KING, KOOL & THE GANG | KOOL & THE GANG / EVELYN \"CHAMPAGNE\" KING | MOUNTAINWINERY293 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | | | | | | | LA SPARKS | THU. AUG. 1, 2019, LOS ANGELES SPARKS VS LAS VEGAS ACES | LOSANGELESSPARKS171 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | | | | | | | | OGDEN MUSICAL THEATRE PRESENTS PETER PAN THE MUSICAL" - 08/01 7:30PM" | DATATIX22687 | 0 | 1 | OGDEN, UT | | |
| | | | | | | | | SESSION 6- ATP & WTA MAIN DRAW | CITIOPEN181 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 0 | 2696558 | CHARLOTTE DE WITTE, THE CHEMICAL BROTHERS | THE CHEMICAL BROTHERS - 08/01/19 | FORESTHILLS201 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | | | DTD FUNDRAISER | UCSANTABARBARA1428 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| | | | | | | | | AN EVENING WITH GLENNON DOYLE | THEBOWERYPRESENTS-PHILADELPHIA363 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | | NIRVAMLET 8/1 | CITYOFDENVER1186 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | | | 2019 CAGE MEMBERSHIP | LOYOLAMARYMOUNTUNIVERSITY145 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 0 | 0 | POP | POP \| COUNTRY | 0 | 318460 | | WYNONNA & THE BIG NOISE | AEGROCKYMOUNTAIN1420 | 0 | 1 | FORT COLLINS-LOVELAND, CO | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE \| REGGAE \| PUNK | 0 | 391683 | | STREETLIGHT MANIFESTO | AEGNORTHERNCALIFORNIA753 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 0 | 1 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 1 | 8736902 | | COMP EVENT: THE BEACH BOYS - THU 08/01/19 7:00PM | STARTICKETS20171 | 0 | 1 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 251873 | | SUBTRONICS: TWO NIGHT TAKEOVER 8.1 + 8.2 | AEGROCKYMOUNTAIN1354 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | | | ABSINTHE | SPIEGELWORLD499 | 0 | 1 | LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TESSA VIOLET | 8/9/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 8/9/2019 | GOLDENSPIKEEVENTSCENTER_OGDEN_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN SPIKE EVENTS CENTER |
| | 8/9/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| VANESSA COLLIER | 8/9/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 8/9/2019 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| STYX | 8/9/2019 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| SELF DEFENSE FAMILY | 8/9/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 8/9/2019 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| | 8/9/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| BTS | 8/9/2019 | THEREEF_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REEF |
| FROM ASHES TO NEW | 8/9/2019 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| GIN BLOSSOMS | 8/9/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| | 8/9/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 8/9/2019 | THECABIN_PARKCITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABIN |
| | 8/9/2019 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 8/9/2019 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| YELLOW CLAW | 8/9/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| VERONICA SWIFT | 8/9/2019 | THELITTLENELL_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LITTLE NELL |
| | 8/9/2019 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| TED NUGENT | 8/9/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| DEAN LEWIS | 8/9/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CATHERINE RUSSELL | 8/16/2019 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM |
| | 8/16/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| ZOSO | 8/16/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 8/16/2019 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO |
| | 8/16/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| EXTREME | 8/16/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| JOE | 8/16/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| REBELUTION | 8/16/2019 | COCOARIVERFRONTPARK_COCOA_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COCOA RIVERFRONT PARK |
| MUMFORD & SONS | 8/16/2019 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| THE FAB FOUR | 8/16/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| THE BB KING BLUES BAND | 8/16/2019 | LEELANAUSANDSCAPACITY_SUTTONSBAY_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEELANAU SANDS CAPACITY |
| SLAUGHTER BEACH, DOG | 8/16/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| HERBIE HANCOCK | 8/16/2019 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK |
| | 8/16/2019 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| FLYING LOTUS | 8/16/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| MARTYPARTY | 8/16/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 8/16/2019 | UPSTATEFAIR_ESCANABA_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UP STATE FAIR |
| | 8/16/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| COCKED N' LOADED | 8/16/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 8/16/2019 | PINEHURSTRESORTCOUNTRYCLUB_PINEHURST_NC | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PINEHURST RESORT & COUNTRY CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $UICIDEBOY$ | 8/23/2019 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| SWAMPS OF JERSEY | 8/23/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| JOE ROGAN | 8/24/2019 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE |
| | 8/24/2019 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| | 8/24/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 8/24/2019 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 8/24/2019 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| DAVE MATTHEWS BAND | 8/24/2019 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| FELIPE ESPARZA | 8/24/2019 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER |
| | 8/24/2019 | CRAWFORDCOUNTYFAIR_MEADVILLE_PA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRAWFORD COUNTY FAIR |
| HIGHLY SUSPECT | 8/24/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| CORROSION OF CONFORMITY | 8/24/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| THE OCEAN BLUE | 8/24/2019 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| SKILLET | 8/24/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| LOS LONELY BOYS | 8/24/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| TITO ROJAS | 8/24/2019 | SOUNDWELL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDWELL |
| | 8/24/2019 | SULLIVANFIELD_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SULLIVAN FIELD |
| MARCO ANTONIO SOLIS | 8/24/2019 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| KEITH SWEAT | 8/24/2019 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| GARY ALLAN | 8/24/2019 | LITTLERIVERCASINORESORT_MANISTEE_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LITTLE RIVER CASINO RESORT |
| $UICIDEBOY$ | 8/24/2019 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| PERPETUAL GROOVE | 8/24/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| LIONEL RICHIE | 8/24/2019 | FROSTAMPHITHEATER_STANFORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | FROST AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/31/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 8/31/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 8/31/2019 | SPECMARTINMUNICIPALSTADIUM_DELAND_FL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPEC MARTIN MUNICIPAL STADIUM | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | |
| BACKSTREET BOYS | 8/31/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA |
| | 8/31/2019 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | AMPHITHEA |
| | 8/31/2019 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | STADIUM |
| | 8/31/2019 | ZTBD_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZTBD | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | |
| | 8/31/2019 | DENVERPOLOCLUB_SEDALIA_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER POLO CLUB | SEDALIA | CO | DENVER-AURORA-CENTENNIAL, CO | OUTDOOR V |
| BIG BUSINESS | 9/1/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 9/1/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 9/1/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/1/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 9/1/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEA |
| UB40 | 9/1/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| THE NATIONAL | 9/1/2019 | FROSTAMPHITHEATER_STANFORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | FROST AMPHITHEATER | STANFORD | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEA |
| | 9/1/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| THE FIXX | 9/1/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 9/1/2019 | UCCUBALLPARK_OREM_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU BALLPARK | OREM | UT | PROVO-OREM-LEHI, UT | STADIUM |
| XAVIER RUDD | 9/1/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 9/1/2019 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 9/1/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| MODERN ENGLISH | 9/1/2019 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 9/1/2019 | UTESOCCERFIELD_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTE SOCCER FIELD | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/8/2019 | SULLIVANFIELD_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOHN MAYER | 9/8/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| NATALIA LAFOURCADE | 9/8/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 9/8/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| TASH SULTANA | 9/8/2019 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| FONTAINES D.C. | 9/8/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| INNA | 9/8/2019 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| ZAPP | 9/8/2019 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2019 | BLIZZARDARENA_BURBANK_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| WILDER WOODS | 9/8/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| FOZZY | 9/8/2019 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2019 | WESTDRIFTMANHATTANBEACH_MANHATTANBEACH_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| MITSKI | 9/8/2019 | SUMMERSTAGEINCENTRALPARK_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| DARK STAR ORCHESTRA | 9/8/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 |
| PITBULL | 9/8/2019 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/8/2019 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| AVAIL | 9/8/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| DEEP PURPLE | 9/8/2019 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/8/2019 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/14/2019 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH STATE FAIRPARK |
| LENNY KRAVITZ | 9/14/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| SONATA ARCTICA | 9/14/2019 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 9/14/2019 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| THE HOLD STEADY | 9/14/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| PUP | 9/14/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| HAYDEN JAMES | 9/14/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 9/14/2019 | THEMIDWAY_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDWAY |
| GRAYSCALE | 9/14/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 9/14/2019 | THESTUDIOLOFT_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO LOFT |
| MARISELA | 9/14/2019 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| | 9/14/2019 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE |
| | 9/14/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 9/14/2019 | LADDPEEBLESSTADIUM_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LADD-PEEBLES STADIUM |
| MAREN MORRIS | 9/14/2019 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| | 9/14/2019 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| | 9/14/2019 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM |
| SWEET AND TENDER HOOLIGANS | 9/14/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| SOCIAL DISTORTION | 9/14/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| INCUBUS | 9/15/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 9/15/2019 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTAH STATE FAIRPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 13100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| HORNET STADIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 667 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| THE MIDWAY | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| THE STUDIO LOFT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| DESERT DIAMOND CASINO | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| ARLINGTON THEATRE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| LADD-PEEBLES STADIUM | MOBILE | AL | MOBILE, AL | STADIUM | | 20358 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 5900 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| ZIONS BANK STADIUM | HERRIMAN | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 5860 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3950 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 2717 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| HARDER STADIUM | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTAH STATE FAIRPARK | | | | | | | | DAY OF WRECK"ONING DEMOLTION DERBY - 9/14" | DATATIX23154 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| TEXAS TRUST CU THEATRE | 0 | 0 | ROCK | ROCK | 1 | 5413156 | | LENNY KRAVITZ | AEGSOUTHWEST474 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| TERMINAL 5 | 0 | 0 | METAL | METAL | 0 | 518395 | | KAMELOT / SONATA ARCTICA | THEBOWERYPRESENTS-NEWYORK1800 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HORNET STADIUM | | | | | | | | FOOTBALL VS. NORTHERN COLORADO | SACRAMENTOSTATE966 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| THE SINCLAIR | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | 176771 | | THE HOLD STEADY | THEBOWERYPRESENTS-BOSTON2217 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THE NATIONAL | 0 | 1 | POP | POP \| ROCK \| PUNK | 1 | 359497 | | PUP | THEBOWERYPRESENTS-MID-ATLANTIC841 | 0 | 1 | RICHMOND, VA | | |
| THE FONDA THEATRE | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ELECTRONIC \| AUSTRALIAN | 0 | 3517461 | | HAYDEN JAMES "BETWEEN US" TOUR | AEGLOSANGELES1832 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THE MIDWAY | | | | | | | | GREEN VELVET: LA LA LAND | AEGNORTHERNCALIFORNIA839 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| ROXY THEATRE | 0 | 0 | POP | POP \| PUNK | 0 | 297617 | | GRAYSCALE | AEGLOSANGELES2079 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THE STUDIO LOFT | | | | | | | | DENVER JAZZ FESTIVAL & LINDY ON THE ROCKS | CITYOFDENVER1285 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| DESERT DIAMOND CASINO | 0 | 0 | POP | POP \| LATIN | 0 | 1087212 | | MARISELA SAT 09/14/19 8:00 PM | STARTICKETS20532 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| ARLINGTON THEATRE | | | | | | | | CHARLIE CHAPLIN IN THE GOLD RUSH"" | ARLINGTONTHEATRE235 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| THE UNITED THEATER ON BROADWAY | | | | | | | | CRIME JUNKIE PODCAST LIVE | AEGLOSANGELES2109 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| LADD-PEEBLES STADIUM | | | | | | | | FOOTBALL VS. MEMPHIS | UNIVERSITYOFSOUTHALABAMA569 | 0 | 1 | MOBILE, AL | | |
| THE GREEK THEATRE | 1 | 1 | POP | POP \| COUNTRY | 42 | 15612571 | MAREN MORRIS | MAREN MORRIS | AEGLOSANGELES1724 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| GAS SOUTH ARENA | | | | | | | | MONSTER JAM TRIPLE THREAT SERIES 09/14/19 @ 1 PM | GASSOUTHDISTRICT593 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| ZIONS BANK STADIUM | | | | | | | | 2019 REAL MONARCHS VS. PORTLAND TIMBERS 2 09/14 | RTS727 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| EL REY THEATRE | 0 | 0 | | | 0 | | | SWEET AND TENDER HOOLIGANS | AEGLOSANGELES1985 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MISSION BALLROOM | 0 | 0 | POP | POP \| ROCK \| PUNK | 0 | 807177 | | FLOGGING MOLLY & SOCIAL DISTORTION: SUMMER TOUR 2019 | AEGROCKYMOUNTAIN1351 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| THE COMPLEX | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 4766160 | | INCUBUS - 09/15/2019 | DATATIX22794 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| HARDER STADIUM | | | | | | | | UCSB WOMEN'S SOCCER VS STANFORD | UCSANTABARBARA1470 | 0 | 0 | SANTA MARIA-SANTA BARBARA, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE FEELIES | 9/20/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| TRAVIS THOMPSON | 9/20/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| BLANCK MASS | 9/20/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 9/20/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 9/20/2019 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR |
| | 9/20/2019 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| | 9/20/2019 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |
| | 9/20/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 9/20/2019 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| PEPE AGUILAR | 9/20/2019 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| LYNYRD SKYNYRD | 9/20/2019 | UTAHFIRSTCREDITUNIONAMPHITHEATRE_WESTVALLEYCITY_UT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UTAH FIRST CREDIT UNION AMPHITHEATRE |
| | 9/20/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 9/20/2019 | MCNICHOLSCIVICCENTERBUILDING_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCNICHOLS CIVIC CENTER BUILDING |
| DAY6 | 9/20/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 9/20/2019 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION |
| | 9/21/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| CARRIE UNDERWOOD | 9/21/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 9/21/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 9/21/2019 | ATHLETICTRAININGCENTER_DELAND_FL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATHLETIC TRAINING CENTER |
| | 9/21/2019 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK |
| | 9/21/2019 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM |
| ONEREPUBLIC | 9/21/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 9/21/2019 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL |
| WOOLI | 9/21/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| MIKA | 9/21/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |

[redacted]

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | | | | | | |
| HAYDEN JAMES | 9/26/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| MORRISSEY | 9/26/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| | 9/26/2019 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR |
| | 9/26/2019 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE |
| TORO Y MOI | 9/26/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 9/26/2019 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERTSEN PAVILION |
| HVOB | 9/26/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 9/26/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| THE WEEKS | 9/26/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| ANTHONY RAMOS | 9/26/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 9/26/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| AMON AMARTH | 9/26/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 9/26/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| LAUREN DAIGLE | 9/26/2019 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| BERT KREISCHER | 9/26/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| | 9/26/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| KAMELOT | 9/26/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 9/26/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| MARC REBILLET | 9/26/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| BUILT TO SPILL | 9/26/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| JAI WOLF | 9/26/2019 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| | 9/26/2019 | IRONSRECITALHALL_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IRONS RECITAL HALL |
| | 9/26/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| GENERATIONALS | 9/26/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 9/27/2019 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| DANIEL NORGREN | 9/27/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| MAC DEMARCO | 9/27/2019 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE |
| DRAHLA | 9/27/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| MXMTOON | 9/27/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 9/27/2019 | BURNSAQUATICSCENTER_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BURNS AQUATICS CENTER |
| FRIENDLY FIRES | 9/27/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| DODIE | 9/27/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 9/27/2019 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM |
| BRANDI CARLILE | 9/27/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| THE MIDNIGHT | 9/27/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| STREETLIGHT MANIFESTO | 9/27/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 9/27/2019 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| KENNY LOGGINS | 9/27/2019 | STARLIGHTTHEATER_PALA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLIGHT THEATER |
| STRUNG OUT | 9/27/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| AIR SUPPLY | 9/27/2019 | NORTHSTARMOHICANCASINORESORT_BOWLER_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH STAR MOHICAN CASINO RESORT |
| BAD SUNS | 9/27/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 9/27/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 9/27/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| TANYA TUCKER | 9/27/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| | 9/27/2019 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID KUYKENDALL STADIUM |
| OLIVER TREE | 9/27/2019 | THEFOXTHEATERPOMONA_POMONA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOX THEATER POMONA |
| | 9/27/2019 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| ANGELS & AIRWAVES | 9/27/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| HIGHLY SUSPECT | 9/27/2019 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE |
| | 9/27/2019 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR |
| | 9/27/2019 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER |
| | 9/27/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 9/27/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| STEVE HACKETT | 9/27/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| HERMITUDE | 9/27/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| THE SIXTIES | 9/27/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 9/27/2019 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| PERIPHERY | 9/27/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| PERPETUAL GROOVE | 9/27/2019 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| BUILT TO SPILL | 9/27/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 9/27/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 9/27/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| COSMO SHELDRAKE | 9/27/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| NOAH GUNDERSEN | 9/27/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| HOT CHIP | 9/27/2019 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| | 9/27/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| BIG GIGANTIC | 9/27/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| BABYMETAL | 9/27/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 9/27/2019 | FRISCOISD_FRISCO_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRISCO ISD |
| | 9/27/2019 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| JORDAN TEMPLE | 9/27/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| STEREOLAB | 9/27/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| GARY CLARK JR. | 9/27/2019 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| SIN BANDERA | 9/27/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| DELAIN | 9/27/2019 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| | 9/27/2019 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL |
| | 9/27/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 9/27/2019 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| MALUMA | 9/27/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 9/27/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| BERT KREISCHER | 9/27/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| | 9/27/2019 | HILLSDALECOUNTYFAIR_HILLSDALE_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HILLSDALE COUNTY FAIR |
| HVOB | 9/27/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| | 9/27/2019 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD |
| MIKE SALAZAR | 9/28/2019 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| PAULA POUNDSTONE | 9/28/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| MANILA KILLA | 9/28/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| THE TUBES | 9/28/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| LUCKY DAYE | 9/28/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| [illegible] | | | | | | | | | | | | | | | | | | |
| | 9/28/2019 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD |
| RANCID | 9/28/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 9/28/2019 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| MOONCHILD | 9/29/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| REAL ESTATE | 9/29/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| | 9/29/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 9/29/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 9/29/2019 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| GWAR | 9/29/2019 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| THE BAND CAMINO | 9/29/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 9/29/2019 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| PENNY AND SPARROW | 9/29/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| STREETLIGHT MANIFESTO | 9/29/2019 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| | 9/29/2019 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| IRON & WINE | 9/29/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| PSYCHEDELIC PORN CRUMPETS | 9/29/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 9/29/2019 | BURNSAQUATICSCENTER_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BURNS AQUATICS CENTER |
| RANCID | 9/29/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| LES FILLES DE ILLIGHADAD | 9/29/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| PINEGROVE | 9/29/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| SEQUOYAH MURRAY | 9/29/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| KATE TEMPEST | 9/29/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| ALEJANDRO SANZ | 9/29/2019 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| | 9/29/2019 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| POND | 9/29/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| DROPKICK MURPHYS | 9/29/2019 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE |
| | 9/29/2019 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL |
| STEREOLAB | 9/29/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 9/29/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 9/29/2019 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| DAY6 | 9/29/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| | 9/29/2019 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| | 9/29/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 9/29/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| SIDNEY GISH | 9/29/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 9/29/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| LAUREN DAIGLE | 9/29/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 9/29/2019 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| MARINA | 9/30/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| ALDOUS HARDING | 9/30/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| BJ THE CHICAGO KID | 9/30/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| TYLER CHILDERS | 9/30/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| WILDER WOODS | 9/30/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 9/30/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| EMOTIONAL ORANGES | 9/30/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 9/30/2019 | PALOSVERDESGOLFCLUB_PALOSVERDESESTATES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALOS VERDES GOLF CLUB |
| METHYL ETHEL | 9/30/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| THE BLACK KEYS | 9/30/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| MASHROU' LEILA | 9/30/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 9/30/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| ANGELS & AIRWAVES | 9/30/2019 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| NOAH GUNDERSEN | 9/30/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| PNB ROCK | 9/30/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| | 9/30/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 9/30/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| GHOST | 10/1/2019 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| MARC REBILLET | 10/1/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| THE COMET IS COMING | 10/1/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| BASTILLE | 10/1/2019 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE |
| JOHN PRINE | 10/1/2019 | JOHNANSONFORDAMPHITHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN ANSON FORD AMPHITHEATRE |
| IAN NOE | 10/1/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| CATFISH AND THE BOTTLEMEN | 10/1/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 10/1/2019 | ATHLETICTRAININGCENTER_DELAND_FL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATHLETIC TRAINING CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/1/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 10/1/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 10/1/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| THE WATERBOYS | 10/1/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| RAVEENA | 10/1/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| LEWIS CAPALDI | 10/1/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| VICTOR INTERNET | 10/1/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 10/1/2019 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION |
| | 10/1/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| | 10/1/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 10/1/2019 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| STILL WOOZY | 10/1/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| HOODIE ALLEN | 10/1/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| BLEACHED | 10/1/2019 | THERIOTROOM_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIOT ROOM |
| CARAVAN PALACE | 10/1/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 10/1/2019 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| | 10/1/2019 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR |
| | 10/1/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| TY SEGALL | 10/1/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 10/1/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| | 10/2/2019 | AEGSPECIALEVENTS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AEG SPECIAL EVENTS |
| 1TAKEJAY | 10/2/2019 | CHOPSUEY_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHOP SUEY |
| | 10/2/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| LADYTRON | 10/2/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 10/2/2019 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |

| event_date | bw_venue_id | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2019 | BLUEBIRDTHEATER_DENVER_CO | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| 10/1/2019 | THESINCLAIR_CAMBRIDGE_MA | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| 10/1/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| 10/1/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| 10/1/2019 | ROXYTHEATRE_LOSANGELES_CA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| 10/1/2019 | OGDENTHEATRE_DENVER_CO | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| 10/1/2019 | ROUGHTRADENYC_NEWYORK_NY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| 10/1/2019 | JENNYCRAIGPAVILION_SANDIEGO_CA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | COLLEGE | 5100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| 10/1/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 1500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| 10/1/2019 | TMOBILEARENA_LASVEGAS_NV | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| 10/1/2019 | MICHELOBULTRAARENA_LASVEGAS_NV | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| 10/1/2019 | THEFONDATHEATRE_LOSANGELES_CA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| 10/1/2019 | ELREYTHEATRE_LOSANGELES_CA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| 10/1/2019 | THERIOTROOM_KANSASCITY_MO | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| 10/1/2019 | ROYALE_BOSTON_MA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| 10/1/2019 | TOREROSTADIUM_SANDIEGO_CA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| 10/1/2019 | THESTAR_FRISCO_TX | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| 10/1/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| 10/1/2019 | BROOKLYNSTEEL_NEWYORK_NY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| 10/1/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | | [redacted] |
| 10/2/2019 | AEGSPECIALEVENTS_LOSANGELES_CA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| 10/2/2019 | CHOPSUEY_SEATTLE_WA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| 10/2/2019 | BLUEBIRDTHEATER_DENVER_CO | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| 10/2/2019 | BROOKLYNSTEEL_NEWYORK_NY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| 10/2/2019 | MICHELOBULTRAARENA_LASVEGAS_NV | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |

| event_date | bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2019 | BLUEBIRDTHEATER_DENVER_CO | | | | | | | | GLI'S 10 YEAR ANNIVERSARY CONCERT: NAVIO | AEGROCKYMOUNTAIN1573 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| 10/1/2019 | THESINCLAIR_CAMBRIDGE_MA | | | | | | | | KIANA LEDé | THEBOWERYPRESENTS-BOSTON2317 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 10/1/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | | | | | | | | ATOMIC SALOON SHOW | SPIEGELWORLD256 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 10/1/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | 0 | POP | POP \| ROCK \| EUROPEAN \| FOLK & TRADITIONAL | 0 | 963899 | | THE WATERBOYS | AEGROCKYMOUNTAIN1403 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| 10/1/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 991695 | | RAVEENA | AEGLOSANGELES1994 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 10/1/2019 | OGDENTHEATRE_DENVER_CO | 1 | 1 | POP | POP \| ALTERNATIVE | 19 | 27557538 | | LEWIS CAPALDI | AEGROCKYMOUNTAIN1385 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| 10/1/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | 0 | POP | POP | 0 | 454764 | | VICTOR INTERNET | THEBOWERYPRESENTS-NEWYORK2537 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 10/1/2019 | JENNYCRAIGPAVILION_SANDIEGO_CA | | | | | | | | WOMEN'S VOLLEYBALL VS. PEPPERDINE | UNIVERSITYOFSANDIEGO761 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| 10/1/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | | | | | | | | THE AUSTRALIAN PINK FLOYD | THEMIDLAND496 | 0 | 1 | KANSAS CITY, MO-KS | | |
| 10/1/2019 | TMOBILEARENA_LASVEGAS_NV | | | | | | | | 2019 - 2020 BASE MAP | VEGASGOLDENKNIGHTS276 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| 10/1/2019 | MICHELOBULTRAARENA_LASVEGAS_NV | | | | | | | | VS LAS VEGAS ACES - 10/01/2019 - SEMI-FINALS GAME 1 | MGMRI2018563 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| 10/1/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | 0 | POP | POP \| ROCK | 0 | 2994408 | | STILL WOOZY - 2ND SHOW ADDED! | AEGLOSANGELES1879 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 10/1/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 2154005 | | HOODIE ALLEN - WHATEVER USA TOUR | AEGLOSANGELES2046 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 10/1/2019 | THERIOTROOM_KANSASCITY_MO | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 134818 | | BLEACHED | THEMIDLAND479 | 0 | 1 | KANSAS CITY, MO-KS | | |
| 10/1/2019 | ROYALE_BOSTON_MA | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ELECTRONIC | 0 | 1558014 | | CARAVAN PALACE | THEBOWERYPRESENTS-BOSTON2115 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 10/1/2019 | TOREROSTADIUM_SANDIEGO_CA | | | | | | | | MEN'S SOCCER VS. UC SANTA BARBARA | UNIVERSITYOFSANDIEGO750 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| 10/1/2019 | THESTAR_FRISCO_TX | | | | | | | | 2019 BAND NIGHT | FCDALLAS738 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 10/1/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | | | | | | | | ABSINTHE | SPIEGELWORLD624 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 10/1/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL \| PUNK | 0 | 679888 | | TY SEGALL AND FREEDOM BAND (PLAYS FIRST TASTE & MELTED) | THEBOWERYPRESENTS-NEWYORK2581 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 10/1/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | | | | | | | | NICK JR. LIVE!: MOVE TO THE MUSIC 10/01 | MECHANICSBANKARENA445 | 0 | 0 | BAKERSFIELD-DELANO, CA | | |
| 10/2/2019 | AEGSPECIALEVENTS_LOSANGELES_CA | | | | | | | | LEXUS ALL-STAR CHEF CLASSIC FRENCH MASTERS DINNER PRESENTED BY AIR TAHITI NUI | CRYPTO.COMARENA-PEACOCKTHEATER711 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 10/2/2019 | CHOPSUEY_SEATTLE_WA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 340237 | | 1TAKEJAY & AZCHIKE | AEGNORTHWEST900 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| 10/2/2019 | BLUEBIRDTHEATER_DENVER_CO | | | | | | | | THE MEMORY PALACE | AEGROCKYMOUNTAIN1643 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| 10/2/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 306089 | | LADYTRON | THEBOWERYPRESENTS-NEWYORK2273 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 10/2/2019 | MICHELOBULTRAARENA_LASVEGAS_NV | | | | | | | | VS LAS VEGAS ACES - 10/02/2019 - SEMI-FINALS GAME 2 | MGMRI2018565 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/5/2019 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLORADO CONVENTION CENTER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CONFERENCE CENTER | | 52550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | GREAT AMERICAN BEER FESTIVAL | CITYOFDENVER1253 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| LEE BRICE | 10/5/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 2500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 14 | 4211164 | | LEE BRICE | STARLANDBALLROOM345 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/5/2019 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2019 SAINT LOUIS FC VS LOUISVILLE CITY FC | SAINTLOUISFC217 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 10/5/2019 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 667 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | FOOTBALL VS. EASTERN WASHINGTON | SACRAMENTOSTATE967 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 10/5/2019 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | STADIUM | COLLEGE | 14557 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | DRAKE FOOTBALL VS. VALPARAISO | DRAKEUNIVERSITY856 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| | 10/5/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LOUD LUXURY | AEGLOSANGELES2105 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MARC REBILLET | 10/5/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 117310 | | MARC REBILLET | AEGROCKYMOUNTAIN1407 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| IRON & WINE | 10/6/2019 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 2500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OPERATED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 | POP | POP \| BLUES \| FOLK & TRADITIONAL | 0 | 4399893 | CALEXICO, IRON & WINE | CALEXICO AND IRON & WINE | MOUNTAINWINERY339 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| BADFLOWER | 10/6/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 894466 | | BADFLOWER | AEGROCKYMOUNTAIN1567 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 10/6/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | BENITO SKINNER | AEGLOSANGELES2254 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/6/2019 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | STADIUM | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | BACK ROAD COUNTRY FEST | COLORADOSWITCHBACKS291 | 0 | 1 | COLORADO SPRINGS, CO | | |
| | 10/6/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | CLEVELAND OPERA THEATER PRESENTS: HARP & HEELS | MUSICBOXSUPPERCLUB2150 | 0 | 1 | CLEVELAND, OH | | |
| | 10/6/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | JURASSIC WORLD LIVE TOUR - SUN. OCT. 6, 2019 AT 11AM | ROCKETMORTGAGEFIELDHOUSE4637 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| THE COMET IS COMING | 10/6/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ELECTRONIC | 0 | 208346 | | THE COMET IS COMING | THEBOWERYPRESENTS-BOSTON2147 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THROUGH THE ROOTS | 10/6/2019 | THEABBEY_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ABBEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 | REGGAE | REGGAE \| AMERICAN | 0 | 92608 | | THROUGH THE ROOTS AND PACIFIC DUB | AEGSOUTHEAST360 | 0 | 1 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| THE GROWLERS | 10/6/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 1520993 | | THE GROWLERS | AEGNORTHWEST754 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FACE TO FACE | 10/11/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| MUNA | 10/11/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| MIKE EPPS | 10/11/2019 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 10/11/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| | 10/11/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| SHOVELS & ROPE | 10/11/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| ILLENIUM | 10/11/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| SHEER MAG | 10/11/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 10/11/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| X AMBASSADORS | 10/11/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| JO KOY | 10/11/2019 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 10/11/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 10/11/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 10/11/2019 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| CHRIS BROWN | 10/11/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| TASKA BLACK | 10/11/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| EXPLOSIONS IN THE SKY | 10/12/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 10/12/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| BIG HEAD TODD AND THE MONSTERS | 10/12/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| CHRIS D'ELIA | 10/12/2019 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE |
| GRYFFIN | 10/12/2019 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| INVASION | 10/12/2019 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/16/2019 | AWAYFOOTBALLTICKETS_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAVETOWN | 10/16/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| KONGOS | 10/16/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMY BUFFETT | 10/16/2019 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/16/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| GRANDSON | 10/17/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| PENELOPE ISLES | 10/17/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWAR | 10/17/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ROCKET SUMMER | 10/17/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINK | 10/17/2019 | COLUMBIACITYTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| MATT & KIM | 10/17/2019 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/17/2019 | GASSOUTHCONVENTIONCENTER_DULUTH_GA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARAVAN PALACE | 10/17/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RACONTEURS | 10/17/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JONAS BROTHERS | 10/17/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/17/2019 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEYI | 10/20/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 10/20/2019 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| CAVE IN | 10/20/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| SKILLET | 10/20/2019 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM |
| GENTE DE ZONA | 10/20/2019 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| ERIC ROBERSON | 10/20/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| STEREOLAB | 10/20/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 10/20/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 10/20/2019 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| | 10/20/2019 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| | 10/21/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 10/21/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| CAVE IN | 10/21/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| J.S. ONDARA | 10/21/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| SABATON | 10/21/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 10/21/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 10/21/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| MATT & KIM | 10/21/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| BJ THE CHICAGO KID | 10/21/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| WHITNEY | 10/21/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/26/2019 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| | 10/26/2019 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA |
| | 10/26/2019 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA |
| | 10/26/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI |
| MOONCHILD | 10/26/2019 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 10/26/2019 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 10/26/2019 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERTSEN PAVILION | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 10/26/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 10/26/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 10/26/2019 | LADDPEEBLESSTADIUM_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LADD-PEEBLES STADIUM | MOBILE | AL | MOBILE, AL |
| | 10/26/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| KAYZO | 10/26/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO |
| JAY SOM | 10/26/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| MIDLAND | 10/26/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 10/26/2019 | ARTHURJROONEYATHLETICFIELD_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARTHUR J. ROONEY ATHLETIC FIELD | PITTSBURGH | PA | PITTSBURGH, PA |
| LILA DOWNS | 10/26/2019 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA |
| J BALVIN | 10/26/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| SKI MASK, THE SLUMP GOD | 10/26/2019 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOY THEATER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA |
| BUILT TO SPILL | 10/26/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| CHRIS STAPLETON | 10/26/2019 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS |
| JOSEPH ARTHUR | 10/26/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| GHOSTEMANE | 10/26/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| HALLOWEEN | 10/26/2019 | OAKBALLROOM_ALPINE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAK BALLROOM | ALPINE | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 10/26/2019 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER | OGDEN | UT | OGDEN, UT |
| | 10/26/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 10/26/2019 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM | HERRIMAN | UT | SALT LAKE CITY-MURRAY, UT |
| OLIVER TREE | 10/26/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORELINE MAFIA | 10/31/2019 | THEFOXTHEATERPOMONA_POMONA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOX THEATER POMONA |
| GRYFFIN | 10/31/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 10/31/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 10/31/2019 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE |
| | 10/31/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| THE MACHINE | 10/31/2019 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| KERO KERO BONITO | 10/31/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| THEORY OF A DEADMAN | 10/31/2019 | NORTHSTARMOHICANCASINORESORT_BOWLER_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH STAR MOHICAN CASINO RESORT |
| CRUMB | 10/31/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| DAFT PUNK | 10/31/2019 | THECABIN_PARKCITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABIN |
| | 10/31/2019 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| WU-TANG CLAN | 10/31/2019 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 10/31/2019 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID KUYKENDALL STADIUM |
| | 11/1/2019 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOY THEATER |
| | 11/1/2019 | LASVEGASFESTIVALGROUNDS_LASVEGAS_NV | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS FESTIVAL GROUNDS |
| WEEN | 11/1/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| | 11/1/2019 | ANAHEIMCONVENTIONCENTER_ANAHEIM_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANAHEIM CONVENTION CENTER |
| WHITNEY | 11/1/2019 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| KEVIN GATES | 11/1/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |

[redacted]

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE NEW PORNOGRAPHERS | 11/4/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 11/4/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 11/4/2019 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| JAY PARK | 11/4/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| GREGORY ALAN ISAKOV | 11/4/2019 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC THEATER |
| IN FLAMES | 11/4/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| LANA DEL REY | 11/4/2019 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE |
| | 11/5/2019 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN |
| | 11/5/2019 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA |
| THE DEAR HUNTER | 11/5/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 11/5/2019 | CALIHANHALL_DETROIT_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIHAN HALL |
| | 11/5/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 11/5/2019 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER |
| THE BROOK & THE BLUFF | 11/5/2019 | COLUMBIACITYTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA CITY THEATER |
| PETE YORN | 11/5/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| OMAR APOLLO | 11/5/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 11/5/2019 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| | 11/5/2019 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |
| KIKAGAKU MOYO | 11/5/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| WILL VARLEY | 11/5/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| BIG THIEF | 11/5/2019 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 11/5/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 11/5/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| | 11/5/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 11/5/2019 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERTSEN PAVILION |
| | 11/5/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 11/5/2019 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE |
| | 11/5/2019 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION |
| RUMOURS OF FLEETWOOD MAC | 11/5/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| CHRIS D'ELIA | 11/5/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 11/5/2019 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER |
| ACTIVE CHILD | 11/5/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 11/5/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| MT. JOY | 11/5/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| KINDNESS | 11/5/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| TWENTY ONE PILOTS | 11/5/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| POST MALONE | 11/5/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| IDK | 11/5/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 11/5/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| THE MAINE | 11/5/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| TINY MEAT GANG | 11/5/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 11/5/2019 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA |
| KERO KERO BONITO | 11/5/2019 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| CHRIS D'ELIA | 11/6/2019 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC THEATER |
| | 11/6/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| STIFF LITTLE FINGERS | 11/6/2019 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| HOME FREE | 11/6/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 11/6/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 11/6/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 11/6/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| CHOKER | 11/6/2019 | CHOPSUEY_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHOP SUEY |
| | 11/6/2019 | FOLEYBUILDINGBARNELLETHEATRE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOLEY BUILDING, BARNELLE THEATRE |
| YOUNG THUG | 11/6/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 11/6/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| PIVOT GANG | 11/6/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| BISHOP BRIGGS | 11/6/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| BLUES TRAVELER | 11/6/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| KURT VILE | 11/6/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| TOOL | 11/6/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 11/6/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 11/6/2019 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN |
| MARIKA HACKMAN | 11/6/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| OUR LAST NIGHT | 11/6/2019 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 11/6/2019 | SULLIVANFIELD_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SULLIVAN FIELD |
| ANTHONY RAMOS | 11/6/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 11/6/2019 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |
| BILLY STRINGS | 11/6/2019 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| OMAR APOLLO | 11/6/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| CLAIRO | 11/6/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| MATT MAESON | 11/6/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| CAVETOWN | 11/6/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| ABHI THE NOMAD | 11/6/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| ZOé | 11/6/2019 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM |
| RA RA RIOT | 11/6/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 11/6/2019 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER |
| HOBO JOHNSON | 11/6/2019 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 11/6/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| FRUIT BATS | 11/6/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 11/6/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| JAY PARK | 11/6/2019 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 11/6/2019 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| | 11/6/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| HOBO JOHNSON | 11/7/2019 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE |
| MATT & KIM | 11/7/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| THE NEW PORNOGRAPHERS | 11/7/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| GUS DAPPERTON | 11/7/2019 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 11/7/2019 | FOLEYBUILDINGBARNELLETHEATRE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOLEY BUILDING, BARNELLE THEATRE |
| | 11/7/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| | 11/7/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 11/7/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| SKEGSS | 11/7/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| FOBIA | 11/7/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| MAGIC SWORD | 11/7/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| DWIGHT YOAKAM | 11/7/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 11/7/2019 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN |
| THE WAILERS | 11/7/2019 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE |
| | 11/7/2019 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR |
| | 11/7/2019 | TREES_DALLAS_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 11/7/2019 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 11/7/2019 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| CAVETOWN | 11/7/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| THE AQUABATS! | 11/7/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 11/7/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| KEVIN GATES | 11/7/2019 | ORLANDOAMPHITHEATERATCENTRALFLORIDAFAIRGROUNDS_ORLANDO_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | ORLANDO AMPHITHEATER AT CENTRAL FLORIDA FAIRGROUNDS |
| START MAKING SENSE | 11/7/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| FRANKIE COSMOS | 11/7/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| SLOW HOLLOWS | 11/7/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 11/7/2019 | UTESOCCERFIELD_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTE SOCCER FIELD |
| NELLY | 11/7/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| PRATEEK KUHAD | 11/7/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 11/7/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 11/7/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| PHANTOMS | 11/7/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| LUKE COMBS | 11/7/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| GRANGER SMITH | 11/7/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| CHRIS D'ELIA | 11/7/2019 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC THEATER |
| | 11/7/2019 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| JACK HARLOW | 11/7/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 11/8/2019 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM |
| | 11/8/2019 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE |
| | 11/8/2019 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| DYLAN LEBLANC | 11/8/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| NATE BARGATZE | 11/8/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 11/8/2019 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| GRAMATIK | 11/8/2019 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| GESAFFELSTEIN | 11/8/2019 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| | 11/8/2019 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM |
| | 11/8/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 11/8/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 11/8/2019 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN |
| 85 SOUTH | 11/8/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| | 11/8/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| CODY JOHNSON | 11/8/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 11/8/2019 | FOLEYBUILDINGBARNELLETHEATRE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOLEY BUILDING, BARNELLE THEATRE |
| | 11/8/2019 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| JPEGMAFIA | 11/8/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 11/8/2019 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| | 11/8/2019 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| BROCKHAMPTON | 11/8/2019 | FROSTAMPHITHEATER_STANFORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST AMPHITHEATER |
| | 11/8/2019 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA |
| BISHOP BRIGGS | 11/8/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 11/8/2019 | WINECAVEATPALACASINO_PALA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINE CAVE AT PALA CASINO |
| HYSTERIA | 11/8/2019 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| | 11/8/2019 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR |
| HOUNDMOUTH | 11/8/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| SUMMER WALKER | 11/8/2019 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| | 11/8/2019 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| | 11/8/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| BIG K.R.I.T. | 11/8/2019 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| MXMTOON | 11/8/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| [illegible] | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2019 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | STADIUM | | 0 |
| | 11/9/2019 | LEELANAUSANDSCAPACITY_SUTTONSBAY_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEELANAU SANDS CAPACITY | SUTTONS BAY | MI | TRAVERSE CITY, MI | MISC | | 1000 |
| ACE FREHLEY | 11/9/2019 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 1024 |
| | 11/9/2019 | MALONESTADIUM_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MALONE STADIUM | MONROE | LA | MONROE, LA | STADIUM | | 0 |
| BIANCA DEL RIO | 11/9/2019 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 2349 |
| | 11/9/2019 | AWAYFOOTBALLTICKETS_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAY FOOTBALL TICKETS | MOBILE | AL | MOBILE, AL | | | -1 |
| JUSTIN WILLMAN | 11/9/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 |
| | 11/9/2019 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER | MOBILE | AL | MOBILE, AL | ARENA | COLLEGE | 10800 |
| | 11/9/2019 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR | 9324 |
| | 11/9/2019 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID KUYKENDALL STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 0 |
| NAHKO AND MEDICINE FOR THE PEOPLE | 11/9/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3950 |
| | 11/9/2019 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN | INDIAN WELLS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | STADIUM | | 0 |
| | 11/9/2019 | SPECMARTINMUNICIPALSTADIUM_DELAND_FL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPEC MARTIN MUNICIPAL STADIUM | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | | -1 |
| DWIGHT YOAKAM | 11/9/2019 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 |
| TRIBAL SEEDS | 11/9/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 |
| | 11/9/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER | | 3000 |
| GERARDO ORTIZ | 11/9/2019 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 7100 |
| MAYDAY PARADE | 11/9/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 2500 |
| TIERRA ADENTRO | 11/9/2019 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2100 |
| | 11/9/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 |
| | 11/9/2019 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 0 |
| CAAMP | 11/9/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 |
| | 11/9/2019 | SPOTLIGHT29CASINO_COACHELLA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPOTLIGHT 29 CASINO | COACHELLA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 3182 |
| HUGEL | 11/9/2019 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 850 |

| bw_venue_id | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARDERSTADIUM_SANTABARBARA_CA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| LEELANAUSANDSCAPACITY_SUTTONSBAY_MI | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| TREES_DALLAS_TX | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| MALONESTADIUM_MONROE_LA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| MAJESTICTHEATRE_DALLAS_TX | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| AWAYFOOTBALLTICKETS_MOBILE_AL | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| KESWICKTHEATRE_GLENSIDE_PA | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| MITCHELLCENTER_MOBILE_AL | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| BERTOGDENARENA_EDINBURG_TX | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| DAVIDKUYKENDALLSTADIUM_FRISCO_TX | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| MISSIONBALLROOM_DENVER_CO | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| SPECMARTINMUNICIPALSTADIUM_DELAND_FL | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| TERMINAL5_NEWYORK_NY | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| GOTHICTHEATRE_ENGLEWOOD_CO | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | | |
| PEACOCKTHEATER_LOSANGELES_CA | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | OWNED | |
| STARLANDBALLROOM_SAYREVILLE_NJ | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| PALLADIUMTIMESQUARE_NEWYORK_NY | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| PECHANGAARENA_SANDIEGO_CA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| TOREROSTADIUM_SANDIEGO_CA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| OGDENTHEATRE_DENVER_CO | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| SPOTLIGHT29CASINO_COACHELLA_CA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| PRYSMCHICAGO_CHICAGO_IL | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARDERSTADIUM_SANTABARBARA_CA | | | | | | | | MEN'S SOCCER BIG WEST TOURNAMENT (SEMI FINAL) | UCSANTABARBARA1732 | 0 | 0 | SANTA MARIA-SANTA BARBARA, CA | | |
| LEELANAUSANDSCAPACITY_SUTTONSBAY_MI | | | | | | | | MAGIC MIKE XXL - SAT 11/09/19 10:00PM | STARTICKETS20666 | 0 | 1 | TRAVERSE CITY, MI | | |
| TREES_DALLAS_TX | 0 | 0 | ROCK | ROCK \| METAL | 0 | 336134 | | ACE FREHLEY | DEEPELLUM164 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| MALONESTADIUM_MONROE_LA | | | | | | | | ULM VS GEORGIA ST | UNIVERSITYOFLOUISIANAATMONROE647 | 0 | 0 | MONROE, LA | | |
| MAJESTICTHEATRE_DALLAS_TX | 0 | 0 | POP | POP | 0 | 1011 | | BIANCA DEL RIO | AEGSOUTHWEST421 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| AWAYFOOTBALLTICKETS_MOBILE_AL | | | | | | | | FB AT TEXAS STATE 11/9/19 | UNIVERSITYOFSOUTHALABAMA586 | 0 | 1 | MOBILE, AL | | |
| KESWICKTHEATRE_GLENSIDE_PA | 0 | 0 | | | 0 | | | JUSTIN WILLMAN | THEBOWERYPRESENTS-PHILADELPHIA400 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| MITCHELLCENTER_MOBILE_AL | | | | | | | | MB VS SOUTHERN MISS | UNIVERSITYOFSOUTHALABAMA609 | 0 | 1 | MOBILE, AL | | |
| BERTOGDENARENA_EDINBURG_TX | | | | | | | | RGV VIPERS VS. AUSTIN SPURS | LONESTARTICKETING304 | 0 | 1 | MCALLEN-EDINBURG-MISSION, TX | 26 | -98 |
| DAVIDKUYKENDALLSTADIUM_FRISCO_TX | | | | | | | | CASH PLAYOFFS | FCDALLAS780 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| MISSIONBALLROOM_DENVER_CO | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 312968 | | NAHKO AND MEDICINE FOR THE PEOPLE | AEGROCKYMOUNTAIN1485 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | | | | | | | | SATURDAY PICKLEBALL - 11/09/2019 | INDIANWELLSTENNIS2910 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| SPECMARTINMUNICIPALSTADIUM_DELAND_FL | | | | | | | | FOOTBALL - STETSON VS SAN DIEGO | STETSONUNIVERSITY654 | 0 | 1 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| TERMINAL5_NEWYORK_NY | 0 | 0 | POP | POP \| COUNTRY | 0 | 1130402 | | DWIGHT YOAKAM | THEBOWERYPRESENTS-NEWYORK2516 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| GOTHICTHEATRE_ENGLEWOOD_CO | 0 | 0 | REGGAE | REGGAE | 0 | 536568 | | TRIBAL SEEDS | AEGROCKYMOUNTAIN1577 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | | | | | | | | BSO 19/20- SPIRIT OF PATRIOTIC SALUTE BAKERSFIELD SYMPHONY | MECHANICSBANKARENA539 | 0 | 0 | BAKERSFIELD-DELANO, CA | | |
| PEACOCKTHEATER_LOSANGELES_CA | 0 | 0 | LATIN | LATIN \| INSTRUMENTAL | 0 | 3230110 | | GERARDO ORTIZ (2019) | CRYPTO.COMARENA-PEACOCKTHEATER831 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| STARLANDBALLROOM_SAYREVILLE_NJ | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 1868524 | | MAYDAY PARADE PRESENTS ANYWHERE BUT HERE | STARLANDBALLROOM372 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | 0 | LATIN | LATIN \| FOLK & TRADITIONAL | 0 | 65445 | | CONPARMUSA PRESENTS KCHIPORROS & TIERRA ADENTRO | PLAYSTATIONTHEATRE340 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PECHANGAARENA_SANDIEGO_CA | | | | | | | | HOT WHEELS MONSTER TRUCKS LIVE | PECHANGAARENASANDIEGO655 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| TOREROSTADIUM_SANDIEGO_CA | | | | | | | | MEN'S SOCCER VS. PORTLAND | UNIVERSITYOFSANDIEGO754 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| OGDENTHEATRE_DENVER_CO | 0 | 0 | AMERICAN | AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 2007332 | | CAAMP | AEGROCKYMOUNTAIN1664 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| SPOTLIGHT29CASINO_COACHELLA_CA | | | | | | | | AMERICA'S GREATEST GAME SHOW SAT 11/09/19 6:00 PM | STARTICKETS20677 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| PRYSMCHICAGO_CHICAGO_IL | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 2978225 | | HUGEL | WESTWINGLIVE116 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILLY STRINGS | 11/14/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRITTANY HOWARD | 11/14/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| OMAR APOLLO | 11/14/2019 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEN ZAIDI | 11/14/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2019 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/14/2019 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAST DINOSAURS | 11/15/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAKING BACK SUNDAY | 11/15/2019 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADEMA | 11/15/2019 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2019 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| RANDY HOUSER | 11/15/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2019 | ENVYNIGHTCLUBANDLOUNGE_MESQUITE_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2019 | HDOUGLASLEECHAPELELIZABETHHALL_DELAND_FL | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/15/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2019 | STUDIOTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOR KING & COUNTRY | 11/15/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIGEONS PLAYING PING PONG | 11/15/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MENZINGERS | 11/15/2019 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2019 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIANCA DEL RIO | 11/15/2019 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/15/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| MERCYME | 11/15/2019 | UNITEDSUPERMARKETSARENA_LUBBOCK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/18/2019 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |
| | 11/18/2019 | GAMAP_MONROE_LA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA MAP |
| | 11/18/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 11/18/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| A$AP FERG | 11/18/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| FLYNT FLOSSY | 11/18/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| SYML | 11/18/2019 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| ARIN RAY | 11/18/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 11/18/2019 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| CANNIBAL CORPSE | 11/18/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| LIL TECCA | 11/18/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| JEREMY ZUCKER | 11/19/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| EARTHGANG | 11/19/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| ELECTRIC WIZARD | 11/19/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| LAST DINOSAURS | 11/19/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 11/19/2019 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| JONAS BROTHERS | 11/19/2019 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| A DAY TO REMEMBER | 11/19/2019 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 11/19/2019 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION |
| | 11/19/2019 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| | 11/19/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| WILCO | 11/19/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| | 11/19/2019 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| ANGEL OLSEN | 11/19/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| MASON RAMSEY | 11/19/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| MIKAL CRONIN | 11/19/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 11/19/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| MEN I TRUST | 11/19/2019 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| [illegible] | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TRAVIS HADDIX | 11/23/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH |
| | 11/23/2019 | AWAYFOOTBALL_SEEEVENTDETAILS_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAY FOOTBALL | SEE EVENT DETAILS | UT | |
| | 11/23/2019 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 11/23/2019 | NORTHSTARMOHICANCASINORESORT_BOWLER_WI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH STAR MOHICAN CASINO RESORT | BOWLER | WI | SHAWANO, WI |
| | 11/23/2019 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA |
| DRU HILL | 11/23/2019 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| CRUMB | 11/23/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 11/23/2019 | LHUCAFIREHOUSETHEATRE_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LHUCA FIREHOUSE THEATRE | LUBBOCK | TX | LUBBOCK, TX |
| | 11/23/2019 | ARTHURJROONEYATHLETICFIELD_PITTSBURGH_PA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARTHUR J. ROONEY ATHLETIC FIELD | PITTSBURGH | PA | PITTSBURGH, PA |
| MATT & KIM | 11/23/2019 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 11/23/2019 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER | TULSA | OK | TULSA, OK |
| THE JAYHAWKS | 11/23/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH |
| HIPPO CAMPUS | 11/23/2019 | THEFOXTHEATERPOMONA_POMONA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOX THEATER POMONA | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| DAVID LEE MURPHY | 11/23/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA |
| TALIB KWELI | 11/23/2019 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 11/23/2019 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 11/23/2019 | FERRISSTATEUNIVERSITY_BIGRAPIDS_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FERRIS STATE UNIVERSITY | BIG RAPIDS | MI | BIG RAPIDS, MI |
| SHPONGLE | 11/23/2019 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOY THEATER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA |
| | 11/23/2019 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 11/23/2019 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA | PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI |
| CASH CASH | 11/23/2019 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| HELMET | 11/23/2019 | THERIOTROOM_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIOT ROOM | KANSAS CITY | MO | KANSAS CITY, MO-KS |
| KING DIAMOND | 11/23/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| | 11/23/2019 | MALONESTADIUM_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MALONE STADIUM | MONROE | LA | MONROE, LA |
| | 11/23/2019 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER | ISLA VISTA | CA | |
| | 11/23/2019 | LOTTELEHMANNCONCERTHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOTTE LEHMANN CONCERT HALL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA |
| | 11/23/2019 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER | LUBBOCK | TX | LUBBOCK, TX |
| | 11/23/2019 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| [illegible] | | | | | | | | | | | | | | | | | | | | | |

| std_artist | std_venue_type | … |
| --- | --- | --- |
| TRAVIS HADDIX | CLUB | [illegible] |
| | | [illegible] |
| | ARENA | [illegible] |
| | MISC | [illegible] |
| | ARENA | [illegible] |
| DRU HILL | THEATER | [illegible] |
| CRUMB | CLUB | [illegible] |
| | | [illegible] |
| | | [illegible] |
| MATT & KIM | CLUB | [illegible] |
| | ARENA | [illegible] |
| THE JAYHAWKS | CLUB | [illegible] |
| HIPPO CAMPUS | THEATER | [illegible] |
| DAVID LEE MURPHY | THEATER | [illegible] |
| TALIB KWELI | THEATER | [illegible] |
| | ARENA | [illegible] |
| | THEATER | [illegible] |
| SHPONGLE | THEATER | [illegible] |
| | STADIUM | [illegible] |
| | ARENA | [illegible] |
| CASH CASH | CLUB | [illegible] |
| HELMET | CLUB | [illegible] |
| KING DIAMOND | OUTDOOR V[illegible] | [illegible] |
| | STADIUM | [illegible] |
| | ARENA | [illegible] |
| | | [illegible] |
| | THEATER | [illegible] |
| | THEATER | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIEVERY CORPORATION | 11/29/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| EPTIC | 11/29/2019 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 11/29/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 11/29/2019 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| | 11/29/2019 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| J RODDY WALSTON AND THE BUSINESS | 11/30/2019 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER |
| | 11/30/2019 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| LOUIS THE CHILD | 11/30/2019 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 11/30/2019 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | ARENA |
| | 11/30/2019 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA | MESQUITE | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/30/2019 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |
| | 11/30/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 11/30/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER |
| | 11/30/2019 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| WAKA FLOCKA FLAME | 11/30/2019 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 11/30/2019 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 11/30/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA |
| IMMORTAL TECHNIQUE | 11/30/2019 | PALLADIUMTIMESQUARE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PALLADIUM TIME SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/30/2019 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| CRUCIAL STAR | 11/30/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/30/2019 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER | LUBBOCK | TX | LUBBOCK, TX | THEATER |
| NIKARA PRESENTS BLACK WALL STREET | 11/30/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/30/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/30/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA |
| | 11/30/2019 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER |
| BROCKHAMPTON | 11/30/2019 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 11/30/2019 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/6/2019 | LOTTELEHMANNCONCERTHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOTTE LEHMANN CONCERT HALL |
| THE PINEAPPLE THIEF | 12/6/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| TALL HEIGHTS | 12/6/2019 | ARTSATTHEARMORY_SOMERVILLE_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARTS AT THE ARMORY |
| SAN FERMIN | 12/6/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| TREVOR NOAH | 12/6/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| SKI MASK, THE SLUMP GOD | 12/6/2019 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 12/6/2019 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION |
| | 12/6/2019 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC THEATER |
| | 12/6/2019 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 12/6/2019 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| | 12/6/2019 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| | 12/6/2019 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| | 12/6/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 12/6/2019 | HDOUGLASLEECHAPELELIZABETHHALL_DELAND_FL | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | H. DOUGLAS LEE CHAPEL, ELIZABETH HALL |
| LUKE COMBS | 12/6/2019 | UNITEDSUPERMARKETSARENA_LUBBOCK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | UNITED SUPERMARKETS ARENA |
| | 12/6/2019 | DESERTDIAMONDCASINO_TUCSON_AZ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT DIAMOND CASINO |
| | 12/6/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 12/6/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| THE DANDY WARHOLS | 12/6/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| SHENANDOAH | 12/6/2019 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEIF VOLLEBEKK | 12/11/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 12/11/2019 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 12/11/2019 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| COLTER WALL | 12/11/2019 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE |
| | 12/11/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| ROLE MODEL | 12/11/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| FACE VOCAL BAND | 12/11/2019 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| DABABY | 12/11/2019 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| DEATH PLUS | 12/11/2019 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES |
| CONAN GRAY | 12/11/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| JAMES BLAKE | 12/11/2019 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| MEN I TRUST | 12/11/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| RAE ISLA | 12/11/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 12/11/2019 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| DJO | 12/11/2019 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| BERHANA | 12/11/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| PHIL VASSAR | 12/12/2019 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 12/12/2019 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| OMAR APOLLO | 12/12/2019 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 12/12/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| LAUV | 12/12/2019 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| BUCKCHERRY | 12/12/2019 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| PETE YORN | 12/12/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| THE BOUNCING SOULS | 12/12/2019 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| STYX | 12/12/2019 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| EMAROSA | 12/12/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/16/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| ALL TIME LOW | 12/16/2019 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 12/16/2019 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 12/16/2019 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 12/16/2019 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| WATERPARKS | 12/16/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| SCHOOLBOY Q | 12/16/2019 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 12/16/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 12/17/2019 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 12/17/2019 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER |
| | 12/17/2019 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON MEMORIAL CIVIC CENTER |
| | 12/17/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 12/17/2019 | LALIVE_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LA LIVE |
| SURFACES | 12/17/2019 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 12/17/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 12/17/2019 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| CATTLE DECAPITATION | 12/17/2019 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 12/17/2019 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE |
| | 12/17/2019 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 12/17/2019 | FRISCOISD_FRISCO_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRISCO ISD |
| | 12/17/2019 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| CAN'T SWIM | 12/17/2019 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 12/17/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| UMI | 12/17/2019 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 12/17/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZUSHA | 12/22/2019 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 12/22/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 12/23/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 12/23/2019 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 12/23/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 12/23/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 12/23/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 12/23/2019 | UCCUCENTER_OREM_UT | 0 | ARENA | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU CENTER |
| | 12/23/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 12/23/2019 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC THEATER |
| HEIST | 12/23/2019 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 12/23/2019 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 12/23/2019 | LALIVE_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LA LIVE |
| | 12/23/2019 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 12/24/2019 | LALIVE_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LA LIVE |
| | 12/24/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 12/24/2019 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 12/25/2019 | LALIVE_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LA LIVE |
| | 12/25/2019 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 12/25/2019 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 12/26/2019 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2020 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| MORGAN PAGE | 1/1/2020 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 1/1/2020 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 1/1/2020 | LALIVE_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LA LIVE |
| | 1/1/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 1/1/2020 | AWAYFOOTBALL_SEEEVENTDETAILS_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAY FOOTBALL |
| | 1/1/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| STEVE LAWLER | 1/1/2020 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 1/1/2020 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD |
| | 1/2/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 1/2/2020 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| | 1/2/2020 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER |
| THE FELICE BROTHERS | 1/2/2020 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 1/2/2020 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |

| std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OWNED |
| SEE EVENT DETAILS | UT | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | STADIUM | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| MONROE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | COLLEGE | 7800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| MOBILE | AL | MOBILE, AL | ARENA | COLLEGE | 10800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| ISLA VISTA | CA | | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2019-2020 USA HOCKEY GAME 16 VS WISCONSIN (1/1/20) | USAHOCKEYARENA726 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 1552734 | | LATE NIGHT NYE W/ MORGAN PAGE (1AM-4AM) | WESTWINGLIVE156 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | 2020 SUITE LEASE | FCDALLAS814 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | NERF CHALLENGE | AXSOPENVENUES160 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | 1/1/20 - LAKERS VS PHOENIX SUNS | LOSANGELESLAKERS278 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | | | | | | | 2020 THE ROSE BOWL | DATATIX23477 | 0 | 1 | | | |
| | | | | | | | ABSINTHE | SPIEGELWORLD830 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 32954 | | DAY ONE: STEVE LAWLER \| LATMUN \| CARLO LIO X NATHAN BARATO + MORE! | WESTWINGLIVE183 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | COS20USOPENCUPRD2 | COLORADOSWITCHBACKS287 | 0 | 1 | COLORADO SPRINGS, CO | | |
| | | | | | | LA CLIPPERS | LA CLIPPERS 2019-20 GAME 18 - DETROIT 01/02/20 | LOSANGELESCLIPPERS380 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | | | | | | | ULM VS TROY | UNIVERSITYOFLOUISIANAATMONROE684 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | WB VS APP STATE | UNIVERSITYOFSOUTHALABAMA634 | 0 | 1 | MOBILE, AL | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 185339 | | THE FELICE BROTHERS | THEBOWERYPRESENTS-BOSTON2472 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | MEN'S BASKETBALL V. WESTMONT COLLEGE | UCSANTABARBARA1564 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/11/2020 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 1/11/2020 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| KATHLEEN MADIGAN | 1/11/2020 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| | 1/11/2020 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST |
| | 1/11/2020 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| | 1/11/2020 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA |
| | 1/11/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| THE GUESS WHO | 1/11/2020 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO |
| | 1/11/2020 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| KASHMIR | 1/11/2020 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 1/11/2020 | LEELANAUSANDSCAPACITY_SUTTONSBAY_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEELANAU SANDS CAPACITY |
| | 1/11/2020 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 1/11/2020 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| REX ORANGE COUNTY | 1/11/2020 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| | 1/11/2020 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 1/11/2020 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 1/11/2020 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM |
| | 1/11/2020 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 1/11/2020 | THENOVO_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| | 1/11/2020 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 1/11/2020 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 1/11/2020 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 1/11/2020 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA |
| | 1/11/2020 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/18/2020 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 1/18/2020 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER |
| | 1/18/2020 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATLEN THEATER |
| | 1/18/2020 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON MEMORIAL CIVIC CENTER |
| | 1/18/2020 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| | 1/18/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 1/18/2020 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 1/18/2020 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 1/18/2020 | LEELANAUSANDSCAPACITY_SUTTONSBAY_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEELANAU SANDS CAPACITY |
| ART OF NOISE | 1/19/2020 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 1/19/2020 | ROBGYM_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROB GYM |
| | 1/19/2020 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM |
| | 1/19/2020 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 1/19/2020 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 1/19/2020 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER |
| | 1/19/2020 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATLEN THEATER |
| | 1/19/2020 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM |
| THE GLORIOUS SONS | 1/19/2020 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 1/19/2020 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| RAY ON MY MIND | 1/19/2020 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 1/19/2020 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 1/19/2020 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 1/19/2020 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| | 1/19/2020 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 1/19/2020 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 1/19/2020 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/26/2020 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 1/26/2020 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 1/26/2020 | GAVENUE_DESMOINES_IA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA VENUE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA |
| | 1/26/2020 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 1/26/2020 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA |
| | 1/26/2020 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH |
| | 1/26/2020 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO |
| | 1/26/2020 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE | SAGINAW | MI | SAGINAW, MI |
| TREY ANASTASIO | 1/26/2020 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| THE DISTILLERS | 1/26/2020 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 1/26/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| LA GUSANA CIEGA | 1/26/2020 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 1/27/2020 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 1/27/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| TEDDY SWIMS | 1/27/2020 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| KRIS KRISTOFFERSON | 1/27/2020 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL |
| | 1/27/2020 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| MOTIONLESS IN WHITE | 1/27/2020 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC |
| AJJ | 1/27/2020 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 1/27/2020 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 1/27/2020 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL |
| | 1/27/2020 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 1/28/2020 | THECABIN_PARKCITY_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABIN | PARK CITY | UT | HEBER, UT |
| PHILLIP PHILLIPS | 1/28/2020 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH |
| TRIPPIE REDD | 1/28/2020 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| | 1/28/2020 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX |
| YOUR SMITH | 1/28/2020 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 1/28/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KING PRINCESS | 2/2/2020 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| JIMMY BUFFETT | 2/2/2020 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 2/2/2020 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 2/2/2020 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 2/3/2020 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 2/3/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| THE NEW PORNOGRAPHERS | 2/3/2020 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 2/3/2020 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOY THEATER |
| METRONOMY | 2/3/2020 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 2/3/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 2/3/2020 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 2/3/2020 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| | 2/3/2020 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST |
| ALAN PARSONS | 2/4/2020 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM |
| | 2/4/2020 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| LIMOUSINE | 2/4/2020 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| RYNX | 2/4/2020 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| WOLF PARADE | 2/4/2020 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 2/4/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| XAVIER OMäR | 2/4/2020 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 2/4/2020 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| SAINT MOTEL | 2/4/2020 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| | 2/4/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 2/5/2020 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| POST MALONE | 2/5/2020 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| METRONOMY | 2/5/2020 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| REO SPEEDWAGON | 2/5/2020 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM |
| | 2/5/2020 | SQUATTERSPUB_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SQUATTERS PUB |
| | 2/5/2020 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| HAVE MERCY | 2/5/2020 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 2/5/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| YOUNG DOLPH | 2/5/2020 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| PREP | 2/5/2020 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| LIP SERVICE | 2/5/2020 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 2/5/2020 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA |
| | 2/5/2020 | LOTTELEHMANNCONCERTHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOTTE LEHMANN CONCERT HALL |
| PINEGROVE | 2/5/2020 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| MR. BUNGLE | 2/5/2020 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 2/5/2020 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 2/5/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 2/5/2020 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 2/5/2020 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| | 2/5/2020 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| YONDER MOUNTAIN STRING BAND | 2/5/2020 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| | 2/5/2020 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |
| | 2/6/2020 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 2/6/2020 | GALLAHERBLACKBOX_ALLIANCE_OH | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAHER BLACK BOX |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/9/2020 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 2/9/2020 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 2/9/2020 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA WILSON FIELD |
| JOSEPH | 2/9/2020 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 2/9/2020 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| SADFACETHUGGIN | 2/9/2020 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 2/9/2020 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 2/9/2020 | GALLAHERBLACKBOX_ALLIANCE_OH | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAHER BLACK BOX |
| | 2/9/2020 | SHEASTADIUM_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA STADIUM |
| LIQUID STRANGER | 2/9/2020 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 2/9/2020 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 2/9/2020 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 2/9/2020 | GEIRINGERHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEIRINGER HALL |
| | 2/9/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| MACHINE HEAD | 2/9/2020 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| 070 SHAKE | 2/9/2020 | SOUNDWELL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDWELL |
| | 2/9/2020 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| LOST DOG STREET BAND | 2/9/2020 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE |
| JOE PUG | 2/9/2020 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 2/9/2020 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| | 2/9/2020 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 2/9/2020 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| HIDE | 2/10/2020 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 2/10/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 2/10/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 2/10/2020 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREIGNER | 2/15/2020 | GOLDENNUGGETLAKECHARLESHOTEL CASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| MT. JOY | 2/15/2020 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 2/15/2020 | KENNETHPLAVALLESTADIUM_STONY BROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| | 2/15/2020 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| PAUL THORN | 2/15/2020 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| | 2/15/2020 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| QUEENSRŸCHE | 2/15/2020 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 2/15/2020 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 2/15/2020 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| | 2/15/2020 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEBALL/SOFTBALL FIELDS |
| | 2/15/2020 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 2/15/2020 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| DARK STAR ORCHESTRA | 2/15/2020 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 2/15/2020 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER |
| | 2/15/2020 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK |
| | 2/15/2020 | GAMAP_MONROE_LA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA MAP |
| FARZAD FARZIN | 2/15/2020 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM |
| | 2/15/2020 | UTAHOLYMPICOVAL_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH OLYMPIC OVAL |
| FM PROJECT | 2/15/2020 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| KEVIN SMITH | 2/15/2020 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 2/15/2020 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| JACK HARLOW | 2/15/2020 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 2/15/2020 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 2/15/2020 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM |
| | 2/15/2020 | RICEECCLESSTADIUM_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICE-ECCLES STADIUM |
| | 2/15/2020 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION |
| | 2/15/2020 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/21/2020 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELVIN BISHOP & CHARLIE MUSSELWHITE | 2/21/2020 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/21/2020 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZACK VILLERE | 2/21/2020 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN SUMMIT | 2/21/2020 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| SATSANG | 2/21/2020 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| THE WONDER YEARS | 2/21/2020 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| HUNNY | 2/21/2020 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB SCHNEIDER | 2/21/2020 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| PEPPER | 2/21/2020 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2020 | SMITHFIELD_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| YACHT ROCK REVUE | 2/21/2020 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| WE WERE PROMISED JETPACKS | 2/21/2020 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEATH CAB FOR CUTIE | 2/25/2020 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| | 2/25/2020 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD | MONROE | LA | MONROE, LA | STADIUM |
| SHAKEY GRAVES | 2/25/2020 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| BLACK LIPS | 2/26/2020 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| THE BROOK & THE BLUFF | 2/26/2020 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/26/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/26/2020 | ATHENSTHEATRE_DELAND_FL | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATHENS THEATRE | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | |
| | 2/26/2020 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER |
| | 2/26/2020 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA |
| | 2/26/2020 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC |
| TRIXIE MATTEL | 2/26/2020 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| KEVIN SMITH | 2/26/2020 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOY THEATER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 2/26/2020 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 2/26/2020 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/26/2020 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD | MONROE | LA | MONROE, LA | STADIUM |
| DEATH CAB FOR CUTIE | 2/26/2020 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| TOMMY EMMANUEL | 2/26/2020 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 2/26/2020 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| ECHOSMITH | 2/26/2020 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 2/26/2020 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| SULLIVAN KING | 2/26/2020 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 2/26/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 2/26/2020 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| GLASS ANIMALS | 2/26/2020 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/26/2020 | SHEASTADIUM_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA STADIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 2/26/2020 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA |
| | 2/27/2020 | FERRISSTATEUNIVERSITY_BIGRAPIDS_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FERRIS STATE UNIVERSITY | BIG RAPIDS | MI | BIG RAPIDS, MI | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/29/2020 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| | 2/29/2020 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM |
| YBN CORDAE | 2/29/2020 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 2/29/2020 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK |
| | 2/29/2020 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| ZOSO | 2/29/2020 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 2/29/2020 | THEHUB_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HUB |
| OLD CROW MEDICINE SHOW | 2/29/2020 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 3/1/2020 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA WILSON FIELD |
| | 3/1/2020 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE |
| RANDY ROGERS BAND | 3/1/2020 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 3/1/2020 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| | 3/1/2020 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM |
| | 3/1/2020 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD |
| | 3/1/2020 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| THUNDERCAT | 3/1/2020 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| RAAVI & THE HOUSEPLANTS | 3/1/2020 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT |
| | 3/1/2020 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| | 3/1/2020 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL |
| | 3/1/2020 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 3/1/2020 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK |
| JIM BREUER | 3/1/2020 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 3/1/2020 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| SOUL ASYLUM | 3/1/2020 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 3/1/2020 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD |
| THE WONDER YEARS | 3/1/2020 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| OPETH | 3/1/2020 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| BLACK LABEL SOCIETY | 3/1/2020 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENDETTA ROSE | 3/7/2020 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| ZZ WARD | 3/7/2020 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 3/7/2020 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/7/2020 | EVENTSCENTER_PALA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | PALA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | MISC |
| | 3/7/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/7/2020 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| | 3/7/2020 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | ARENA |
| | 3/7/2020 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 3/7/2020 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
| | 3/7/2020 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEBALL/SOFTBALL FIELDS | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 3/7/2020 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| MONICA | 3/7/2020 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA | THEATER |
| | 3/7/2020 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| SAINT MOTEL | 3/7/2020 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| DEVIN TOWNSEND | 3/7/2020 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 3/7/2020 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | ARENA |
| | 3/7/2020 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 3/7/2020 | FERRISSTATEUNIVERSITY_BIGRAPIDS_MI | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FERRIS STATE UNIVERSITY | BIG RAPIDS | MI | BIG RAPIDS, MI | THEATER |
| LIQUID STRANGER | 3/7/2020 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 3/7/2020 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM |
| EAGLES | 3/7/2020 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA |
| | 3/7/2020 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| YOUNGBOY NEVER BROKE AGAIN | 3/7/2020 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| TCHAMI | 3/7/2020 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| RAPSODY | 3/7/2020 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| NEAL MCCOY | 3/7/2020 | NORTHSTARMOHICANCASINORESORT_BOWLER_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH STAR MOHICAN CASINO RESORT | BOWLER | WI | SHAWANO, WI | MISC |
| | 3/7/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| BUDDY GUY | 3/7/2020 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | THEATER |
| | 3/7/2020 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER |
| | 3/7/2020 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/7/2020 | JONMHUNTSMANCENTER_SALTLAKECITY_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JON M. HUNTSMAN CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| LANE 8 | 3/7/2020 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| MARK PRESTON | 3/7/2020 | CASABLANCARESORTCASINOGOLFANDSPA_MESQUITE_NV | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASABLANCA RESORT, CASINO, GOLF AND SPA | MESQUITE | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/7/2020 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA WILSON FIELD | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
| TOM PAPA | 3/7/2020 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| BEST COAST | 3/7/2020 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 3/7/2020 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| | 3/7/2020 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| OLIVIA O | 3/7/2020 | THEABBEY_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ABBEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 3/7/2020 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
| AFROMAN | 3/7/2020 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| DAUGHTRY | 3/7/2020 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO | HARRIS | MI | MARINETTE, WI-MI | MISC |
| ARTY | 3/7/2020 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| DESTROYER | 3/7/2020 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/7/2020 | GAMAP_MONROE_LA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA MAP | MONROE | LA | MONROE, LA | |
| EVAN GIIA | 3/7/2020 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| BBNOS | 3/7/2020 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/7/2020 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| SANNHET | 3/7/2020 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/7/2020 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK |
| | 3/7/2020 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 3/7/2020 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA |
| HEMBREE | 3/7/2020 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 3/7/2020 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| TOBYMAC | 3/7/2020 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 3/7/2020 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER | ISLA VISTA | CA | | ARENA |
| | 3/7/2020 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD | MOBILE | AL | MOBILE, AL | |
| STRAIGHT UP | 3/7/2020 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER |
| WHICH ONE'S PINK? | 3/7/2020 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/7/2020 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 3/7/2020 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC |
| CULT OF LUNA | 3/10/2020 | A | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | CA | THEATER |
| | 3/10/2020 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 3/10/2020 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA |
| | 3/10/2020 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| KILLSWITCH ENGAGE | 3/10/2020 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE | CLEVELAND | OH | CLEVELAND, OH | THEATER |
| | 3/10/2020 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CENTRAL ARENA | BOISE | ID | BOISE CITY, ID | ARENA |
| KASIM SULTON | 3/10/2020 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 3/10/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 3/10/2020 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| SKILLET | 3/10/2020 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/10/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/10/2020 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| MARC E. BASSY | 3/10/2020 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| | 3/10/2020 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEBALL/SOFTBALL FIELDS | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 3/10/2020 | UNITEDSUPERMARKETSARENA_LUBBOCK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | UNITED SUPERMARKETS ARENA | LUBBOCK | TX | LUBBOCK, TX | ARENA |
| | 3/10/2020 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM | ISLA VISTA | CA | | STADIUM |
| | 3/11/2020 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
| | 3/11/2020 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | THEATER |
| THE UNLIKELY CANDIDATES | 3/11/2020 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| THE WESTERN DEN | 3/11/2020 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 3/11/2020 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD | MONROE | LA | MONROE, LA | STADIUM |
| | 3/11/2020 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 3/11/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| TRIXIE MATTEL | 3/11/2020 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| THE RAPTURE | 3/11/2020 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/11/2020 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| WIRE | 3/11/2020 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/11/2020 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 3/11/2020 | PATRICIAWILSONFIELD_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRICIA WILSON FIELD | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
| THE LIL SMOKIES | 3/11/2020 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 3/11/2020 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 3/11/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| SQUIRREL FLOWER | 3/11/2020 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| STEVE AOKI | 3/11/2020 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE | CLEVELAND | OH | CLEVELAND, OH | THEATER |
| JOJO SIWA | 3/11/2020 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA |
| KENNY G | 3/11/2020 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 3/11/2020 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/11/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 3/11/2020 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| | 3/11/2020 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
| | 3/11/2020 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 3/12/2020 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | THEATER |
| EKALI | 3/12/2020 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| WIRE | 3/12/2020 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| THUNDERCAT | 3/12/2020 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 3/12/2020 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 3/12/2020 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA |
| | 3/12/2020 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| THE COPPER CHILDREN | 3/12/2020 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 3/12/2020 | PEERYSEGYPTIANTHEATER_OGDEN_UT | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEERY'S EGYPTIAN THEATER | OGDEN | UT | OGDEN, UT | THEATER |
| DWIGHT YOAKAM | 3/12/2020 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| COLT FORD | 3/12/2020 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| WHINDERSSON NUNES | 3/12/2020 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| DUSTBOWL REVIVAL | 3/12/2020 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/12/2020 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 3/12/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/13/2020 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/13/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| ZION I | 3/13/2020 | THECABIN_PARKCITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABIN | PARK CITY | UT | HEBER, UT | CLUB |
| | 3/13/2020 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD | MOBILE | AL | MOBILE, AL | |
| | 3/13/2020 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA |
| | 3/13/2020 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 3/13/2020 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD | MONROE | LA | MONROE, LA | STADIUM |
| | 3/13/2020 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 3/13/2020 | DELANDHIGHSCHOOLAUDITORIUM_DELAND_FL | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELAND HIGH SCHOOL AUDITORIUM | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | |
| | 3/13/2020 | IXCENTER_CLEVELAND_OH | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | I-X CENTER | CLEVELAND | OH | CLEVELAND, OH | CONFERENC |
| | 3/13/2020 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 3/13/2020 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| THREE 6 MAFIA | 3/13/2020 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE | CLEVELAND | OH | CLEVELAND, OH | THEATER |
| MEDUZA | 3/13/2020 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 3/13/2020 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM |
| | 3/13/2020 | TRINITYHEALTHARENA_MUSKEGON_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH ARENA | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | ARENA |
| | 3/13/2020 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE | SAGINAW | MI | SAGINAW, MI | THEATER |
| | 3/13/2020 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM | ISLA VISTA | CA | | STADIUM |
| | 3/13/2020 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 3/13/2020 | THELITTLENELL_ASPEN_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LITTLE NELL | ASPEN | CO | RIFLE, CO | MISC |
| CELTIC SPIRIT | 3/13/2020 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER |
| | 3/13/2020 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
| | 3/13/2020 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| | 3/13/2020 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK |
| ROYAL BLISS | 3/13/2020 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 3/13/2020 | THEMIDWAY_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDWAY | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 3/13/2020 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/13/2020 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM | HERRIMAN | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/14/2020 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO |
| | 3/14/2020 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD | MONROE | LA | MONROE, LA |
| | 3/14/2020 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 3/14/2020 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA |
| | 3/14/2020 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| CELTIC SPIRIT | 3/14/2020 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO |
| | 3/14/2020 | THELITTLENELL_ASPEN_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LITTLE NELL | ASPEN | CO | RIFLE, CO |
| | 3/14/2020 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| ELDRIDGE RODRIGUEZ | 3/14/2020 | GREATSCOTT_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT SCOTT | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 3/14/2020 | THEMIDWAY_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDWAY | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 3/14/2020 | CITYNATIONALARENA_LASVEGAS_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 3/14/2020 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR | MAGNA | UT | SALT LAKE CITY-MURRAY, UT |
| ROD WAVE | 3/14/2020 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA |
| | 3/14/2020 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 3/14/2020 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT |
| | 3/14/2020 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 3/14/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| COLOSSAL STREET JAM | 3/14/2020 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/14/2020 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM | ISLA VISTA | CA | |
| KYLE | 3/14/2020 | THECABIN_PARKCITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABIN | PARK CITY | UT | HEBER, UT |
| | 3/14/2020 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 3/14/2020 | JAGUARFIELD_MOBILE_AL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAGUAR FIELD | MOBILE | AL | MOBILE, AL |
| | 3/14/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| DUSTIN LYNCH | 3/14/2020 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/3/2020 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2020 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2020 | GAMAP_MONROE_LA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOOGIE T | 4/3/2020 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2020 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | AXS | AXS | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2020 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/3/2020 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/4/2020 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | OTHER | AXS | AXS | 2020 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 4/4/2020 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/4/2020 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2020 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2020 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TASHA COBBS LEONARD | 4/4/2020 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2020 | EVENTSCENTER_PALA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER | LUBBOCK | TX | LUBBOCK, TX | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| WARHAWKFIELD_MONROE_LA | WARHAWK FIELD | MONROE | LA | MONROE, LA | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| GAMAP_MONROE_LA | GA MAP | MONROE | LA | MONROE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THEAGORATHEATRE_CLEVELAND_OH | THE AGORA THEATRE | CLEVELAND | OH | CLEVELAND, OH | THEATER | | 2000 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| RECORDBAR_KANSASCITY_MO | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THEFACTORYINDEEPELLUM_DALLAS_TX | THE FACTORY IN DEEP ELLUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 0 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | EXCLUSIVELY BOOKED |
| MAVERIKCENTER_WESTVALLEYCITY_UT | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| BERTOGDENARENA_EDINBURG_TX | BERT OGDEN ARENA | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR | 9324 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| GASSOUTHARENA_DULUTH_GA | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| HEBPARK_EDINBURG_TX | H-E-B PARK | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | STADIUM | | 7816 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| DIGNITYHEALTHSPORTSPARK_CARSON_CA | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS | 27000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| TOREROSTADIUM_SANDIEGO_CA | TORERO STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| CRYPTOCOMARENA_LOSANGELES_CA | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| TEMPLETHEATRE_SAGINAW_MI | TEMPLE THEATRE | SAGINAW | MI | SAGINAW, MI | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| EVENTSCENTER_PALA_CA | EVENTS CENTER | PALA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | MISC | | 1109 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |

| bw_venue_id | tickets_sold … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | [redacted] | | | | | | | | SNOW WHITE - APRIL 3, 2020 | SELECTASEATLUBBOCK619 | 0 | 1 | LUBBOCK, TX | | |
| WARHAWKFIELD_MONROE_LA | [redacted] | | | | | | | | ULM VS TEXAS ST 1 | UNIVERSITYOFLOUISIANAATMONROE736 | 0 | 0 | MONROE, LA | | |
| GAMAP_MONROE_LA | [redacted] | | | | | | | | 2020 STEP SHOW | UNIVERSITYOFLOUISIANAATMONROE779 | 0 | 1 | MONROE, LA | | |
| THEAGORATHEATRE_CLEVELAND_OH | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 271964 | | BOOGIE T & BOOGIE T.RIO - CANCELLED | AEGGREATLAKES615 | 0 | 1 | CLEVELAND, OH | | |
| RECORDBAR_KANSASCITY_MO | [redacted] | | | | | | | | LATE NIGHT RADIO (LIVE BAND) + DAILY BREAD - CANCELLED | THEMIDLAND603 | 0 | 1 | KANSAS CITY, MO-KS | | |
| THEFACTORYINDEEPELLUM_DALLAS_TX | [redacted] | | | | | | | | IIDA FASHION FORWARD FASHION SHOW | DEEPELLUM349 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| MAVERIKCENTER_WESTVALLEYCITY_UT | [redacted] | | | | | | | | *CANCELED* UTAH GRIZZLIES VS. IDAHO STEELHEADS 4.03.20 | DATATIX22282 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| BERTOGDENARENA_EDINBURG_TX | [redacted] | | | | | | | | PAW PATROL LIVE! RACE TO THE RESCUE | LONESTARTICKETING358 | 0 | 1 | MCALLEN-EDINBURG-MISSION, TX | 26 | -98 |
| GASSOUTHARENA_DULUTH_GA | [redacted] | | | | | | | ATLANTA GLADIATORS | ATLANTA GLADIATORS VS JACKSONVILLE ICEMEN 4/4-CANCELLED | ATLANTAGLADIATORS317 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| HEBPARK_EDINBURG_TX | [redacted] | | | | | | | | RGV FC TOROS VS SACRAMENTO REPUBLIC FC | LONESTARTICKETING395 | 0 | 1 | MCALLEN-EDINBURG-MISSION, TX | | |
| DIGNITYHEALTHSPORTSPARK_CARSON_CA | [redacted] | | | | | | | LA GALAXY | 04/04/20 - LA GALAXY V. SPORTING KANSAS CITY | LOSANGELESGALAXY572 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| TOREROSTADIUM_SANDIEGO_CA | [redacted] | | | | | | | | SAN DIEGO LOYAL VS. REAL MONARCHS SLC | UNIVERSITYOFSANDIEGO895 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| CRYPTOCOMARENA_LOSANGELES_CA | [redacted] | | | | | | | LA KINGS | 04/04/20 - LA KINGS VS DALLAS STARS CXL | LOSANGELESKINGS522 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| TEMPLETHEATRE_SAGINAW_MI | [redacted] | 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | 667439 | | POSTPONED: 20/21 TASHA COBBS LEONARD SAT 04/04/20 7:30 PM | STARTICKETS20865 | 0 | 1 | SAGINAW, MI | | |
| EVENTSCENTER_PALA_CA | [redacted] | | | | | | | | VIETNAMESE SHOW BEAUTIFUL MELODIES" - SAT 04/04/20 7:30PM" | STARTICKETS20873 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2020 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 5/5/2020 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| JHENé AIKO | 5/6/2020 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA |
| | 5/6/2020 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 5/6/2020 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL |
| | 5/6/2020 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 5/6/2020 | IDAHOCENTRALARENA_BOISE_ID | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO CENTRAL ARENA | BOISE | ID | BOISE CITY, ID |
| | 5/7/2020 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 5/8/2020 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID KUYKENDALL STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 5/8/2020 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM | HERRIMAN | UT | SALT LAKE CITY-MURRAY, UT |
| | 5/8/2020 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM | ISLA VISTA | CA | |
| | 5/8/2020 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO |
| STYX | 5/8/2020 | ISLANDRESORTCASINO_HARRIS_MI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND RESORT & CASINO | HARRIS | MI | MARINETTE, WI-MI |
| | 5/8/2020 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| WEYES BLOOD | 5/8/2020 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 5/8/2020 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD | MOBILE | AL | MOBILE, AL |
| | 5/8/2020 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD | MONROE | LA | MONROE, LA |
| | 5/9/2020 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| | 5/9/2020 | STANKYFIELD_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STANKY FIELD | MOBILE | AL | MOBILE, AL |
| | 5/9/2020 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO |
| TAKE OFF CHARLIE | 5/9/2020 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH |
| | 5/9/2020 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA |
| | 5/9/2020 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| KARAN AUJLA | 5/9/2020 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| JAGERTOWN | 5/9/2020 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JT | 7/10/2020 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | | | 0 | | | JT BEVY WITH THE TRANSMISSION - 7/10/2020 | DATATIX24092 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| ANDREW MCMAHON | 7/10/2020 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES | 0 | 662383 | | ANDREW MCMAHON - DRIVE-IN | NEDERLANDERCONCERTS559 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/10/2020 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2020 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | YOGA ON THE ROCKS JULY 10TH 10AM | CITYOFDENVER1653 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | 7/10/2020 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | 2020 SAINT LOUIS FC VS LOUDOUN UNITED FC | SAINTLOUISFC239 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 7/10/2020 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | SINATRA NIGHT | MUSICBOXSUPPERCLUB2427 | 0 | 1 | CLEVELAND, OH | | |
| | 7/10/2020 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATE JACKSON'S SUPER FUNNY COMEDY CLUB | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 301 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | OPENING WEEKEND - NATE JACKSON AND FRIENDS | SUPERFUNNYCOMEDYCLUB143 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 7/10/2020 | FRAUENTHALCENTER_MUSKEGON_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRAUENTHAL CENTER | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | THEATER | | 1725 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | CANCELLED: FOUR SEASONS, TWO HEMISPHERES - FRI 05/15/20 7:30PM | STARTICKETS20222 | 0 | 1 | MUSKEGON-NORTON SHORES, MI | | |
| NIKI HARIS | 7/10/2020 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM | ASPEN | CO | RIFLE, CO | MISC | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| JAZZ & STANDARDS | 0 | 1150 | | THE JAS ODYSSEY" FEAT. JAMES HOROWITZ TRIO, JIMMER BOLDEN & NIKI HARIS - FRI 7/10/20 @ 6PM" | JASASPEN419 | 0 | 1 | RIFLE, CO | | |
| ANDREW MCMAHON | 7/11/2020 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES | 0 | 662383 | | ANDREW MCMAHON - DRIVE-IN | NEDERLANDERCONCERTS564 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/11/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD | SANDY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | MLS/NWSL | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | 2020 REAL MONARCHS VS. SAN DIEGO LOYAL SC 07/11 | RTS841 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | 7/11/2020 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATE JACKSON'S SUPER FUNNY COMEDY CLUB | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 301 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | OPENING WEEKEND - NATE JACKSON AND FRIENDS | SUPERFUNNYCOMEDYCLUB145 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 7/11/2020 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2020 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | QUARANTINE-15 CHALLENGE - JULY 11TH 10AM | CITYOFDENVER1616 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | 7/11/2020 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | JIMMY BUFFETT TRIBUTE BY CHEESEBURGERS IN PARADISE | MUSICBOXSUPPERCLUB2429 | 0 | 1 | CLEVELAND, OH | | |
| NIKI HARIS | 7/11/2020 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM | ASPEN | CO | RIFLE, CO | MISC | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| JAZZ & STANDARDS | 0 | 1150 | | THE JAS ODYSSEY" FEAT. JAMES HOROWITZ TRIO, JIMMER BOLDEN & NIKI HARIS - SAT 7/11/20 AT 6PM" | JASASPEN442 | 0 | 1 | RIFLE, CO | | |
| THE GENTS | 7/11/2020 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | EUROPEAN | EUROPEAN | 0 | 1975 | | GINGER AND THE GENTS - 7/11/20 | DATATIX24109 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | 7/11/2020 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 708 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | NEAB BEAUTY & THE BEAST SAT. JULY 11, 2020 @ 3:00 PM | GASSOUTHDISTRICT809 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 7/11/2020 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | STADIUM | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | 2020 SWITCHBACKS RESCHEDULE VS NEW MEXICO UNITED 1 | COLORADOSWITCHBACKS316 | 0 | 1 | COLORADO SPRINGS, CO | | |
| | 7/12/2020 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2020 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | YOGA ON THE ROCKS JULY 12TH 10AM | CITYOFDENVER1662 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | 7/12/2020 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 708 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | NEAB BEAUTY & THE BEAST SUN. JULY 12, 2020 @ 1:00 PM | GASSOUTHDISTRICT811 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside … total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/5/2020 | SPECMARTINMUNICIPALSTADIUM_DELAND_FL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPEC MARTIN MUNICIPAL STADIUM | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | FOOTBALL- STETSON VS. AVE MARIA | STETSONUNIVERSITY845 | 0 | 1 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| | 9/6/2020 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | 2020 GM16 DALLAS WINGS VS CONNECTICUT SUN 09/06/2020 | UNIVERSITYOFTEXAS-ARLINGTON1989 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| FITZ AND THE TANTRUMS | 9/6/2020 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 5163483 | | FITZ AND THE TANTRUMS \| DRIVE-IN | NEDERLANDERCONCERTS572 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/6/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED | | | | | | | | LA SPARKS | 09/06/20 - LOS ANGELES SPARKS VS. ATLANTA DREAM | LOSANGELESSPARKS217 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 9/6/2020 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2020 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | FILM ON THE ROCKS DRIVE-IN: STAR WARS: A NEW HOPE | CITYOFDENVER1800 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | 9/6/2020 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | CANNONBALL BLUES FEST | BILLYBOBS195 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| JOE | 9/6/2020 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 2368971 | | JOE HUNTER TRIO | MUSICBOXSUPPERCLUB2455 | 0 | 1 | CLEVELAND, OH | | |
| DEVIN THE DUDE | 9/8/2020 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 466902 | | *RESCHEDULED* DEVIN THE DUDE - 9/8/2020 | DATATIX23913 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| THE METEORS | 9/9/2020 | LIQUIDJOES_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID JOES | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 399 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | ROCK | ROCK \| PUNK | 0 | 87331 | | *RESCHEDULED* THE METEORS - 9/9/2020 | DATATIX23955 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | 9/9/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD | SANDY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | MLS/NWSL | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | 2020 REAL SALT LAKE VS. LOS ANGELES FC 09/09 | RTS870 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | 9/9/2020 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM | HERRIMAN | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 5860 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | 2020 REAL MONARCHS VS. COLORADO SPRINGS SWITCHBACKS FC 09/09 | RTS876 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | 9/10/2020 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2020 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | FILM ON THE ROCKS DRIVE-IN: FIGHT CLUB | CITYOFDENVER1801 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | 9/10/2020 | SCULPTUREPARK_DENVER_CO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCULPTURE PARK | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | OUTDOOR VENUE | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | BLOCK21 FITNESS - SEPTEMBER 10TH 8:00AM | CITYOFDENVER1736 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 9/10/2020 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | 2020 GM17 DALLAS WINGS VS LOS ANGELES SPARKS 09/10/2020 | UNIVERSITYOFTEXAS-ARLINGTON1990 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 9/11/2020 | TEMPLETHEATRE_SAGINAW_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPLE THEATRE | SAGINAW | MI | SAGINAW, MI | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | 20/21 DETROIT YOUTH CHOIR FRI 09/11/20 7:30 PM ( CANCELLED) | STARTICKETS20862 | 0 | 1 | SAGINAW, MI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/22/2020 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| SKRIBE | 10/23/2020 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 10/23/2020 | CHEYENNECIVICCENTER_CHEYENNE_WY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHEYENNE CIVIC CENTER |
| PESADO | 10/23/2020 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK |
| | 10/23/2020 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID KUYKENDALL STADIUM |
| | 10/23/2020 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER |
| | 10/23/2020 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM |
| | 10/23/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| | 10/23/2020 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| WADE BOWEN | 10/23/2020 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 10/23/2020 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 10/23/2020 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2020 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 10/23/2020 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR |
| | 10/23/2020 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| RILEY GREEN | 10/24/2020 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 10/24/2020 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| | 10/24/2020 | CHEYENNEBOTANICGARDENS_CHEYENNE_WY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHEYENNE BOTANIC GARDENS |
| LOOSE TIES | 10/24/2020 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 10/24/2020 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| | 10/24/2020 | SPECMARTINMUNICIPALSTADIUM_DELAND_FL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPEC MARTIN MUNICIPAL STADIUM |
| ZIGGY MARLEY | 10/24/2020 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| CHEYENNE CIVIC CENTER | CHEYENNE | WY | CHEYENNE, WY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| H-E-B PARK | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | STADIUM | | 7816 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| DAVID KUYKENDALL STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| THE RIVERSIDE THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2428 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ZIONS BANK STADIUM | HERRIMAN | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 5860 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| AMERICA FIRST FIELD | SANDY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | MLS/NWSL | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| THE STAR | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| USA HOCKEY ARENA | PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | DENTON RYAN @ WAKELAND | FCDALLAS977 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 347 | | SKRIBE & BAND | RAMSHEADGROUP240 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | | THE EXORCIST | CITYOFCHEYENNE118 | 0 | 1 | CHEYENNE, WY | | |
| 0 | 0 | LATIN | LATIN | 0 | 2348978 | | PESADO | LONESTARTICKETING502 | 0 | 1 | MCALLEN-EDINBURG-MISSION, TX | | |
| | | | | | | | T. COLONY @ CENTENNIAL | FCDALLAS980 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | RIVERSIDE GHOST TOURS | PABSTTHEATERGROUP139 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| | | | | | | | 2020 UTAH SELECTS VS. MPD | RTS869 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | | 2020 UHSAA GIRLS 4A/5A/6A STATE SOCCER CHAMPIONSHIPS | RTS930 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | | BEATLES & MORE WITH THE SUNRISE JONES | MUSICBOXSUPPERCLUB2487 | 0 | 1 | CLEVELAND, OH | | |
| 0 | 0 | COUNTRY | COUNTRY | 0 | 398754 | | RANDY ROGERS & WADE BOWEN: HOLD MY BEER AND WATCH THIS TOUR | BILLYBOBS151 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | INDEPENDENCE @ REEDY | FCDALLAS978 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | ONE WORLD: A SNOWBOARDING FILM BY BURTON AT THE RED ROCKS DRIVE-IN | CITYOFDENVER1841 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | | | | | | | LEBANON TRAIL @ FRISCO | FCDALLAS974 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | 2020-2021 GAME A CONCORDIA | USAHOCKEYARENA839 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/28/2020 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 11/28/2020 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 11/29/2020 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| | 11/29/2020 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 11/29/2020 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 11/29/2020 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 11/29/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 11/29/2020 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| | 12/1/2020 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 12/1/2020 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 12/1/2020 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 12/2/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 12/2/2020 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 12/2/2020 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 12/3/2020 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID KUYKENDALL STADIUM |
| TRAVIS TRITT | 12/3/2020 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 12/3/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 12/3/2020 | CITYNATIONALGROVEOFANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL GROVE OF ANAHEIM |
| | 12/3/2020 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR |
| | 12/4/2020 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 12/4/2020 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| VANESSA COLLIER | 12/4/2020 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| EMPIIRES | 12/4/2020 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 12/4/2020 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2020 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/20/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 1/22/2021 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 1/22/2021 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| KOLBY COOPER | 1/22/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 1/22/2021 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| | 1/22/2021 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 1/22/2021 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 1/22/2021 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| | 1/23/2021 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 1/23/2021 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| | 1/23/2021 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 1/23/2021 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| | 1/23/2021 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 1/23/2021 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 1/23/2021 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| THE LEGWARMERS | 1/23/2021 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| SCOTTY MCCREERY | 1/23/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 1/24/2021 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| | 1/24/2021 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 1/26/2021 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| | 1/26/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 1/27/2021 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 1/28/2021 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER |
| | 1/28/2021 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | OTHER | AXS | AXS | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| | 1/28/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| [illegible] | | | | | | | | | | | | | | | | | | |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| FANT-EWING COLISEUM | MONROE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | COLLEGE | 7800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK | | 41603 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| KNAPP CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| USA HOCKEY ARENA | PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK | | 41603 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| FANT-EWING COLISEUM | MONROE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | COLLEGE | 7800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| KNAPP CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| MABEE CENTER | TULSA | OK | TULSA, OK | ARENA | COLLEGE | 10094 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | HOUSTON ROCKETS | HOUSTON ROCKETS 2020-2021 GAME 8 - PHOENIX - 01/20/21 | ROCKETS/HTC4368 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| | | | | | | | | UTAH GRIZZLIES VS. IDAHO STEELHEADS 1.22.21 | DATATIX23678 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| | | | | | | | | MEN'S BASKETBALL VS ARKANSAS LITTLE ROCK 1/22/21 | UNIVERSITYOFTEXAS-ARLINGTON2325 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 0 | 0 | COUNTRY | COUNTRY | 0 | 506208 | | KOLBY COOPER | BILLYBOBS263 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | | ULM VS TEXAS ST | UNIVERSITYOFLOUISIANAATMONROE800 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | | SHRP LIVE RACING - 01/22/2021 | SAMHOUSTON5365 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | | | VOLLEYBALL VS. NORTHERN IOWA | DRAKEUNIVERSITY1040 | 0 | 0 | DES MOINES-WEST DES MOINES, | | |
| | | | | | | | | 2020-2021 GAME G MILWAUKEE SCHOOL OF ENGINEERING | USAHOCKEYARENA814 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | | MEN'S BASKETBALL VS ARKANSAS LITTLE ROCK 1/23/21 | UNIVERSITYOFTEXAS-ARLINGTON2326 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | | UTAH GRIZZLIES VS. IDAHO STEELHEADS 1.23.21 | DATATIX23679 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| | | | | | | | | SHRP LIVE RACING - 01/23/2021 | SAMHOUSTON5366 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | | | ULM VS TEXAS ST | UNIVERSITYOFLOUISIANAATMONROE801 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | | MONSTER MAGNET - POWERTRIP: A CELEBRATION | THEBOWERYPRESENTS-BOSTON2717 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | | VOLLEYBALL VS. WESTERN ILLINOIS | DRAKEUNIVERSITY1041 | 0 | 0 | DES MOINES-WEST DES MOINES, | | |
| | | | | | | | | MB KANSAS CITY (1/23/21) | MABEE1570 | 0 | 1 | TULSA, OK | 36 | -96 |
| | 0 | 0 | | | 0 | | | THE LEGWARMERS | THEBOWERYPRESENTS-MID-ATLANTIC1241 | 0 | 1 | RICHMOND, VA | | |
| [illegible] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/5/2021 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER |
| | 3/5/2021 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| | 3/5/2021 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER |
| CHILDREN OF INDIGO | 3/5/2021 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 3/5/2021 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 3/5/2021 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 3/5/2021 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK |
| | 3/6/2021 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 3/6/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 3/6/2021 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| CHARLEY CROCKETT | 3/6/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| CODY JOHNSON | 3/6/2021 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK |
| | 3/6/2021 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM |
| | 3/6/2021 | GAVENUE_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA VENUE |
| | 3/6/2021 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 3/6/2021 | EDMUNDSCENTER_DELAND_FL | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMUNDS CENTER |
| | 3/6/2021 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 3/6/2021 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 3/6/2021 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 3/6/2021 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK |
| | 3/6/2021 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATE JACKSON'S SUPER FUNNY COMEDY CLUB |
| | 3/7/2021 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| | 3/7/2021 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| | 3/7/2021 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 3/7/2021 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 3/7/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/3/2021 | SPECMARTINMUNICIPALSTADIUM_DELAND_FL | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPEC MARTIN MUNICIPAL STADIUM | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | |
| | 4/3/2021 | MALLETEVENTCENTERARENA_LEVELLAND_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MALLET EVENT CENTER & ARENA | LEVELLAND | TX | LUBBOCK, TX | |
| | 4/3/2021 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD | MONROE | LA | MONROE, LA | STADIUM |
| | 4/3/2021 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA | PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 4/3/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/3/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 4/3/2021 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 4/3/2021 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 4/3/2021 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA |
| | 4/3/2021 | ONLINECONCERT_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ONLINE CONCERT | LUBBOCK | TX | LUBBOCK, TX | |
| HANK WILLIAMS, JR. | 4/3/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 4/3/2021 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK |
| | 4/3/2021 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | STADIUM |
| | 4/3/2021 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| 38 SPECIAL | 4/3/2021 | COFEEBUTLERAMPHITHEATER_KEYWEST_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COFEE BUTLER AMPHITHEATER | KEY WEST | FL | KEY WEST-KEY LARGO, FL | AMPHITHEA |
| | 4/3/2021 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| TOMMY DAVIDSON | 4/3/2021 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATE JACKSON'S SUPER FUNNY COMEDY CLUB | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| | 4/3/2021 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 4/4/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA |
| | 4/4/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/5/2021 | RIVEROAKSCOUNTRYCLUB_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVER OAKS COUNTRY CLUB | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | MISC |
| | 4/5/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 4/5/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 4/5/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA |
| | 4/6/2021 | RIVEROAKSCOUNTRYCLUB_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVER OAKS COUNTRY CLUB | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | MISC |
| | 4/6/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/26/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | MN TIMBERWOLVES | MN TIMBERWOLVES VS. UTAH JAZZ - 04/26 | MINNESOTATIMBERWOLVES643 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | 4/27/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | HOUSTON ROCKETS | HOUSTON ROCKETS 2020-2021 GAME 31 - MINNESOTA - 04/27/21 | ROCKETS/HTC4391 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| | 4/28/2021 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | ARENA | OTHER | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | BAKERSFIELD CONDORS | BAKERSFIELD CONDORS VS HENDERSON SILVER KNIGHTS | MECHANICSBANKARENA685 | 0 | 0 | BAKERSFIELD-DELANO, CA | 35 | -119 |
| | 4/28/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED | | | | | | | | LA KINGS | 04/28/21 - LA KINGS VS ANAHEIM DUCKS | LOSANGELESKINGS651 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 4/28/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | RED ROCKS 8 O'CLOCK HOWL | CITYOFDENVER1944 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | 4/28/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | ABSINTHE | SPIEGELWORLD2169 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/28/2021 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | GRAND RAPIDS GRIFFINS VS. ROCKFORD ICEHOGS - WED 04/28/21 7:00 PM | STARTICKETS20911 | 0 | 1 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | 43 | -86 |
| | 4/28/2021 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | VEGAS GOLDEN KNIGHTS | GAME 26 COLORADO AVALANCHE VS VEGAS GOLDEN KNIGHTS | VEGASGOLDENKNIGHTS825 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| | 4/29/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | CALIGULA BLUSHED: A TRIBUTE TO THE SMITHS & MORRISSEY | RAMSHEADGROUP417 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| TWO FEET | 4/29/2021 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 8575088 | | TWO FEET | AEGNORTHERNCALIFORNIA1004 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 4/29/2021 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | GRAND RAPIDS GRIFFINS VS. CHICAGO WOLVES - THU 04/29/21 7:00 PM (RESCHEDULED FROM 3/19, 4/13, & 4/15) | STARTICKETS20905 | 0 | 1 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | 43 | -86 |
| TREVOR HALL | 4/29/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | 0 | 0 | POP | POP \| ROCK \| AMERICAN \| SPIRITUALS | 0 | 1722818 | CAS HALEY, TREVOR HALL | TREVOR HALL 4/29 | CITYOFDENVER1855 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | 4/29/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | ABSINTHE | SPIEGELWORLD2170 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/29/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | MN TIMBERWOLVES | MN TIMBERWOLVES VS. GOLDEN ST. WARRIORS - 04/29 | MINNESOTATIMBERWOLVES644 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | 4/29/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | HOUSTON ROCKETS | HOUSTON ROCKETS 2020-2021 GAME 32 - MILWAUKEE - 04/29/21 | ROCKETS/HTC4392 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| | 4/30/2021 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MELCHING FIELD AT CONRAD PARK | DELAND | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | STETSON BASEBALL VS JACKSONVILLE | STETSONUNIVERSITY877 | 0 | 1 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| THE BELLAMY BROTHERS | 4/30/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | COUNTRY | COUNTRY | 0 | 2060453 | | THE BELLAMY BROTHERS | BILLYBOBS302 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| GOVT MULE | 4/30/2021 | WESTVILLEMUSICBOWL_NEWHAVEN_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | WESTVILLE MUSIC BOWL | NEW HAVEN | CT | NEW HAVEN, CT | AMPHITHEATER | | 9700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | 0 | 0 | | | 0 | | GOV'T MULE | GOV'T MULE | WESTVILLEMUSICBOWL107 | 0 | 0 | NEW HAVEN, CT | 41 | -73 |
| | 4/30/2021 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 708 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | BSB - SLEEPING BEAUTY RECITAL - FRI. 04.30.21 @ 6:30 PM | GASSOUTHDISTRICT932 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 4/30/2021 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM | TULSA | OK | TULSA, OK | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | BB SOUTH DAKOTA STATE (4/30/21) | MABEE1596 | 0 | 1 | TULSA, OK | | |
| COREY HOLCOMB | 4/30/2021 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATE JACKSON'S SUPER FUNNY COMEDY CLUB | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 301 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 306 | | COREY HOLCOMB | SUPERFUNNYCOMEDYCLUB232 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| EMPIIRES | 4/30/2021 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 1024 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | METAL | METAL | 0 | 95 | | EMPIIRES | DEEPELLUM466 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| TREVOR HALL | 4/30/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | 0 | 0 | POP | POP \| ROCK \| AMERICAN \| SPIRITUALS | 0 | 1722818 | CAS HALEY, TREVOR HALL | TREVOR HALL 4/30 | CITYOFDENVER1856 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | 4/30/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | ABSINTHE | SPIEGELWORLD2172 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/30/2021 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK | | 41603 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | SHRP LIVE RACING - 04/30/2021 | SAMHOUSTON5459 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 4/30/2021 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 1139 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | UP CLOSE (BUT NOT TOO CLOSE) WITH JOHN MCGIVERN | PABSTTHEATERGROUP183 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/14/2021 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2021 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 5 | 1 | 1 | 1 | 0 | 1 | 1 |
| DAVE TIEFF | 5/14/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2021 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/14/2021 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2021 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 5 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 5/15/2021 | TPCSUGARLOAF_DULUTH_GA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | RIVERFRONTLIVE_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| LAUREN DAIGLE | 5/15/2021 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/15/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THOMAS RHETT | 5/15/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/15/2021 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2021 | 5 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 5/15/2021 | MELCHINGFIELDATCONRADPARK_DELAND_FL | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/3/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/3/2021 | LOSANGELESCONVENTIONCENTER_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES CONVENTION CENTER |
| | 6/3/2021 | THEOLYMPICCLUB_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE OLYMPIC CLUB |
| | 6/3/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 6/3/2021 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE |
| | 6/4/2021 | DEVONPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEVON PARK |
| | 6/4/2021 | RIVERFRONTLIVE_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERFRONT LIVE |
| | 6/4/2021 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE |
| | 6/4/2021 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| | 6/4/2021 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM |
| | 6/4/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 6/4/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 6/4/2021 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER |
| MATT RIFE | 6/4/2021 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATE JACKSON'S SUPER FUNNY COMEDY CLUB |
| | 6/4/2021 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM |
| | 6/4/2021 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 6/4/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 6/4/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/4/2021 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 6/4/2021 | THEOLYMPICCLUB_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE OLYMPIC CLUB |
| TRAVIS TRITT | 6/4/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 6/4/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 6/4/2021 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE |
| THE DISCO BISCUITS | 6/4/2021 | WESTVILLEMUSICBOWL_NEWHAVEN_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | WESTVILLE MUSIC BOWL |
| THE MOTET | 6/4/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/4/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/19/2021 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER |
| | 6/19/2021 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER |
| | 6/19/2021 | SANFORDSTADIUM_ATHENS_GA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD STADIUM |
| | 6/19/2021 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| LYNYRD SKYNYRD | 6/19/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| DIOK | 6/19/2021 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 6/19/2021 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER |
| | 6/19/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 6/19/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/19/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/19/2021 | BLUEMOONTAPHOUSE_NORFOLK_VA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MOON TAPHOUSE |
| | 6/19/2021 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| RICHARD THOMPSON | 6/19/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 6/19/2021 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| UMPHREY'S MCGEE | 6/19/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/19/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 6/19/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 6/19/2021 | TORREYPINESGOLFCOURSE_SANDIEGO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORREY PINES GOLF COURSE |
| | 6/19/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| MICHAEL BOLTON | 6/19/2021 | NORTHSTARMOHICANCASINORESORT_BOWLER_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH STAR MOHICAN CASINO RESORT |
| JOE RUSSO'S ALMOST DEAD | 6/19/2021 | WESTVILLEMUSICBOWL_NEWHAVEN_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | WESTVILLE MUSIC BOWL |
| FLEETWOOD MAC | 6/20/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 6/20/2021 | LOSANGELESCONVENTIONCENTER_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES CONVENTION CENTER |
| NICK PERRI & THE UNDERGROUND THIEVES | 6/20/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 6/20/2021 | TORREYPINESGOLFCOURSE_SANDIEGO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORREY PINES GOLF COURSE |
| | 6/20/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/20/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/7/2021 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| | 7/7/2021 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| | 7/7/2021 | OMAHACOUNTRYCLUB_OMAHA_NE | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OMAHA COUNTRY CLUB |
| | 7/7/2021 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| LINDSEY STIRLING | 7/7/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 7/7/2021 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK |
| | 7/7/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 7/7/2021 | BALLYSPORTSLIVE_STLOUIS_MO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY SPORTS LIVE! |
| | 7/7/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 7/7/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 7/7/2021 | WESTVILLEMUSICBOWL_NEWHAVEN_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | WESTVILLE MUSIC BOWL |
| | 7/8/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2021 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| DESSA | 7/8/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| HORSEGIRL | 7/8/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 7/8/2021 | OMAHACOUNTRYCLUB_OMAHA_NE | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OMAHA COUNTRY CLUB |
| PARKER MCCOLLUM | 7/8/2021 | KCLIVE_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | KC LIVE! |
| | 7/8/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| DONAVON FRANKENREITER | 7/8/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 7/8/2021 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATE JACKSON'S SUPER FUNNY COMEDY CLUB |
| JOE ROGAN | 7/8/2021 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA |
| | 7/8/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 7/8/2021 | REVOLVERBREWHOUSE_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLVER BREWHOUSE |
| | 7/8/2021 | HUNTINGTONBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUNTINGTON BANK STADIUM |
| MONICA LAPLANTE | 7/9/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| LOCASH | 7/9/2021 | FOURTHSTREETLIVE_LOUISVILLE_KY | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOURTH STREET LIVE! |
| JOE ROGAN | 7/9/2021 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA |
| | 7/9/2021 | OMAHACOUNTRYCLUB_OMAHA_NE | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OMAHA COUNTRY CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/22/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/22/2021 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| JAPANESE BREAKFAST | 7/22/2021 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER |
| | 7/22/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 7/23/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| WADE BOWEN | 7/23/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 7/23/2021 | DAYSOF47ARENA_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAYS OF 47 ARENA | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| SHELLY BERG | 7/23/2021 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM | ASPEN | CO | RIFLE, CO | MISC |
| FINDING NOVYON | 7/23/2021 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 7/23/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| RISING APPALACHIA | 7/23/2021 | SCULPTUREPARK_DENVER_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCULPTURE PARK | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | OUTDOOR V... |
| BRANDI CARLILE | 7/23/2021 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEA... |
| SPACE MONKEY MAFIA | 7/23/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 7/23/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| DIRTY HEADS | 7/23/2021 | COFEEBUTLERAMPHITHEATER_KEYWEST_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COFEE BUTLER AMPHITHEATER | KEY WEST | FL | KEY WEST-KEY LARGO, FL | AMPHITHEA... |
| 112 | 7/23/2021 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 7/23/2021 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATE JACKSON'S SUPER FUNNY COMEDY CLUB | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| | 7/23/2021 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 0 | OTHER | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| THREE DOG NIGHT | 7/23/2021 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA | THEATER |
| SCRUNCHIES | 7/23/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| NICK NORMAN | 7/23/2021 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER | KEY WEST | FL | KEY WEST-KEY LARGO, FL | THEATER |
| MACHINEDRUM | 7/23/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEA... |
| | 7/23/2021 | THESTUDIOLOFT_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO LOFT | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | |
| | 7/23/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| KNOWMADS | 7/23/2021 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| CHASTITY BELT | 7/23/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| SHIBA SAN | 7/23/2021 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| DIXON | 7/23/2021 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/3/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 8/3/2021 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE |
| CASTING CROWNS | 8/3/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| STRUGGLE JENNINGS | 8/3/2021 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| JON ANDERSON | 8/3/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| CHARLEY CROCKETT | 8/4/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 8/4/2021 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM |
| | 8/4/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| GRUPO FIRME | 8/4/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 8/4/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 8/4/2021 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE |
| | 8/4/2021 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| CASTING CROWNS | 8/4/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| ADAM DOLEAC | 8/4/2021 | JENKSCLUB_POINTPLEASANT_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JENK'S CLUB |
| BILLY BOB THORNTON | 8/4/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| BEACH BUNNY | 8/4/2021 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| WILLIAM CLARK GREEN | 8/4/2021 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| THE BEACH BOYS | 8/4/2021 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| MADEON | 8/4/2021 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 8/4/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| OFF WITH THEIR HEADS | 8/4/2021 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| CRAY | 8/5/2021 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 8/5/2021 | FITZGERALDTHEATER_STPAUL_MN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD THEATER |
| JJ GREY & MOFRO | 8/5/2021 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 8/5/2021 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE |
| WILLIE WISELY | 8/5/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICOLE ATKINS | 8/14/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 8/14/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| CASEY DONAHEW | 8/14/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 8/14/2021 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| MANIC FOCUS | 8/14/2021 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| AVERAGE WHITE BAND | 8/14/2021 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 8/14/2021 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| | 8/14/2021 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| FREEZEPOP | 8/14/2021 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 8/14/2021 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER |
| | 8/14/2021 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM |
| | 8/14/2021 | STARFIRESPORTS_TUKWILA_WA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARFIRE SPORTS |
| | 8/14/2021 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 8/14/2021 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK |
| GRUPO FIRME | 8/14/2021 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| FISHER | 8/14/2021 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM |
| WHY NOT | 8/14/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 8/14/2021 | SULLIVANFIELD_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SULLIVAN FIELD |
| PAUL CAUTHEN | 8/14/2021 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 8/14/2021 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK |
| BILL MAHER | 8/14/2021 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER |
| UMPHREY'S MCGEE | 8/14/2021 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| LUCKI | 8/14/2021 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| GOLDFISH | 8/14/2021 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 8/14/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 8/14/2021 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| MODEST MOUSE | 8/14/2021 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/23/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| THE WRECKS | 8/23/2021 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 8/23/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| THE MOUNTAIN GOATS | 8/23/2021 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| | 8/23/2021 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 8/23/2021 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| STEVE MARTIN | 8/23/2021 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| CITIZEN COPE | 8/23/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| RISE AGAINST | 8/24/2021 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX |
| | 8/24/2021 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE |
| ZZ TOP | 8/24/2021 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| MT. JOY | 8/24/2021 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| LAKE STREET DIVE | 8/24/2021 | SUMMERSTAGEINCENTRALPARK_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SUMMERSTAGE IN CENTRAL PARK |
| ALL TIME LOW | 8/24/2021 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 8/24/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| LEE DEWYZE | 8/24/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 8/24/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 8/24/2021 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 8/24/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| ELDERBROOK | 8/25/2021 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| | 8/25/2021 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| VIOLET CHACHKI | 8/25/2021 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| DROPKICK MURPHYS | 8/25/2021 | VIRGINIACREDITUNIONLIVE_RICHMOND_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | VIRGINIA CREDIT UNION LIVE! |
| FONSECA | 8/25/2021 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UNITED PALACE |
| MINNESOTA | 8/25/2021 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| JON LANGSTON | 8/25/2021 | JENKSCLUB_POINTPLEASANT_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JENK'S CLUB |
| MONEYSIGN $UEDE | 8/25/2021 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 8/25/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOMINIC FIKE | 9/2/2021 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| CLAY WALKER | 9/2/2021 | KCLIVE_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | KC LIVE! |
| | 9/2/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| PVRIS | 9/2/2021 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| THE WITNESSES | 9/2/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 9/2/2021 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| | 9/2/2021 | SULLIVANFIELD_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SULLIVAN FIELD |
| GRACE PETTIS | 9/2/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 9/2/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 9/2/2021 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| THE VEGABONDS | 9/2/2021 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| LADY A | 9/2/2021 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION |
| | 9/2/2021 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR |
| | 9/2/2021 | REVOLVERBREWHOUSE_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLVER BREWHOUSE |
| | 9/2/2021 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| REZZ | 9/2/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| SPAFFORD | 9/2/2021 | SCULPTUREPARK_DENVER_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCULPTURE PARK |
| | 9/2/2021 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| MAGIC CITY HIPPIES | 9/2/2021 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR |
| BLOCKHEAD | 9/2/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| NEW MADRID | 9/2/2021 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| TOWN MOUNTAIN | 9/2/2021 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| LUCKI | 9/2/2021 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| MESHELL NDEGEOCELLO | 9/2/2021 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| | 9/2/2021 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| | 9/2/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 9/3/2021 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER |
| THE SWORD | 9/3/2021 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUTTRELL | 9/9/2021 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/9/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| AUGUST BURNS RED | 9/9/2021 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/9/2021 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| XAVIER WULF | 9/9/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/9/2021 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| KATHLEEN EDWARDS | 9/9/2021 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN MOORE | 9/9/2021 | KCLIVE_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/9/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/9/2021 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| PARKER MCCOLLUM | 9/9/2021 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOST DOG STREET BAND | 9/9/2021 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| SUMMER SALT | 9/9/2021 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/9/2021 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| BRENT COBB | 9/9/2021 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| MILOE | 9/9/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| SLEIGH BELLS | 9/9/2021 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| CODY JINKS | 9/9/2021 | VIRGINIACREDITUNIONLIVE_RICHMOND_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| THE IRON MAIDENS | 9/9/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| JIMMY BUFFETT | 9/9/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 0 | 1 | 1 |
| MDOU MOCTAR | 9/9/2021 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/9/2021 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| KESHA | 9/9/2021 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| MOD SUN | 9/9/2021 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/9/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| MARC REBILLET | 9/9/2021 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| TOWN MOUNTAIN | 9/9/2021 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE AVETT BROTHERS | 9/14/2021 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION | NEWPORT | KY | CINCINNATI, OH-KY-IN | AMPHITHEATER |
| | 9/14/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| KNOCKED LOOSE | 9/14/2021 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/14/2021 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| SOCCER MOMMY | 9/15/2021 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 9/15/2021 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 9/15/2021 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| KNOWER | 9/15/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| RAUL MALO | 9/15/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| GROUPLOVE | 9/15/2021 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| ALEJANDRO FERNANDEZ | 9/15/2021 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| BLACK PUMAS | 9/15/2021 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MONOPHONICS | 9/15/2021 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| VIOLENT FEMMES | 9/15/2021 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER |
| GEOFF TATE | 9/15/2021 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| JULIEN BAKER | 9/15/2021 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| ALEC BENJAMIN | 9/15/2021 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| DAVE KOZ | 9/15/2021 | MARYLANDHALL_ANNAPOLIS_MD | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARYLAND HALL | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 9/15/2021 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| LOUIS THE CHILD | 9/15/2021 | SPOKANEPAVILION_SPOKANE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | SPOKANE PAVILION | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | AMPHITHEATER |
| ALISON WONDERLAND | 9/15/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/18/2021 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 9/18/2021 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| | 9/18/2021 | AREA15_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AREA15 |
| PHOEBE BRIDGERS | 9/18/2021 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| MIDDLE KIDS | 9/19/2021 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| LITTLE LIZARD | 9/19/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 9/19/2021 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 9/19/2021 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL |
| CRYSTAL BOWERSOX | 9/19/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 9/19/2021 | SULLIVANFIELD_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SULLIVAN FIELD |
| REBELUTION | 9/19/2021 | COFEEBUTLERAMPHITHEATER_KEYWEST_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COFEE BUTLER AMPHITHEATER |
| | 9/19/2021 | RIVEROAKSCOUNTRYCLUB_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVER OAKS COUNTRY CLUB |
| | 9/19/2021 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK |
| 7 BRIDGES | 9/19/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| JAPANESE BREAKFAST | 9/19/2021 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| | 9/19/2021 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM |
| | 9/19/2021 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM |
| | 9/19/2021 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| | 9/19/2021 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| GARY CLARK JR. | 9/19/2021 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| TREY ANASTASIO | 9/19/2021 | WESTVILLEMUSICBOWL_NEWHAVEN_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | WESTVILLE MUSIC BOWL |
| PARKER MILLSAP | 9/19/2021 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID (FEE DISCREP) | | [redacted] | | | | |
| WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | |
| AREA15 | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | |
| KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER | | 5200 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OPERATED | | | | | |
| THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | |
| 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | |
| COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | |
| CONCORD MUSIC HALL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | |
| MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | |
| SULLIVAN FIELD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | |
| COFEE BUTLER AMPHITHEATER | KEY WEST | FL | KEY WEST-KEY LARGO, FL | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | |
| RIVER OAKS COUNTRY CLUB | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | |
| MARYMOOR PARK | REDMOND | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER | | 5000 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | EXCLUSIVELY BOOKED | | | | | |
| RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T-MOBILE ARENA | | | | | | | | IHEARTRADIO MUSIC FESTIVAL - 09/18/2021 - SATURDAY | MGMRI2018835 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| WEBSTER HALL | | | | | | | | EMO NITE AT WEBSTER HALL PRESENTED BY EMO NITE LA | THEBOWERYPRESENTS-NEWYORK3189 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AREA15 | | | | | | | 24KGOLDN, ALL TIME LOW, CONAN GRAY, GABBY BARRETT, IHEARTRADIO MUSIC FESTIVAL, OLIVIA RODRIGO, RUSSELL DICKERSON, SAWEETIE, TATE MCRAE, THE KID LAROI, YUNGBLUD | THE DAYTIME STAGE AT THE IHEARTRADIO MUSIC FESTIVAL AT AREA 15 PRESENTED BY SAMSUNG GALAXY | AXSOPENVENUES195 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KEMBA LIVE! | 0 | 1 | POP | POP \| ALTERNATIVE | 2 | 5335724 | MUNA, PHOEBE BRIDGERS | PHOEBE BRIDGERS | PROMOWEST363 | 0 | 0 | COLUMBUS, OH | | |
| THE SINCLAIR | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 422700 | | MIDDLE KIDS | THEBOWERYPRESENTS-BOSTON2893 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 7TH ST ENTRY | 0 | 0 | | | 0 | | | LITTLE LIZARD | FIRSTAVENUE680 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| COLLEGE PARK CENTER | | | | | | | DALLAS WINGS | 2021 GM16 DALLAS WINGS VS LOS ANGELES SPARKS 09/19/2021 | UNIVERSITYOFTEXAS-ARLINGTON2374 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| CONCORD MUSIC HALL | | | | | | | | RIOT FEST LATE NIGHT: BAYSIDE | WESTWINGLIVE360 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| MUSIC BOX SUPPER CLUB | 0 | 0 | POP | POP \| ASIAN | 0 | 8307 | | CRYSTAL BOWERSOX | MUSICBOXSUPPERCLUB2289 | 0 | 1 | CLEVELAND, OH | | |
| SULLIVAN FIELD | | | | | | | | LMU WOMEN'S SOCCER VS. UNLV | LOYOLAMARYMOUNTUNIVERSITY358 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| COFEE BUTLER AMPHITHEATER | 0 | 0 | REGGAE | REGGAE | 0 | 1781592 | KEZNAMDI, REBELUTION | REBELUTION | RAMSHEADGROUP267 | 0 | 0 | KEY WEST-KEY LARGO, FL | | |
| RIVER OAKS COUNTRY CLUB | | | | | | | | 2021 RIVER OAKS INVITATIONAL | USCCC293 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| MARYMOOR PARK | | | | | | | PHARRELL WILLIAMS | NEEDTOBREATHE | AEGNORTHWEST1147 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| RAMS HEAD ON STAGE | 0 | 0 | | | 0 | | | 7 BRIDGES: THE ULTIMATE EAGLES EXPERIENCE | RAMSHEADGROUP135 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN GATES | 9/25/2021 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| LIAM KAZAR | 9/25/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 9/25/2021 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 9/25/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 9/25/2021 | BUELLTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUELL THEATRE |
| | 9/25/2021 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| | 9/25/2021 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM |
| BONEY JAMES | 9/25/2021 | FITZGERALDTHEATER_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD THEATER |
| AJJ | 9/25/2021 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM |
| JOHN FOGERTY | 9/25/2021 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| | 9/25/2021 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC THEATER |
| BOB MOULD | 9/25/2021 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| | 9/25/2021 | CHEYENNECIVICCENTER_CHEYENNE_WY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHEYENNE CIVIC CENTER |
| JUKEBOX THE GHOST | 9/25/2021 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 9/25/2021 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK |
| | 9/25/2021 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM |
| | 9/25/2021 | SPORTSSOCIALMARYLAND_HANOVER_MD | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS & SOCIAL MARYLAND |
| | 9/25/2021 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| BRONCO | 9/25/2021 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| COLD CAVE | 9/25/2021 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| FELIPE ESPARZA | 9/25/2021 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER |
| DAN + SHAY | 9/25/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| DANCE GAVIN DANCE | 9/25/2021 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE |
| FELLOW KINSMAN | 9/25/2021 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| SUMMER SALT | 9/25/2021 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JO KOY | 10/1/2021 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE |
| | 10/1/2021 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 10/1/2021 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| | 10/1/2021 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE |
| SAYMYNAME | 10/1/2021 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| | 10/1/2021 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR |
| YHETI | 10/1/2021 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| JULIAN LAGE | 10/1/2021 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM |
| | 10/1/2021 | BUELLTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUELL THEATRE |
| | 10/1/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| JOHN CRAIGIE | 10/1/2021 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| | 10/1/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 10/1/2021 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| ¿TéO? | 10/1/2021 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 10/1/2021 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA |
| | 10/1/2021 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 10/1/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| MIPSO | 10/1/2021 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| ILLENIUM | 10/1/2021 | SUNSETCOVERAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUNSET COVER AMPHITHEATER |
| BRANDI CARLILE | 10/1/2021 | FROSTAMPHITHEATER_STANFORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | FROST AMPHITHEATER |
| LEON BRIDGES | 10/1/2021 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| IAN EWING | 10/1/2021 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER |
| BILL BURR | 10/1/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 10/1/2021 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| | 10/1/2021 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| BRASSTRACKS | 10/1/2021 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN BERRY | 10/5/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| BRENT COBB | 10/5/2021 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR |
| RIVAL SONS | 10/5/2021 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| RON GALLO | 10/5/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| WE CAME AS ROMANS | 10/5/2021 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 10/5/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| SKILLET | 10/5/2021 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| JULIAN LAGE | 10/5/2021 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| | 10/5/2021 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| BRASSTRACKS | 10/5/2021 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| NATION OF LANGUAGE | 10/5/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| PRIMUS | 10/5/2021 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| WAXAHATCHEE | 10/5/2021 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| $UICIDEBOY$ | 10/5/2021 | VIRGINIACREDITUNIONLIVE_RICHMOND_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | VIRGINIA CREDIT UNION LIVE! |
| JACKYL | 10/5/2021 | THEROYAL_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROYAL |
| | 10/5/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 10/5/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| HOWLING GIANT | 10/6/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 10/6/2021 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| LEWIS DEL MAR | 10/6/2021 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| BBNOS | 10/6/2021 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIZ COOPER | 10/9/2021 | MUSICHALLOFWILLIAMSBURG_NEW YORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| OPIUO | 10/9/2021 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| NIKKI GLASER | 10/9/2021 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| ZOSO | 10/9/2021 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL |
| | 10/9/2021 | KCLIVE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | KC LIVE! |
| POKEY LAFARGE | 10/9/2021 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| NICK SHOULDERS | 10/9/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| RICK ROSS | 10/9/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 10/9/2021 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| AFRO B | 10/9/2021 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| TOM PAPA | 10/9/2021 | FITZGERALDTHEATER_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD THEATER |
| ILLENIUM | 10/9/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 10/9/2021 | MALONESTADIUM_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MALONE STADIUM |
| | 10/9/2021 | BUELLTHEATRE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUELL THEATRE |
| | 10/9/2021 | FORDHAMANDDOMINIONBREWINGCO_DOVER_DE | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORDHAM AND DOMINION BREWING CO |
| | 10/9/2021 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| | 10/9/2021 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| | 10/9/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| BAHAMAS | 10/9/2021 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| DEAD SARA | 10/9/2021 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/14/2021 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERTSEN PAVILION |
| CRIS JACOBS | 10/14/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 10/14/2021 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| VERZACHE | 10/14/2021 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| LANY | 10/14/2021 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| KEVIN MORBY | 10/14/2021 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| ATLIENS | 10/14/2021 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| DRIVE-BY TRUCKERS | 10/14/2021 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL |
| WILLIE WATSON | 10/14/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| PAUL CAUTHEN | 10/14/2021 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| | 10/14/2021 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN |
| | 10/14/2021 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| MALAA | 10/14/2021 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER |
| JEREMY CAMP | 10/14/2021 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER |
| KIP MOORE | 10/14/2021 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| | 10/14/2021 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL |
| | 10/14/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 10/14/2021 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 10/14/2021 | DAVIDKUYKENDALLSTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID KUYKENDALL STADIUM |
| CHLOE MORIONDO | 10/14/2021 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| LANE 8 | 10/14/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| CAROLINE ROSE | 10/14/2021 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| PORTER ROBINSON | 10/14/2021 | VIRGINIACREDITUNIONLIVE_RICHMOND_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | VIRGINIA CREDIT UNION LIVE! |
| | 10/14/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| JOSH ROUSE | 10/14/2021 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NEIL DIAMOND | 10/17/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH |
| | 10/17/2021 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| | 10/17/2021 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| ANGELS & AIRWAVES | 10/17/2021 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 10/17/2021 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| JUANES | 10/17/2021 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| MIYAVI | 10/17/2021 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| SODOWN | 10/17/2021 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH |
| ELDERBROOK | 10/17/2021 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| AG CLUB | 10/17/2021 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| CONWAY THE MACHINE | 10/17/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| MICHIGANDER | 10/17/2021 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| JOHNNY A. | 10/17/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| JAMES TAYLOR | 10/17/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 10/17/2021 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN | INDIAN WELLS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 10/17/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| CITY AND COLOUR | 10/17/2021 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| TINASHE | 10/17/2021 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 10/17/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| DAYGLOW | 10/17/2021 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| ERYKAH BADU | 10/18/2021 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| MARC REBILLET | 10/18/2021 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA |
| HARRY STYLES | 10/18/2021 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH |
| ST. VINCENT | 10/18/2021 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE | CLEVELAND | OH | CLEVELAND, OH |
| ANDREW MCMAHON | 10/18/2021 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAUREN DAIGLE | 10/22/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| ALEXANDER 23 | 10/22/2021 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| JON PARDI | 10/22/2021 | SOUTHPLAINSFAIRPARKCOLISEUM_LUBBOCK_TX | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH PLAINS FAIR PARK COLISEUM |
| PHOEBE BRIDGERS | 10/22/2021 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| | 10/22/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| RON CARROLL | 10/22/2021 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| SHANNON AND THE CLAMS | 10/22/2021 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| GZA | 10/22/2021 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL |
| | 10/22/2021 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |
| | 10/22/2021 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| NIKKI GLASER | 10/22/2021 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| | 10/22/2021 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| THE JACKS | 10/22/2021 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 10/22/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| EVAN GIIA | 10/22/2021 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| DERMOT KENNEDY | 10/22/2021 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| ACTION BRONSON | 10/22/2021 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL |
| | 10/22/2021 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| PAULA POUNDSTONE | 10/22/2021 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| BLACK LABEL SOCIETY | 10/22/2021 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| BAHAMAS | 10/22/2021 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 |
| GLASS ANIMALS | 10/27/2021 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | AMPHITHEATER | | 4500 |
| ORVILLE PECK | 10/27/2021 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 |
| HARRIETTE | 10/27/2021 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER | KEY WEST | FL | KEY WEST-KEY LARGO, FL | THEATER | | 278 |
| FLUX PAVILION | 10/27/2021 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1200 |
| | 10/27/2021 | FITZGERALDTHEATER_STPAUL_MN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD THEATER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 1058 |
| THUNDERCAT | 10/27/2021 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB | | 2000 |
| | 10/27/2021 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 |
| DAYGLOW | 10/27/2021 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 1550 |
| DON TOLIVER | 10/27/2021 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 |
| MANNEQUIN PUSSY | 10/27/2021 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 |
| | 10/27/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 |
| KAROL G | 10/27/2021 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3950 |
| | 10/27/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 |
| PLANET BOOTY | 10/27/2021 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 |
| | 10/27/2021 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | ARENA | OTHER | 10000 |
| SAWYER FREDERICKS | 10/27/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 |
| THE HU | 10/27/2021 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 |
| FRANCISCO MARTIN | 10/27/2021 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 350 |
| | 10/27/2021 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1800 |
| | 10/27/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 |
| | 10/27/2021 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 |
| | 10/27/2021 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER | LUBBOCK | TX | LUBBOCK, TX | THEATER | | 0 |
| BAD RELIGION | 10/27/2021 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1500 |
| SYLVAN ESSO | 10/27/2021 | PALACETHEATRE_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2400 |
| | 10/27/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 |
| TERRAPIN FLYER | 10/27/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 |
| | 10/27/2021 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TURNOVER | 10/30/2021 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 |
| BRETT ELDREDGE | 10/30/2021 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 2717 |
| | 10/30/2021 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 0 |
| | 10/30/2021 | TEXASLIVE_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS LIVE! | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 |
| CAAMP | 10/30/2021 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 2300 |
| | 10/30/2021 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 12000 |
| | 10/30/2021 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 |
| TOO $HORT | 10/30/2021 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 |
| TURKUAZ | 10/30/2021 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 |
| | 10/30/2021 | CHEYENNECIVICCENTER_CHEYENNE_WY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHEYENNE CIVIC CENTER | CHEYENNE | WY | CHEYENNE, WY | | | -1 |
| 100 GECS | 10/30/2021 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1500 |
| BRUCE IN THE USA | 10/30/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 |
| FLATLAND CAVALRY | 10/30/2021 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 |
| EMMIT FENN | 10/30/2021 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 |
| | 10/30/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 |
| | 10/30/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 |
| | 10/30/2021 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 1339 |
| | 10/30/2021 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX | STADIUM | | 7816 |
| EARL SWEATSHIRT | 10/30/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 |
| | 10/30/2021 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 |
| GOAT | 10/30/2021 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 |
| | 10/31/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 |
| MOODIE BLACK | 10/31/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 |
| | 10/31/2021 | BARBOZA_SEATTLE_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 |
| GRIZ | 10/31/2021 | 1STBANKCENTER_BROOMFIELD_CO | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1STBANK CENTER | BROOMFIELD | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | MINOR | 6500 |
| TWIDDLE | 10/31/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 700 |
| THUNDERCAT | 10/31/2021 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 2300 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENITORTURERS | 11/4/2021 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| NOGA EREZ | 11/4/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| FINNEAS | 11/4/2021 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 11/5/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 11/5/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| CRACK THE SKY | 11/5/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| PUMA BLUE | 11/5/2021 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 11/5/2021 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| TRIPPIE REDD | 11/5/2021 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS |
| KHRUANGBIN | 11/5/2021 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| | 11/5/2021 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| SHAKEY GRAVES | 11/5/2021 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| | 11/5/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 11/5/2021 | ROBGYM_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROB GYM |
| THE RECORD COMPANY | 11/5/2021 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| GRAVEDGR | 11/5/2021 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| IDLES | 11/5/2021 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| JIM GAFFIGAN | 11/5/2021 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE |
| | 11/5/2021 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| GLAIVE | 11/5/2021 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| THE STRESS OF HER REGARD | 11/5/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| POP EVIL | 11/5/2021 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL |
| | 11/5/2021 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| | 11/5/2021 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERTSEN PAVILION |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE LEMONHEADS | 11/7/2021 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BLACK ANGELS | 11/7/2021 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM JEFFERIES | 11/7/2021 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 11/7/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALABAMA | 11/7/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| EAGLES | 11/7/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2021 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| YVES TUMOR | 11/8/2021 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMANDA YANG | 11/8/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| POLIçA | 11/8/2021 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| OHGEESY | 11/8/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/8/2021 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| JULIETA VENEGAS | 11/8/2021 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| X AMBASSADORS | 11/8/2021 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVAL SONS | 11/8/2021 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE FLAMING LIPS | 11/8/2021 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN MORBY | 11/8/2021 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN CULBERTSON | 11/8/2021 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2021 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/8/2021 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| NECK DEEP | 11/8/2021 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEYANA TAYLOR | 11/8/2021 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERE COME THE MUMMIES | 11/8/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/12/2021 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 1024 |
| | 11/12/2021 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 |
| DOKKEN | 11/12/2021 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 |
| GREENSKY BLUEGRASS | 11/12/2021 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 |
| | 11/12/2021 | FINEARTSBUILDING_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE ARTS BUILDING | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 |
| | 11/12/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 700 |
| | 11/12/2021 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 |
| PUMA BLUE | 11/12/2021 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 |
| THE ACES | 11/12/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 700 |
| MARTIN LAWRENCE | 11/12/2021 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 |
| ROLE MODEL | 11/12/2021 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 |
| | 11/12/2021 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER | | 2000 |
| PIGEONS PLAYING PING PONG | 11/12/2021 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE | BOULDER | CO | BOULDER, CO | THEATER | | 600 |
| MARVEL YEARS | 11/12/2021 | 10MILEMUSICHALL_FRISCO_CO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 MILE MUSIC HALL | FRISCO | CO | BRECKENRIDGE, CO | CLUB | | 400 |
| RUSSELL PETERS | 11/12/2021 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATE JACKSON'S SUPER FUNNY COMEDY CLUB | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 301 |
| 12TH PLANET | 11/12/2021 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 |
| CHICANO BATMAN | 11/12/2021 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 6300 |
| JP SAXE | 11/12/2021 | SOUTHSIDEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SIDE MUSIC HALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 945 |
| | 11/12/2021 | THESTAR_FRISCO_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAR | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | MISC | | 0 |
| VIRTUAL RIOT | 11/12/2021 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1200 |
| PINK TALKING FISH | 11/12/2021 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1500 |
| KATT WILLIAMS | 11/12/2021 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 18000 |
| CORY WONG | 11/12/2021 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 |
| JULIEN BAKER | 11/12/2021 | THECOMPLEX_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMPLEX | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE | | 2717 |
| TAYLOR TOMLINSON | 11/12/2021 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE | CLEVELAND | OH | CLEVELAND, OH | THEATER | | 2000 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARQUET COURTS | 11/15/2021 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| THE DRIVER ERA | 11/15/2021 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| BENNY THE BUTCHER | 11/15/2021 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| KING BUFFALO | 11/15/2021 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| HARRY STYLES | 11/15/2021 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
|  | 11/15/2021 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| VANJESS | 11/15/2021 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| CLOUD NOTHINGS | 11/15/2021 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| CARIBOU | 11/15/2021 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| TEYANA TAYLOR | 11/15/2021 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| THE BLACK ANGELS | 11/15/2021 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
|  | 11/15/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| THE LEMONHEADS | 11/15/2021 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
|  | 11/15/2021 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
|  | 11/15/2021 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| LANY | 11/15/2021 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| ALEX G | 11/16/2021 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
|  | 11/16/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
|  | 11/16/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| MARC REBILLET | 11/16/2021 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLAYBOI CARTI | 11/19/2021 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | [redacted] | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 3 | 14164353 | PLAYBOI CARTI, RICO NASTY | PLAYBOI CARTI | CITYOFDENVER2092 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
|  | 11/19/2021 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | [redacted] |  |  |  |  |  |  |  | CHRISTONE KINGFISH" INGRAM" | THEBOWERYPRESENTS-PHILADELPHIA601 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |  |  |
| ALAINA CASTILLO | 11/19/2021 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE | 0 | 1100709 |  | ALAINA CASTILLO | AEGLOSANGELES2908 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |  |  |
|  | 11/19/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | [redacted] |  |  |  |  |  |  |  | ABSINTHE | SPIEGELWORLD2894 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |  |
| RILEY GREEN | 11/19/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 3109941 |  | RILEY GREEN | BILLYBOBS413 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |  |  |
| BOY NAMED BANJO | 11/19/2021 | 10MILEMUSICHALL_FRISCO_CO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 MILE MUSIC HALL | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| AMERICAN \| INSTRUMENTAL | 0 | 157480 |  | BOY NAMED BANJO | Z2ENTERTAINMENT312 | 0 | 1 | BRECKENRIDGE, CO |  |  |
| NIKKI GLASER | 11/19/2021 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 23057 |  | NIKKI GLASER | AEGLOSANGELES2878 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |  |  |
| TONSTARTSSBANDHT | 11/19/2021 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | [redacted] | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | 65898 |  | TONSTARTSSBANDHT | NEUMOSANDBARBOZA252 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA |  |  |
| STEPHAN BODZIN | 11/19/2021 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 483262 |  | STEPHAN BODZIN | WESTWINGLIVE415 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |  |
|  | 11/19/2021 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATLEN THEATER | [redacted] |  |  |  |  |  |  |  | SEAGULL 11/19 | UCSANTABARBARA2061 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA |  |  |
| YONDER MOUNTAIN STRING BAND | 11/19/2021 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| CLASSICAL, ENSEMBLE & OPERA \| AMERICAN \| INSTRUMENTAL \| BLUES | 0 | 327704 |  | YONDER MOUNTAIN STRING BAND | COLORADOSPRINGSWORLDARENA922 | 0 | 1 | COLORADO SPRINGS, CO |  |  |
| THE ACES | 11/19/2021 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC \| BLUES | 0 | 1054110 |  | THE ACES | AEGLOSANGELES2909 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |  |  |
| TWO FEET | 11/19/2021 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 7698612 |  | TWO FEET | AEGLOSANGELES2983 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |  |  |
| DIRTWIRE | 11/19/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| OTHERS | 0 | 223978 |  | DIRTWIRE | NEUMOSANDBARBOZA369 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA |  |  |
| LUPE FIASCO | 11/19/2021 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 4803848 |  | LUPE FIASCO PRESENTS FOOD & LIQUOR | AEGNORTHERNCALIFORNIA978 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA |  |  |
| GREENSKY BLUEGRASS | 11/19/2021 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| AMERICAN \| INSTRUMENTAL \| BLUES | 0 | 437341 |  | GREENSKY BLUEGRASS | AEGNORTHWEST1202 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA |  |  |
| RUSTON KELLY | 11/19/2021 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM | [redacted] | 0 | 0 | POP | POP \| AMERICAN \| FOLK & TRADITIONAL | 0 | 843711 |  | RUSTON KELLY - SHAPE & DESTROY TOUR | PABSTTHEATERGROUP377 | 0 | 1 | MILWAUKEE-WAUKESHA, WI |  |  |
| TECH N9NE | 11/19/2021 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 6205669 |  | TECH N9NE | AEGSOUTHEAST546 | 0 | 1 | ORLANDO-KISSIMMEE-SANFORD, FL |  |  |
| JIM JEFFERIES | 11/19/2021 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 66790 |  | JIM JEFFERIES: THE MOIST TOUR | PABSTTHEATERGROUP405 | 0 | 1 | MILWAUKEE-WAUKESHA, WI |  |  |
| ALEXANDER 23 | 11/19/2021 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 5655463 |  | ALEXANDER 23 | THEBOWERYPRESENTS-NEWYORK3125 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |  |
|  | 11/19/2021 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN | [redacted] |  |  |  |  |  |  |  | SESSION 07 - FRIDAY - 11/19/2021 | INDIANWELLSTENNIS2192 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |  |  |
|  | 11/19/2021 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK | [redacted] |  |  |  |  |  |  |  | FALL HARVEST 2021 | LONESTARTICKETING592 | 0 | 1 | MCALLEN-EDINBURG-MISSION, TX |  |  |
|  | 11/19/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | [redacted] |  |  |  |  |  |  |  | RYMAN GUIDED BACKSTAGE TOUR | OPRYENTERTAINMENTGROUP452 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |  |  |
| UMPHREY'S MCGEE | 11/19/2021 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK | 0 | 257004 |  | UMPHREY'S MCGEE | THEBOWERYPRESENTS-MID-ATLANTIC1376 | 0 | 1 | RICHMOND, VA |  |  |
| ANTI-FLAG | 11/19/2021 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | [redacted] | 0 | 0 | PUNK | PUNK | 0 | 699038 |  | ANTI-FLAG | PROMOWEST212 | 0 | 1 | COLUMBUS, OH |  |  |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KALAN.FRFR | 11/23/2021 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 653712 | | KALAN.FRFR | AEGLOSANGELES2936 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 2 CHAINZ | 11/23/2021 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 10689672 | | 2 CHAINZ | JAMPRODUCTIONS341 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| HARRY STYLES | 11/23/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | 1 | 1 | POP | POP | 52 | 32938479 | HARRY STYLES | HARRY STYLES | ROCKETS/HTC4272 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| CHVRCHES | 11/23/2021 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 1 | 4548122 | | CHVRCHES | AEGGREATLAKES724 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 11/23/2021 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | COLLEGE | 5100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | USD WOMEN'S VOLLEYBALL VS. BYU | UNIVERSITYOFSANDIEGO1086 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| KAIVON | 11/24/2021 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 565114 | | KAIVON | THEBOWERYPRESENTS-NEWYORK3460 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| G HERBO | 11/24/2021 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AXS_SEPTEMBER CID | | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 1 | 8756117 | | MONSTER OUTBREAK TOUR: G HERBO | JAMPRODUCTIONS336 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| TRUE LOVES | 11/24/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS | 0 | 70807 | | TRUE LOVES | NEUMOSANDBARBOZA467 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| GRAVEYARD | 11/24/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | 188703 | | GRAVEYARD CLUB | FIRSTAVENUE732 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| KALAN.FRFR | 11/24/2021 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 653712 | | KALAN.FRFR | AEGLOSANGELES2938 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/24/2021 | LOSANGELESSTATEHISTORICPARK_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES STATE HISTORIC PARK | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 8375 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | BROWNIES & LEMONADE | AEGLOSANGELES3370 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| JIM GAFFIGAN | 11/24/2021 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2428 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 171120 | | JIM GAFFIGAN: THE FUN TOUR | PABSTTHEATERGROUP380 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| TRAVIS THOMPSON | 11/24/2021 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 414902 | | TRAVIS THOMPSON | AEGNORTHWEST1303 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 11/24/2021 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | VOX FEAST | NEUMOSANDBARBOZA479 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 11/24/2021 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 3635 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | EXCLUSIVELY BOOKED | [redacted] | | | | | | | | RHYTHM & BOUNCE | MARATHONLIVE199 | 0 | 1 | KANSAS CITY, MO-KS | | |
| ART OF NOISE | 11/24/2021 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ELECTRONIC | 0 | 361551 | | THE ART OF NOISE | THEBOWERYPRESENTS-MID-ATLANTIC1507 | 0 | 1 | RICHMOND, VA | | |
| THE STRING CHEESE INCIDENT | 11/24/2021 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3950 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | 249135 | | THE STRING CHEESE INCIDENT | AEGROCKYMOUNTAIN2389 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| PECOS & THE ROOFTOPS | 11/24/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | 970570 | | PECOS & THE ROOFTOPS | BILLYBOBS383 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TWO FEET | 11/28/2021 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| WESTSIDE GUNN | 11/28/2021 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| POLO G | 11/28/2021 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| | 11/28/2021 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| GLASS BEACH | 11/29/2021 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 11/29/2021 | LOTTELEHMANNCONCERTHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOTTE LEHMANN CONCERT HALL |
| | 11/29/2021 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |
| LAUREN JAUREGUI | 11/29/2021 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 11/29/2021 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| | 11/29/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| WATERPARKS | 11/29/2021 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| POUYA | 11/29/2021 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| LOUIS C.K. | 11/29/2021 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| PINK SWEAT$ | 11/29/2021 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| LCD SOUNDSYSTEM | 11/29/2021 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 11/29/2021 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER |
| CARIBOU | 11/29/2021 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 11/29/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 11/29/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 11/29/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 11/29/2021 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 11/29/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 11/29/2021 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERTSEN PAVILION |
| BABY KEEM | 11/29/2021 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| PREOCCUPATIONS | 11/30/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| LCD SOUNDSYSTEM | 11/30/2021 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| ATREYU | 11/30/2021 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/4/2021 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| DABIN | 12/4/2021 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| YOUNG FLY | 12/4/2021 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATE JACKSON'S SUPER FUNNY COMEDY CLUB |
| ALEXANDER 23 | 12/4/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| BERT KREISCHER | 12/4/2021 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 12/4/2021 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| LAUREN DAIGLE | 12/4/2021 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER |
| | 12/4/2021 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| FOR KING & COUNTRY | 12/4/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 12/4/2021 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| LANCO | 12/4/2021 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| DEL WATER GAP | 12/4/2021 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| | 12/4/2021 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 12/4/2021 | TEXASLIVE_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS LIVE! |
| THE DRIVER ERA | 12/4/2021 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| NECK DEEP | 12/4/2021 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL |
| | 12/4/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| PALEHOUND | 12/4/2021 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| MASON JENNINGS | 12/4/2021 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| STONEY LARUE | 12/4/2021 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 12/4/2021 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER |
| ALICE PHOEBE LOU | 12/4/2021 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| CHARLIE PARR | 12/4/2021 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| | 12/4/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| LITTLE BIG TOWN | 12/4/2021 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS |
| | 12/4/2021 | NEUMOS_SEATTLE_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 12/4/2021 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/8/2021 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN | INDIAN WELLS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| D.R.I. | 12/8/2021 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| JOHN-ROBERT | 12/8/2021 | ELCID_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 12/8/2021 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| | 12/8/2021 | FITZGERALDTHEATER_STPAUL_MN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD THEATER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| SUE FOLEY | 12/8/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| ASHLEY MCBRYDE | 12/8/2021 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 12/8/2021 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO |
| AZEALIA BANKS | 12/8/2021 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| LINDA FROM WORK | 12/9/2021 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 12/9/2021 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 12/9/2021 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN | INDIAN WELLS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| 100 GECS | 12/9/2021 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| CHVRCHES | 12/9/2021 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER | BOULDER | CO | BOULDER, CO |
| INGRID ANDRESS | 12/9/2021 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA |
| LCD SOUNDSYSTEM | 12/9/2021 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/9/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| JO KOY | 12/9/2021 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 12/9/2021 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE | CLEVELAND | OH | CLEVELAND, OH |
| LAWRENCE | 12/9/2021 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 12/9/2021 | POWERPLANTLIVE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POWER PLANT LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| KHRUANGBIN | 12/9/2021 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI |
| | 12/9/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| COURTNEY BARNETT | 12/9/2021 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| MICKEY AVALON | 12/9/2021 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 12/9/2021 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 12/9/2021 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO |

[redacted]

| venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILWAUKEE-WAUKESHA, WI | THEATER | | 2428 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | 0 | 0 | INSTRUMENTAL | INSTRUMENTAL | 0 | 397399 | | MANNHEIM STEAMROLLER CHRISTMAS | PABSTTHEATERGROUP303 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | COLLEGE | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | | | | LMU | LMU WOMEN'S BASKETBALL VS. UC RIVERSIDE | LOYOLAMARYMOUNTUNIVERSITY382 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | THE LITTLE ROCKERS | ASBURYLANES404 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | 0 | 0 | ROCK | ROCK | 0 | 5161 | | SHINER AND SPOTLIGHTS | FIRSTAVENUE678 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 2300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | 0 | 1 | COUNTRY | COUNTRY \| ROCK \| BLUES | 1 | 948303 | | BILLY STRINGS | ZEROMILE461 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| BAKERSFIELD-DELANO, CA | ARENA | OTHER | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | | | | | CSUB VS. | MECHANICSBANKARENA785 | 0 | 0 | BAKERSFIELD-DELANO, CA | 35 | -119 |
| HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | 0 | 1 | METAL | METAL | 5 | 1571824 | TRANS-SIBERIAN ORCHESTRA | TSO - 3:00 PM | ROCKETS/HTC4436 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 2196356 | | LCD SOUNDSYSTEM | THEBOWERYPRESENTS-NEWYORK3448 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | OPRY BACKSTAGE TOUR | OPRYENTERTAINMENTGROUP463 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | ABSINTHE | SPIEGELWORLD2983 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KEY WEST-KEY LARGO, FL | THEATER | | 278 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | 238671 | | THE KINGSTON TRIO | RAMSHEADGROUP552 | 0 | 1 | KEY WEST-KEY LARGO, FL | | |
| DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | 2021 SIGNARAMA WORLD AXE THROWING CHAMPIONSHIP | BILLYBOBS429 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| KEY WEST-KEY LARGO, FL | THEATER | | 278 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | 0 | 0 | POP | POP \| COUNTRY | 0 | 120105 | | NICK NORMAN W/ LEWIS BRICE | RAMSHEADGROUP734 | 0 | 1 | KEY WEST-KEY LARGO, FL | | |
| NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | OPRY COUNTRY CHRISTMAS SHOW | OPRYENTERTAINMENTGROUP190 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | ARENA | COLLEGE | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | UCSB WOMEN'S BASKETBALL V. BETHESDA | UCSANTABARBARA2029 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 301 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 216427 | | LIL DUVAL | SUPERFUNNYCOMEDYCLUB347 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SENORA MAY | 12/18/2021 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUTTRELL | 12/18/2021 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF CROSBY | 12/18/2021 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2021 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/18/2021 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAGDALENA BAY | 12/18/2021 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE BARNES | 12/18/2021 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMMY EMMANUEL | 12/18/2021 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAILER TRASH | 12/18/2021 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | EXHIBITHALLATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZERO | 12/18/2021 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARBON LEAF | 12/18/2021 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DRIVER ERA | 12/18/2021 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAULA POUNDSTONE | 12/18/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2021 | LIVECASINOHOTEL_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/30/2021 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| | 12/30/2021 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| JOHN SUMMIT | 12/30/2021 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL |
| | 12/30/2021 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 12/30/2021 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 12/30/2021 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 12/30/2021 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |
| JEFF DUNHAM | 12/30/2021 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 12/30/2021 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| MY MORNING JACKET | 12/30/2021 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| | 12/30/2021 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERTSEN PAVILION |
| | 12/30/2021 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| | 12/30/2021 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| JACK HARLOW | 12/30/2021 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| GANJA WHITE NIGHT | 12/30/2021 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE |
| THE SELDOM SCENE | 12/30/2021 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 12/30/2021 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| INNER WAVE | 12/30/2021 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| OLIVER HELDENS | 12/30/2021 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| THE POLISH AMBASSADOR | 12/30/2021 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| GOGOL BORDELLO | 12/30/2021 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL |
| | 12/30/2021 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA HOCKEY ARENA | PLYMOUTH | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 0 | | | 0 | 1 | AXS_SEPTEMBER CID | | [redacted] |
| RIVIERA THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2500 | | | 0 | 1 | AXS_SEPTEMBER CID | | |
| CONCORD MUSIC HALL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1200 | | | 0 | 1 | AXS_SEPTEMBER CID | | |
| CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | AXS_REFRESH | OWNED | |
| COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | | 0 | 1 | AXS_REFRESH | | |
| TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 | AEG | OPERATED | 0 | 1 | AXS_SEPTEMBER CID | OPERATED | |
| UCSB EVENTS CENTER | ISLA VISTA | CA | | ARENA | COLLEGE | 5000 | | | 0 | 1 | AXS_SEPTEMBER CID | | |
| TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | | 0 | 1 | AXS_REFRESH | | |
| GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | | 0 | 1 | AXS_SEPTEMBER CID | | |
| MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3950 | AEG | OPERATED | 0 | 1 | AXS_SEPTEMBER CID | OPERATED | |
| GERTSEN PAVILION | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | COLLEGE | 0 | | | 0 | 1 | AXS_REFRESH | | |
| MABEE CENTER | TULSA | OK | TULSA, OK | ARENA | COLLEGE | 10094 | | | 0 | 1 | AXS_SEPTEMBER CID | | |
| THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | AXS_SEPTEMBER CID | EXCLUSIVELY BOOKED | |

| std_artist_genre | std_artist_genre_all | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 2021-2022 USHL GAME 11 U17 VS YOUNGSTOWN | USAHOCKEYARENA871 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | GOOSE NYE 2021 | JAMPRODUCTIONS305 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| ELECTRONIC | ELECTRONIC | 4054141 | | JOHN SUMMIT | WESTWINGLIVE465 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | LA KINGS | 12/30/21 - LA KINGS VS VANCOUVER CANUCKS | LOSANGELESKINGS596 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | | | | MEN'S BASKETBALL VS SOUTH ALABAMA 12/30/21 | UNIVERSITYOFTEXAS-ARLINGTON2463 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | GARY OWEN'S DFW-NYE TAKEOVER V | AEGSOUTHWEST671 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | UCSB WOMEN'S BASKETBALL V. UC SAN DIEGO | UCSANTABARBARA2031 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 24485 | JEFF DUNHAM | JEFF DUNHAM | TARGETCENTER396 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | | | | OPRY BACKSTAGE TOUR | OPRYENTERTAINMENTGROUP816 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| OTHERS \| BLUES \| FOLK & TRADITIONAL | 1413420 | | MY MORNING JACKET | AEGROCKYMOUNTAIN2394 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | LMU | LMU WOMEN'S BASKETBALL VS. PORTLAND | LOYOLAMARYMOUNTUNIVERSITY393 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | MB DENVER (12/30/21) | MABEE1629 | 0 | 1 | TULSA, OK | 36 | -96 |
| | | | | OPIUM | SPIEGELWORLD3192 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/8/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 1/8/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| KATY PERRY | 1/8/2022 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| | 1/8/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 1/8/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 1/8/2022 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| SUPER DIAMOND | 1/8/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 1/8/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 1/8/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| THE LEGWARMERS | 1/8/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 1/8/2022 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 1/8/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| CHARLEY CROCKETT | 1/8/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| JOHN CRIST | 1/8/2022 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| | 1/9/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 1/9/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 1/9/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| | 1/9/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| CHARLIE PARR | 1/9/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 1/9/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/17/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA |
| | 1/17/2022 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT |
| THE CACTUS BLOSSOMS | 1/17/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN |
| | 1/17/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN |
| | 1/17/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 1/17/2022 | CROWNROOM_STLOUIS_MO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWN ROOM | ST LOUIS | MO |
| | 1/17/2022 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERTSEN PAVILION | LOS ANGELES | CA |
| YONDER MOUNTAIN STRING BAND | 1/18/2022 | THECOMMONWEALTHROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMMONWEALTH ROOM | SALT LAKE CITY | UT |
| BRUCE DICKINSON | 1/18/2022 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE | ORLANDO | FL |
| | 1/18/2022 | BOETTCHERCONCERTHALL_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOETTCHER CONCERT HALL | DENVER | CO |
| | 1/18/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN |
| BRYCE VINE | 1/18/2022 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY | DALLAS | TX |
| WINGTIP | 1/18/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA |
| | 1/18/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 1/18/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV |
| | 1/18/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA |
| | 1/19/2022 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY |
| | 1/19/2022 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA |
| GEOFF TATE | 1/19/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN |
| SPORTS | 1/19/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE | ATHENS | GA |
| PUNCH BROTHERS | 1/19/2022 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA |
| | 1/19/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA |
| | 1/19/2022 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA | EDINBURG | TX |
| | 1/19/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN |
| | 1/19/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| | 1/19/2022 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER | DES MOINES | IA |
| | 1/19/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV |
| AVATAR | 1/19/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH |
| DWIGHT YOAKAM | 1/19/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN |
| ALBERT LEE | 1/19/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD |
| LADY DENIM | 1/20/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | FORT COLLINS | CO |
| | 1/20/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| ATEEZ | 1/20/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA |
| | 1/20/2022 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATE JACKSON'S SUPER FUNNY COMEDY CLUB | TACOMA | WA |
| DORIAN ELECTRA | 1/20/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA |
| | 1/20/2022 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION | SAN DIEGO | CA |
| HIPPIE SABOTAGE | 1/20/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO | SEATTLE | WA |
| COURTNEY BARNETT | 1/20/2022 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER | MILWAUKEE | WI |
| THURSDAY | 1/20/2022 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL | CHICAGO | IL |
| | 1/20/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN |
| | 1/20/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA |
| GEOFF TATE | 1/20/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM | MILWAUKEE | WI |
| MARTY STUART AND HIS FABULOUS SUPERLATIVES | 1/20/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE | ATLANTA | GA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COURTNEY BARNETT | 1/26/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| TIM REYNOLDS | 1/26/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| CORY WONG | 1/26/2022 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL |
| | 1/26/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA |
| | 1/26/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| ALLEN STONE | 1/26/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| MATTHEW LOGAN VASQUEZ | 1/26/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 1/26/2022 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 1/26/2022 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| YUNGBLUD | 1/26/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| D SMOKE | 1/26/2022 | THENEWPARISH_OAKLAND_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEW PARISH |
| | 1/26/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| MIKE ZITO | 1/26/2022 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM |
| | 1/26/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| JIMKATA | 1/27/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| REMI WOLF | 1/27/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 1/27/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 1/27/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA |
| | 1/27/2022 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST |
| PUNCH BROTHERS | 1/27/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| | 1/27/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORY WONG | 2/2/2022 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/2/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| ALL THEM WITCHES | 2/2/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILD RIVERS | 2/2/2022 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOLLY TUTTLE & GOLDEN HIGHWAY | 2/2/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2022 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| HIPPIE SABOTAGE | 2/3/2022 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUBDOCTA | 2/3/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| REMI WOLF | 2/3/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| LSDREAM | 2/3/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| D SMOKE | 2/3/2022 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOUNDMOUTH | 2/3/2022 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAD SUNS | 2/3/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/3/2022 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | MABEECENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| PROF | 2/3/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | OLEREDNASHVILLE_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | CAMPUSDIAMOND_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| WASHED OUT | 2/3/2022 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAMIA | 2/3/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUNDMOUTH | 2/8/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| BRYCE VINE | 2/8/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| GREENSKY BLUEGRASS | 2/8/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 2/8/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| FAYE WEBSTER | 2/9/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| FIREBOY DML | 2/9/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| GLAIVE | 2/9/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 2/9/2022 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 2/9/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| GOOSE | 2/9/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| THE NEAL MORSE BAND | 2/9/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| WILD RIVERS | 2/9/2022 | 40WATTCLUB_ATHENS_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 WATT CLUB | ATHENS | GA | ATHENS-CLARKE COUNTY, GA |
| | 2/9/2022 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA |
| GAELIC STORM | 2/9/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| ZACK FOX | 2/9/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| EARL SWEATSHIRT | 2/9/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 2/9/2022 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| THE WONDER YEARS | 2/9/2022 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 2/9/2022 | TPCSCOTTSDALE_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TPC SCOTTSDALE | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ |
| ERIC NAM | 2/9/2022 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/12/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 2/12/2022 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| KASSA OVERALL | 2/13/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| LUPE FIASCO | 2/13/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 2/13/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| ERIC NAM | 2/13/2022 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH |
| DESSA | 2/13/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 2/13/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| | 2/13/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH |
| | 2/13/2022 | LIVEATTHEBATTERYATLANTA_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIVE! AT THE BATTERY ATLANTA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 2/13/2022 | BALLYSPORTSLIVE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY SPORTS LIVE! | ST LOUIS | MO | ST. LOUIS, MO-IL |
| | 2/13/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| CAUTIOUS CLAY | 2/13/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| STILL WOOZY | 2/13/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA |
| REMI WOLF | 2/13/2022 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| CARAVAN PALACE | 2/13/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 2/13/2022 | SHEASTADIUM_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA STADIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| THE WAR ON DRUGS | 2/13/2022 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| | 2/13/2022 | SPORTSSOCIALSTEELCITY_GREENSBURG_PA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS & SOCIAL STEEL CITY | GREENSBURG | PA | PITTSBURGH, PA |
| | 2/13/2022 | CAMPUSDIAMOND_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS DIAMOND | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA |
| | 2/13/2022 | SHIFT4ARENA_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHIFT4 ARENA | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 2/13/2022 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| CIRCA SURVIVE | 2/13/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA |
| | 2/13/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| DONAVON FRANKENREITER | 2/13/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| BLITZERS | 2/13/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 2/14/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MITSKI | 2/19/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 2300 |
| SLASH | 2/19/2022 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4500 |
| VAN MORRISON | 2/19/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 |
| | 2/19/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 |
| | 2/19/2022 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | WEST VALLEY CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | | 12000 |
| | 2/19/2022 | ROBGYM_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROB GYM | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 |
| OLIVER TREE | 2/19/2022 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 6300 |
| | 2/19/2022 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEBALL/SOFTBALL FIELDS | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 |
| CAUTIOUS CLAY | 2/19/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 |
| STYX | 2/19/2022 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE | POMPANO BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 3000 |
| JOSH TURNER | 2/19/2022 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 6000 |
| | 2/19/2022 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER | ISLA VISTA | CA | | ARENA | COLLEGE | 5000 |
| KEEP FOR CHEAP | 2/19/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 |
| STEELY DEAD | 2/19/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO | THEATER | | 625 |
| | 2/19/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE | BOULDER | CO | BOULDER, CO | THEATER | | 600 |
| | 2/19/2022 | THESUGARMILL_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUGAR MILL | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | | | -1 |
| | 2/19/2022 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 0 |
| | 2/19/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 0 |
| OPIUO | 2/19/2022 | 10MILEMUSICHALL_FRISCO_CO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 MILE MUSIC HALL | FRISCO | CO | BRECKENRIDGE, CO | CLUB | | 400 |
| | 2/19/2022 | POWERPLANTLIVE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POWER PLANT LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | OUTDOOR VENUE | | 4000 |
| THE MOVEMENT | 2/19/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1500 |
| JOHN SUMMIT | 2/19/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 |
| | 2/19/2022 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 1250 |
| | 2/19/2022 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | COLLEGE | 0 |
| | 2/19/2022 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | ARENA | OTHER | 10000 |
| ZOMBOY | 2/19/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3950 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | tickets_sold total_face_value total_fees_outside total_consumer_payments total_face_value_fees total_fees_ticketer web_tickets_sold web_total_face_value web_total_face_value_fees web_total_fees_outside web_total_consumer_payments web_total_fees web_total_fees_ticketer web_credit_card_fees web_artist_set_price web_uplift web_facility_fee web_processing_fees web_service_fees web_promoter_bumps web_taxes season_total_face_value season_tickets_sold season_total_face_value_fees season_total_fees_outside season_total_consumer_payments season_total_fees_ticketer other_tickets_sold other_total_face_value other_total_face_value_fees other_total_fees_outside other_total_consumer_payments other_total_fees_ticketer comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAD BUNNY | 2/23/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | [redacted] |
| GARY NUMAN | 2/23/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | AEG | [redacted] |
| | 2/23/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | [redacted] |
| | 2/23/2022 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | COLLEGE | 0 | | [redacted] |
| SURFBORT | 2/23/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | [redacted] |
| GROUPLOVE | 2/23/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | AEG | [redacted] |
| THEORY OF A DEADMAN | 2/23/2022 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 0 | AEG | [redacted] |
| RODNEY CROWELL | 2/23/2022 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER | KEY WEST | FL | KEY WEST-KEY LARGO, FL | THEATER | | 278 | | [redacted] |
| KILLSWITCH ENGAGE | 2/23/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 | AEG | [redacted] |
| LUCY DACUS | 2/23/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE | ATHENS | GA | ATHENS-CLARKE COUNTY, GA | THEATER | | 1000 | AEG | [redacted] |
| | 2/23/2022 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | [redacted] |
| PUNCH BROTHERS | 2/23/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | [redacted] |
| THE WEATHER STATION | 2/23/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | [redacted] |
| BRISTON MARONEY | 2/23/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 700 | | [redacted] |
| LADY DENIM | 2/24/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO | THEATER | | 625 | | [redacted] |
| | 2/24/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | [redacted] |
| | 2/24/2022 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | [redacted] |
| | 2/24/2022 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 400 | AEG | [redacted] |
| CANNIBAL CORPSE | 2/24/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | AEG | [redacted] |
| | 2/24/2022 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY THEATRE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | [redacted] |
| | 2/24/2022 | CAMPUSDIAMOND_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS DIAMOND | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | [redacted] |
| SON VOLT | 2/24/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | [redacted] |
| | 2/24/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE WAR ON DRUGS | 2/26/2022 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE BRYAN | 2/26/2022 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRISTON MARONEY | 2/26/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATUTE | 2/26/2022 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEMETRI MARTIN | 2/26/2022 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARINA | 2/26/2022 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOIR | 2/26/2022 | THEHALLATLIVE_HANOVER_MD | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | UNIVERSITYTHEATRE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| GODSPEED YOU! BLACK EMPEROR | 2/26/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| SASY | 2/26/2022 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | POWERPLANTLIVE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | UFCAPEX_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOJO | 2/26/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TUNE | 2/26/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/3/2022 | GEIRINGERHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 |
| | 3/3/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 |
| MITSKI | 3/3/2022 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 |
| MEAT LOAF | 3/3/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 |
| | 3/3/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 |
| | 3/3/2022 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 0 |
| | 3/3/2022 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 |
| | 3/3/2022 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 |
| | 3/3/2022 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 |
| | 3/3/2022 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 |
| | 3/3/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 |
| BEGONIA | 3/3/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | |

| bw_venue_id | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEIRINGERHALL_SANTABARBARA_CA | 0 | 0 | 0 | GEIRINGER HALL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | |
| GRANDOLEOPRY_NASHVILLE_TN | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | |
| SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 6300 | AEG | OPERATED |
| RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | |
| RYMANAUDITORIUM_NASHVILLE_TN | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | |
| BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA | OTHER | 9250 | | |
| MICHELOBULTRAARENA_LASVEGAS_NV | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 12000 | | |
| LEESFAMILYFORUM_HENDERSON_NV | 0 | 0 | 0 | LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 5567 | | |
| HATLENTHEATER_SANTABARBARA_CA | 0 | 0 | 0 | HATLEN THEATER | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | |
| PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER | | 2000 | | |
| CRYPTOCOMARENA_LOSANGELES_CA | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED |
| 7THSTENTRY_MINNEAPOLIS_MN | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | |
| [illegible] | | | | | | | | | | | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEIRINGERHALL_SANTABARBARA_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| GRANDOLEOPRY_NASHVILLE_TN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| RYMANAUDITORIUM_NASHVILLE_TN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AXS_SEPTEMBER CID | |
| BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| MICHELOBULTRAARENA_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | |
| LEESFAMILYFORUM_HENDERSON_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| HATLENTHEATER_SANTABARBARA_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CRYPTOCOMARENA_LOSANGELES_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| 7THSTENTRY_MINNEAPOLIS_MN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| [illegible] | | | | | | | | | | | | | | | | | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEIRINGERHALL_SANTABARBARA_CA | [redacted] | | | | | | | | ADPI'S GOT TALENT | UCSANTABARBARA2275 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| GRANDOLEOPRY_NASHVILLE_TN | [redacted] | | | | | | | | OPRY COUNTRY CLASSICS AT THE OPRY HOUSE | OPRYENTERTAINMENTGROUP1242 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | [redacted] | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 2 | 10104630 | | MITSKI | AEGLOSANGELES3265 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| RAMSHEADONSTAGE_ANNAPOLIS_MD | [redacted] | 0 | 1 | ROCK | ROCK | 2 | 5726128 | | MEAT LOAF PRESENTS BAT | RAMSHEADGROUP142 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| RYMANAUDITORIUM_NASHVILLE_TN | [redacted] | | | | | | | | RYMAN SELF-GUIDED TOUR | OPRYENTERTAINMENTGROUP1111 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| BROADMOORWORLDARENA_COLORADOSPRINGS_CO | [redacted] | | | | | | | | 2022 U.S. SYNCHRONIZED SKATING CHAMPIONSHIPS - THURSDAY | COLORADOSPRINGSWORLDARENA1033 | 0 | 0 | COLORADO SPRINGS, CO | 39 | -105 |
| MICHELOBULTRAARENA_LASVEGAS_NV | [redacted] | | | | | | | | 2022 PAC-12 WOMEN'S BASKETBALL TOURNAMENT - SESSION 3 - THURSDAY, MARCH 3 | MGMRI2018917 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| LEESFAMILYFORUM_HENDERSON_NV | [redacted] | | | | | | | | DLC CITY OF HENDERSON STATE OF THE CITY | DOLLARLOANCENTER181 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HATLENTHEATER_SANTABARBARA_CA | [redacted] | | | | | | | | BONES OF CONTENTION 03/03 | UCSANTABARBARA2077 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | [redacted] | | | | | | | | AN OFFICER AND A GENTLEMAN - THURSDAY | COLORADOSPRINGSWORLDARENA800 | 0 | 1 | COLORADO SPRINGS, CO | | |
| CRYPTOCOMARENA_LOSANGELES_CA | [redacted] | | | | | | | LA CLIPPERS | LA CLIPPERS 2021-22 GAME 32 - LOS ANGELES 3/3/22 | LOSANGELESCLIPPERS461 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| 7THSTENTRY_MINNEAPOLIS_MN | [redacted] | 0 | 0 | POP | POP \| AMERICAN | 0 | 73593 | | BEGONIA | FIRSTAVENUE1019 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| [illegible] | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE WONDER YEARS | 3/5/2022 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL |
| GAELIC STORM | 3/5/2022 | FITZGERALDTHEATER_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD THEATER |
| | 3/5/2022 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| UNDEROATH | 3/5/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| LANE 8 | 3/5/2022 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC THEATER |
| REZZ | 3/5/2022 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 3/5/2022 | FRAZIERALUMNIPAVILLION_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAZIER ALUMNI PAVILLION |
| YUNGBLUD | 3/5/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| DAUGHTRY | 3/6/2022 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 3/6/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 3/6/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| ELLE KING | 3/6/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 3/6/2022 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE |
| | 3/6/2022 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| LEIF VOLLEBEKK | 3/6/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 3/6/2022 | XFINITYLIVE_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XFINITY LIVE! |
| | 3/6/2022 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL |
| | 3/6/2022 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD |
| THE BEACH BOYS | 3/6/2022 | COFEEBUTLERAMPHITHEATER_KEYWEST_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COFEE BUTLER AMPHITHEATER |
| | 3/6/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| THE JAYHAWKS | 3/6/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM |
| | 3/6/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 3/6/2022 | GAVENUE_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA VENUE |
| | 3/6/2022 | FINEARTSBUILDING_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE ARTS BUILDING |
| | 3/6/2022 | CAMPUSDIAMOND_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS DIAMOND |
| | 3/6/2022 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM |
| JUDAS PRIEST | 3/6/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RITT MOMNEY | 3/10/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | |
| | 3/10/2022 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | |
| | 3/10/2022 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | |
| CAUTIOUS CLAY | 3/10/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | |
| ANA GABRIEL | 3/10/2022 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MAVERIK CENTER | |
| ANDY SYDOW | 3/10/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | |
| STEVE-O | 3/10/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | |
| | 3/10/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | |
| FOREIGNER | 3/10/2022 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE | |
| | 3/10/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | |
| | 3/10/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | |
| DONNY BENéT | 3/10/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | |
| | 3/10/2022 | GAVENUE_DESMOINES_IA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GA VENUE | |
| | 3/10/2022 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER | |
| | 3/11/2022 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | |
| | 3/11/2022 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | |
| | 3/11/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | |
| FRUITION | 3/11/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | |
| THE GREYBOY ALLSTARS | 3/11/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE | |
| MAITA | 3/11/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | |
| | 3/11/2022 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | |
| | [illegible] | MOSAICKANSASCITY_KANSASCITY_[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO CAP COMEDY TOUR | 3/13/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 3/13/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 3/13/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| | 3/13/2022 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEBALL/SOFTBALL FIELDS |
| FORESTER | 3/13/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 3/13/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| KEVIN NEALON | 3/13/2022 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER |
| | 3/13/2022 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN |
| THE MARÍAS | 3/13/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| FLETCHER | 3/13/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| STEPHANIE MILLS | 3/13/2022 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| TOOL | 3/13/2022 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| WIDESPREAD PANIC | 3/13/2022 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS |
| BABY KEEM | 3/13/2022 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| GRACIE ABRAMS | 3/13/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 3/13/2022 | CAMPUSDIAMOND_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS DIAMOND |
| PINK FLOYD | 3/13/2022 | FITZGERALDTHEATER_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD THEATER |
| MATT BACKER | 3/13/2022 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER |
| | 3/13/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| K.FLAY | 3/13/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| JOYWAVE | 3/13/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| BONOBO | 3/13/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM |
| | 3/13/2022 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| | 3/13/2022 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| HIATUS KAIYOTE | 3/13/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| SPAFFORD | 3/13/2022 | 10MILEMUSICHALL_FRISCO_CO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 MILE MUSIC HALL |
| TOWER OF POWER | 3/13/2022 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 3/13/2022 | NBCSPORTSARENA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NBC SPORTS ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/18/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| POPPY | 3/18/2022 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| | 3/18/2022 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM |
| | 3/18/2022 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM |
| THE IKE REILLY ASSASSINATION | 3/18/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| YUNGBLUD | 3/18/2022 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| THE DARKNESS | 3/18/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| KATY PERRY | 3/18/2022 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| CANNONS | 3/18/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| SIERRA FERRELL | 3/18/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| | 3/18/2022 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 3/18/2022 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| KOE WETZEL | 3/18/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| THE DISTRICTS | 3/18/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| DUSTIN LYNCH | 3/18/2022 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| YONDER MOUNTAIN STRING BAND | 3/18/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| JULIETTE | 3/18/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| EXCISION | 3/18/2022 | 1STBANKCENTER_BROOMFIELD_CO | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1STBANK CENTER |
| KNUCKLE PUCK | 3/18/2022 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL |
| | 3/18/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| THE TALLEST MAN ON EARTH | 3/18/2022 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| | 3/18/2022 | FITZGERALDTHEATER_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD THEATER |
| | 3/18/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 3/18/2022 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEBALL/SOFTBALL FIELDS |
| | 3/18/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA |
| ANNA LUNOE | 3/18/2022 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| MADEON | 3/18/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| JOE KAY | 3/18/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHATEVER WE ARE | 3/20/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 3/20/2022 | USAHOCKEYARENA_PLYMOUTH_MI | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA HOCKEY ARENA |
| | 3/20/2022 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| SQUIRREL FLOWER | 3/20/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| SARAH JAROSZ | 3/21/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| | 3/21/2022 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 3/21/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA |
| DAUGHTRY | 3/21/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| | 3/21/2022 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER |
| TODRICK HALL | 3/21/2022 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| GARY NUMAN | 3/21/2022 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST |
| HALF•ALIVE | 3/21/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 3/21/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| SPARKS | 3/21/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| ESCAPE FROM THE ZOO | 3/21/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 3/21/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 3/21/2022 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| | 3/21/2022 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 3/21/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| POPPY | 3/21/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM |
| THE MIDNIGHT | 3/21/2022 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| MELISSA MANCHESTER | 3/21/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| JOYWAVE | 3/21/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| CAROLINE ROSE | 3/21/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| GENESIS OWUSU | 3/21/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIKA DE CASIER | 3/25/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 3/25/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| POPPY | 3/25/2022 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH |
| SAID THE SKY | 3/25/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| SASAMI | 3/25/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| MATTEO LANE | 3/25/2022 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| STEVE-O | 3/25/2022 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL |
| CIRCLE JERKS | 3/25/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 3/25/2022 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| ARIZONA ZERVAS | 3/25/2022 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| ELI YOUNG BAND | 3/25/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA |
| BEN BöHMER | 3/25/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| GRATEFUL DEAD | 3/25/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH |
| THE BROTHERS COMATOSE | 3/25/2022 | THECOMMONWEALTHROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMMONWEALTH ROOM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| SHOVELS & ROPE | 3/25/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 3/25/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| CASTING CROWNS | 3/25/2022 | MABEECENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER | TULSA | OK | TULSA, OK |
| | 3/25/2022 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| ALT-J | 3/25/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| NEW EDITION | 3/25/2022 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| INCUBUS | 3/25/2022 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| LAUNDRY DAY | 3/25/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| MAYDAY PARADE | 3/25/2022 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| YOKE LORE | 3/25/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE | BOULDER | CO | BOULDER, CO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIGO DE SOUZA | 3/28/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 3/28/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| LCD SOUNDSYSTEM | 3/28/2022 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL |
| CAVETOWN | 3/28/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| THE BRIAN JONESTOWN MASSACRE | 3/28/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| ELLE KING | 3/28/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| THE MIDNIGHT | 3/28/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| THE AIRBORNE TOXIC EVENT | 3/28/2022 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| MAMMOTH WVH | 3/28/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| | 3/28/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| DEL AMITRI | 3/29/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| THE AMITY AFFLICTION | 3/29/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| TRIXIE MATTEL | 3/29/2022 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| GREGORY ALAN ISAKOV | 3/29/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| READ SOUTHALL BAND | 3/29/2022 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |
| AL DI MEOLA | 3/29/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER |
| NATION OF LANGUAGE | 3/29/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| GEESE | 3/29/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| | 3/29/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| CAR SEAT HEADREST | 3/29/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2022 | SHEASTADIUM_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA STADIUM |
| THE ZOMBIES | 4/1/2022 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| ANDY SHAUF | 4/1/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| | 4/1/2022 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JL JOHNSON STADIUM |
| | 4/1/2022 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| SPARKS | 4/1/2022 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 4/1/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 4/1/2022 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATE JACKSON'S SUPER FUNNY COMEDY CLUB |
| THE DIP | 4/1/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| EPIK HIGH | 4/1/2022 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| THE GREYBOY ALLSTARS | 4/1/2022 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST |
| | 4/1/2022 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER |
| | 4/1/2022 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| WHISKEY MYERS | 4/1/2022 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| MAYHEM | 4/1/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| | 4/1/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| KREWELLA | 4/1/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| TOM ODELL | 4/1/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 4/1/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| THE WAILERS | 4/1/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER |
| POWERMAN 5000 | 4/1/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| MAISIE PETERS | 4/1/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| LANE 8 | 4/1/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| MONO | 4/1/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| MAMMOTH WVH | 4/1/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RITT MOMNEY | 4/5/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | |
| HIATUS KAIYOTE | 4/5/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 | AEG |
| JOJO | 4/5/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1400 | |
| | 4/5/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | |
| OMER ADAM | 4/5/2022 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 6300 | AEG |
| | 4/5/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | |
| PORCHES | 4/5/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 | AEG |
| PLOSIVS | 4/5/2022 | CHOPSUEY_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHOP SUEY | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 450 | |
| TEDDY SWIMS | 4/5/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | AEG |
| SONS OF KEMET | 4/5/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | |
| JOY CROOKES | 4/5/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG |
| THE BAND CAMINO | 4/5/2022 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 | AEG |
| FUZZ | 4/5/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 1024 | |
| | 4/5/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | |
| WILDERADO | 4/5/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | |
| ALT-J | 4/5/2022 | UCCUCENTER_OREM_UT | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU CENTER | OREM | UT | PROVO-OREM-LEHI, UT | ARENA | | 6034 | |
| | 4/6/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG |
| | 4/6/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | |
| CHARLI XCX | 4/6/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 | AEG |
| GOOD MORNING | 4/6/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 700 | |
| SNOTTY NOSE REZ KIDS | 4/6/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | |
| | 4/6/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 1024 | |
| TOM ODELL | 4/6/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | AEG |
| TODRICK HALL | 4/6/2022 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 1700 | AEG |
| KISHI BASHI | 4/6/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | |
| LEMAITRE | 4/6/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG |
| WALLOWS | 4/6/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 | AEG |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/9/2022 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM |
| RL GRIME | 4/9/2022 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 4/9/2022 | CAMPUSDIAMOND_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS DIAMOND |
| TRIPP ST. | 4/9/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| WILLIAM BLACK | 4/9/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| | 4/9/2022 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 4/9/2022 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL |
| RICARDO ARJONA | 4/9/2022 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 4/9/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| SAMPA THE GREAT | 4/9/2022 | CEDARCULTURALCENTER_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CEDAR CULTURAL CENTER |
| | 4/9/2022 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS |
| | 4/9/2022 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER |
| BILLY STRINGS | 4/9/2022 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| FUZZ | 4/9/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| MIDLAND | 4/9/2022 | DIGNITYHEALTHAMPHITHEATRE_BAKERSFIELD_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH AMPHITHEATRE |
| | 4/9/2022 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| COREY SMITH | 4/9/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| | 4/9/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 4/9/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| WESTEND | 4/9/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| HAVE A GOOD SEASON | 4/9/2022 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| | 4/9/2022 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| THE DIP | 4/9/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| MONO | 4/9/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 4/9/2022 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATLEN THEATER |
| | 4/9/2022 | LIVEATTHEBATTERYATLANTA_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIVE! AT THE BATTERY ATLANTA |
| THE DISCO BISCUITS | 4/9/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| JACOB COLLIER | 4/9/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/13/2022 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| THE STORY SO FAR | 4/13/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| CHRIS TOMLIN | 4/13/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| | 4/13/2022 | FINEARTSBUILDING_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE ARTS BUILDING |
| MOGWAI | 4/13/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| STEVE GUNN | 4/13/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| OHGEESY | 4/13/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 4/13/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 4/13/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| THE ZOMBIES | 4/13/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| PINEGROVE | 4/13/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| FOUR TOPS | 4/13/2022 | MARYLANDHALL_ANNAPOLIS_MD | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARYLAND HALL |
| CHARLEY CROCKETT | 4/13/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER |
| CHICANO BATMAN | 4/13/2022 | THEFOXTHEATERPOMONA_POMONA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOX THEATER POMONA |
| CHARLI XCX | 4/13/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| PAUL CAUTHEN | 4/13/2022 | THECOMMONWEALTHROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMMONWEALTH ROOM |
| OMAR APOLLO | 4/13/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| BEARTOOTH | 4/13/2022 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| KING GIZZARD & THE LIZARD WIZARD | 4/13/2022 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE |
| | 4/13/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE FIELDS | 4/16/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF CROSBY | 4/16/2022 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE LONELY ONES | 4/16/2022 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JO KOY | 4/16/2022 | THEHALLATLIVE_HANOVER_MD | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JORDAN DAVIS | 4/16/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/16/2022 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KREWELLA | 4/16/2022 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAYES CARLL | 4/16/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | UFCAPEX_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | SPORTSSOCIALATLANTA_ATLANTA_GA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROOKLYNSTEEL_NEWYORK_NY | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| THESTATEROOM_SALTLAKECITY_UT | THE STATE ROOM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 299 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| FOXTHEATER_BAKERSFIELD_CA | FOX THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THECANVASLA_LOSANGELES_CA | THE CANVAS LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| MAJESTICTHEATRE_DALLAS_TX | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 2349 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| NEWPORTMUSICHALL_COLUMBUS_OH | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 1700 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| THEHALLATLIVE_HANOVER_MD | THE HALL AT LIVE | HANOVER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THENATIONAL_RICHMOND_VA | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CRYPTOCOMARENA_LOSANGELES_CA | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| THEPABSTTHEATER_MILWAUKEE_WI | THE PABST THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 1339 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THEREGENCYBALLROOM_SANFRANCISCO_CA | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| BLUEBIRDTHEATER_DENVER_CO | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| UFCAPEX_LASVEGAS_NV | UFC APEX | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SPORTSSOCIALATLANTA_ATLANTA_GA | SPORTS & SOCIAL ATLANTA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TOREROSTADIUM_SANDIEGO_CA | TORERO STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROOKLYNSTEEL_NEWYORK_NY | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 703674 | | LEE FIELDS | THEBOWERYPRESENTS-NEWYORK3649 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THESTATEROOM_SALTLAKECITY_UT | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 3567 | | JEFF CROSBY | STATEROOM223 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| FOXTHEATER_BAKERSFIELD_CA | [redacted] | | | | | | | | FRANKIE QUINONES | BAKERSFIELDFOXTHEATER172 | 0 | 1 | BAKERSFIELD-DELANO, CA | | |
| THECANVASLA_LOSANGELES_CA | [redacted] | | | | | | | | TUPAC SHAKUR. WAKE ME WHEN I'M FREE | ROUNDROOMLIVE!181 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MAJESTICTHEATRE_DALLAS_TX | [redacted] | | | | | | | | ANDREW SANTINO | AEGSOUTHWEST767 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| NEWPORTMUSICHALL_COLUMBUS_OH | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 32706 | | THE LONELY ONES | PROMOWEST589 | 0 | 1 | COLUMBUS, OH | | |
| THEHALLATLIVE_HANOVER_MD | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 3847 | | JO KOY AND FRIENDS | CORDISH546 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| THENATIONAL_RICHMOND_VA | [redacted] | 1 | 1 | ROCK | ROCK | 12 | 66 | | JORDAN DAVIS | THEBOWERYPRESENTS-MID-ATLANTIC1603 | 0 | 1 | RICHMOND, VA | | |
| CRYPTOCOMARENA_LOSANGELES_CA | [redacted] | | | | | | | LA KINGS | 04/16/22 - LA KINGS VS COLUMBUS BLUE JACKETS | LOSANGELESKINGS5616 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| THEPABSTTHEATER_MILWAUKEE_WI | [redacted] | | | | | | | | THIS TIME TOMORROW FOUNDATION STORYTELLERS | PABSTTHEATERGROUP515 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| THEREGENCYBALLROOM_SANFRANCISCO_CA | [redacted] | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 2653318 | | KREWELLA | AEGNORTHERNCALIFORNIA1279 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| BLUEBIRDTHEATER_DENVER_CO | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 454701 | | HAYES CARLL | AEGROCKYMOUNTAIN2633 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| UFCAPEX_LASVEGAS_NV | [redacted] | | | | | | | | ESPN FN 98 - LUQUE VS MUHAMMAD | UFC/APEX134 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SPORTSSOCIALATLANTA_ATLANTA_GA | [redacted] | | | | | | | | DIVAS DRAG BRUNCH | CORDISH703 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| TOREROSTADIUM_SANDIEGO_CA | [redacted] | | | | | | | | SAN DIEGO LOYAL VS LOUISVILLE CITY FC | UNIVERSITYOFSANDIEGO1098 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOURBDEAST | 4/21/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WARNING | 4/21/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2022 | PLAYWRIGHTSTHEATRE_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| KOFFEE | 4/21/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRUIT BATS | 4/21/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE LIL SMOKIES | 4/21/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2022 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| NATHY PELUSO | 4/21/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2022 | NATEJACKSONSSUPERFUNNYCOMEDYCLUB_TACOMA_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEL AMITRI | 4/21/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | JLJOHNSONSTADIUM_TULSA_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOO WOP | 4/22/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| EARTHGANG | 4/22/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TURNPIKE TROUBADOURS | 4/22/2022 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| CITY OF THE SUN | 4/22/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| MYSTERY SKULLS | 4/22/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2022 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROYAL BLOOD | 4/22/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOEY DOSIK | 4/22/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/24/2022 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM |
| NIKKI GLASER | 4/24/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 4/24/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| THE DARKNESS | 4/24/2022 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 4/24/2022 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| MASTODON | 4/24/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| DAKHABRAKHA | 4/24/2022 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 4/24/2022 | PLAYWRIGHTSTHEATRE_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLAYWRIGHTS' THEATRE |
| THE BAND CAMINO | 4/24/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| | 4/24/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| PRINCE DADDY & THE HYENA | 4/24/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| VEGYN | 4/24/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 4/24/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| GANG OF YOUTHS | 4/24/2022 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL |
| | 4/24/2022 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| THE 85 SOUTH SHOW | 4/24/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 4/24/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| HOODOO GURUS | 4/24/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 4/24/2022 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 4/24/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| SPOON | 4/24/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| MONO | 4/24/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| MIKE CAMPBELL & THE DIRTY KNOBS | 4/24/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| KNOCKED LOOSE | 4/24/2022 | THEFOXTHEATERPOMONA_POMONA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOX THEATER POMONA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/29/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| SHELBY LYNNE | 4/29/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 4/29/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA |
| GABBY BARRETT | 4/29/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| | 4/29/2022 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM |
| IN THE END | 4/29/2022 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA |
| YOLA | 4/29/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| | 4/29/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| ROBBIE FULKS | 4/29/2022 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| THE CULT | 4/29/2022 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| | 4/29/2022 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| MICHAEL BUBLé | 4/29/2022 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| | 4/29/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| NURKO | 4/29/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| | 4/29/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 4/29/2022 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM |
| | 4/29/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| | 4/29/2022 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| RINA SAWAYAMA | 4/29/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| BEAST IN BLACK | 4/29/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| SQUEEZE | 4/29/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| OMAR APOLLO | 4/29/2022 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| | 4/29/2022 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| CAVETOWN | 4/29/2022 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| MARC MARON | 4/29/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| PRAYERS | 4/29/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/1/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | ATLANTA GLADIATORS | ATLANTA GLADIATORS 2021-2022 PLAYOFFS ROUND 01 GAME 05 | ATLANTAGLADIATORS456 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| | 5/1/2022 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA | OTHER | 9250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | MONSTER JAM | MONSTER JAM - SUNDAY | COLORADOSPRINGSWORLDARENA1039 | 0 | 0 | COLORADO SPRINGS, CO | 39 | -105 |
| TOMMY LEE THOMPSON | 5/1/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | ROCK | ROCK | 0 | | | ELTON JOHN BRUNCH WITH TOMMY LEE THOMPSON | MUSICBOXSUPPERCLUB2851 | 0 | 1 | CLEVELAND, OH | | |
| | 5/1/2022 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 1339 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | STOMP | PABSTTHEATERGROUP715 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| | 5/1/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | ATOMIC SALOON SHOW | SPIEGELWORLD4175 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/1/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | | | | QUINCY HOUSE SPRING FORMAL | THEBOWERYPRESENTS-BOSTON3357 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 5/1/2022 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 7100 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | OWNED | | | | | | | | | CIRQUE DU SOLEIL - OVO - SUN 05.01.22 1PM | CRYPTO.COMARENA-PEACOCKTHEATER1345 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ANAIS MITCHELL | 5/1/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | 1167931 | | ANAIS MITCHELL | FIRSTAVENUE883 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| PAULINA RUBIO | 5/1/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | 0 | 0 | POP | POP \| LATIN | 0 | 6255130 | | ALEJANDRA GUZMAN & PAULINA RUBIO | AEGSOUTHWEST735 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| KURT VILE | 5/1/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 1 | 1682148 | | KURT VILE AND THE VIOLATORS | OPRYENTERTAINMENTGROUP1791 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 5/2/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | RYMAN GUIDED TOUR | OPRYENTERTAINMENTGROUP1545 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 5/2/2022 | IRONSRECITALHALL_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IRONS RECITAL HALL | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | OPERA WORKSHOP PERFORMANCE #2 5/2/22 | UNIVERSITYOFTEXAS-ARLINGTON2666 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 5/2/2022 | OLEREDNASHVILLE_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | OLE RED NASHVILLE GROUP BUFFET | OPRYENTERTAINMENTGROUP1276 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| BEACH BUNNY | 5/2/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 6449783 | | BEACH BUNNY | AEGROCKYMOUNTAIN2604 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| BARRIE | 5/2/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 378331 | | BARRIE | NEUMOSANDBARBOZA589 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NILüFER YANYA | 5/6/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | SHEASTADIUM_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| PUP | 5/6/2022 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOSEPH | 5/6/2022 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR TOMLINSON | 5/6/2022 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE SCARLET GOODBYE | 5/6/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| WILLIE WATSON | 5/6/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | MAVERIKCENTER_WESTVALLEYCITY_UT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2022 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| SIDEPIECE | 5/6/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| KODY WEST | 5/6/2022 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| LORDE | 5/6/2022 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | THESTUDIOLOFT_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| BROTHER ELSEY | 5/6/2022 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN BIEBER | 5/6/2022 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| STEVE AOKI | 5/6/2022 | FOURTHSTREETLIVE_LOUISVILLE_KY | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | TPCSUGARLOAF_DULUTH_GA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ORVILLE PECK | 5/6/2022 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/9/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA |
| ARCH ENEMY | 5/9/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 5/10/2022 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD |
| FAKE FRUIT | 5/10/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 5/10/2022 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| RAY LAMONTAGNE | 5/10/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| BLACK PISTOL FIRE | 5/10/2022 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR |
| | 5/10/2022 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| CAR SEAT HEADREST | 5/10/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 5/10/2022 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL |
| DANZIG | 5/10/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| | 5/10/2022 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL |
| GATECREEPER | 5/10/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| T-PAIN | 5/10/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 5/10/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| POM POM SQUAD | 5/10/2022 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL |
| | 5/10/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| STEVE HACKETT | 5/10/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER |
| OLIVIA RODRIGO | 5/10/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| BOYWITHUKE | 5/10/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| HENRY ROLLINS | 5/10/2022 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM |
| | 5/10/2022 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOY THEATER |
| | 5/10/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| IRATION | 5/10/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| GANG OF YOUTHS | 5/10/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| HELADO NEGRO | 5/10/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| PAUL CAUTHEN | 5/10/2022 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| REMO DRIVE | 5/10/2022 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |
| MXMTOON | 5/10/2022 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESTROYER | 5/13/2022 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL |
| KEM | 5/13/2022 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS |
| ROD TUFFCURLS & THE BENCH PRESS | 5/13/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM |
| | 5/13/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| SILVER & GOLD | 5/13/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| SAID THE SKY | 5/13/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| HOT CHIP | 5/13/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| JOHN MICHAEL MONTGOMERY | 5/13/2022 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| | 5/13/2022 | LIVECASINOHOTEL_PHILADELPHIA_PA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIVE! CASINO & HOTEL |
| | 5/13/2022 | CAMPUSDIAMOND_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS DIAMOND |
| BILLY STRINGS | 5/13/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| DIANE COFFEE | 5/13/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| | 5/14/2022 | UFCAPEX_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UFC APEX |
| MATT ANDERSEN | 5/14/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| ROBERTO CARLOS | 5/14/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 5/14/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| | 5/14/2022 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 5/14/2022 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM |
| FRENCH 79 | 5/14/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| REX ORANGE COUNTY | 5/14/2022 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE THEATER AT VIRGIN HOTELS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TURNER HALL BALLROOM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 987 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| AGGIE THEATRE | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1800 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA | THEATER | | 2118 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| LIVE! CASINO & HOTEL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CAMPUS DIAMOND | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| UFC APEX | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK | | 41603 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE FACTORY IN DEEP ELLUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 0 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | EXCLUSIVELY BOOKED |
| BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| FOREST HILLS STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13000 | AEG | OPERATED | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OPERATED |

tickets_sold | total_face_value | total_fees_... | total_fees_ticketer | comp_tickets_sold

[redacted]

| raw_event_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESTROYER | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| FOLK & TRADITIONAL | 0 | 320689 | | FIRSTAVENUE897 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| KEM & KENNY BABYFACE" EDMONDS" | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 471261 | | VIRGINHOTEL172 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ROD TUFFCURLS & THE BENCH PRESS | 0 | 0 | ROCK | ROCK | 0 | 402 | | PABSTTHEATERGROUP802 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| ABSINTHE | | | | | | | | SPIEGELWORLD3748 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BANSHEE TREE + SILVER & GOLD WITH SARAH SLATON & THE GREAT PERHAPS | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 33570 | | Z2ENTERTAINMENT570 | 0 | 1 | FORT COLLINS-LOVELAND, CO | | |
| SAID THE SKY | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 1961586 | | AEGNORTHWEST1380 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| HOT CHIP | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 1757994 | | PROMOWEST541 | 0 | 1 | PITTSBURGH, PA | | |
| JOHN MICHAEL MONTGOMERY | 0 | 0 | COUNTRY | COUNTRY | 0 | 2396614 | | GOLDENNUGGET424 | 0 | 1 | LAKE CHARLES, LA | | |
| VIC DIBITETTO & ERIC D'ALESSANDRO | | | | | | | | CORDISH695 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| UCSB SOFTBALL VS. CSUN (DOUBLE HEADER) | | | | | | | | UCSANTABARBARA2210 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| BILLY STRINGS | 0 | 1 | COUNTRY | COUNTRY \| ROCK \| BLUES | 1 | 961057 | BILLY STRINGS | CITYOFDENVER2251 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| DIANE COFFEE | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 68753 | | NEUMOSANDBARBOZA615 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| ESPN FN 101 - BLACHOWICZ VS RAKIC | | | | | | | | UFC/APEX137 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MATT ANDERSEN W/ TERRA LIGHTFOOT (ALL AGES MATINEE) | 0 | 0 | POP | POP \| BLUES \| FOLK & TRADITIONAL | 0 | 119232 | | RAMSHEADGROUP904 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| ROBERTO CARLOS | 0 | 0 | POP | POP \| LATIN | 0 | 4286907 | | AEGSOUTHWEST711 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| TREY KENNEDY: THE ARE YOU FOR REAL? TOUR | | | | | | | | JAMPRODUCTIONS471 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 05/14/2022 LIVE RACING | | | | | | | | SAMHOUSTON6009 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| ROYAL ROUNDZ II | | | | | | | | DEEPELLUM802 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| FRENCH 79 | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 602310 | | NEUMOSANDBARBOZA200 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| REX ORANGE COUNTY | 0 | 1 | POP | POP \| ALTERNATIVE | 2 | 13185272 | PHONY PPL, REX ORANGE COUNTY | FORESTHILLS265 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SLAUGHTER BEACH, DOG | 5/17/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| PHOEBE BRIDGERS | 5/17/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| THE BALLROOM THIEVES | 5/17/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| TODD SNIDER | 5/17/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 5/17/2022 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| HALESTORM | 5/17/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| THE HU | 5/17/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 5/17/2022 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| ROYAL BLOOD | 5/17/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| MXMTOON | 5/17/2022 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| OH WONDER | 5/17/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| THE DEAD SOUTH | 5/17/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 5/18/2022 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| ADULT. | 5/18/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| STICK FIGURE | 5/18/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 5/18/2022 | PERFORMINGARTSTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERFORMING ARTS THEATER |
| EARTHGANG | 5/18/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 5/18/2022 | BALLETSTUDIO_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLET STUDIO |
| | 5/18/2022 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| THE WATERBOYS | 5/18/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMBER MARK | 5/21/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 5/21/2022 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HATLEN THEATER |
| | 5/21/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 5/21/2022 | PERFORMINGARTSTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERFORMING ARTS THEATER |
| TOM SEGURA | 5/21/2022 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE |
| | 5/21/2022 | ROBGYM_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROB GYM |
| GARETH EMERY | 5/21/2022 | SHIFT4ARENA_ARLINGTON_TX | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHIFT4 ARENA |
| | 5/21/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| OLIVIA RODRIGO | 5/21/2022 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| | 5/21/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 5/21/2022 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 5/21/2022 | SPORTSSOCIALATLANTA_ATLANTA_GA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS & SOCIAL ATLANTA |
| SEAN KINGSTON | 5/21/2022 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 5/21/2022 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| AJR | 5/21/2022 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| | 5/21/2022 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| SNOOP DOGG | 5/21/2022 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| BROODS | 5/21/2022 | SOUTHSIDEMUSICHALL_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SIDE MUSIC HALL |
| | 5/21/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| TALE OF US | 5/21/2022 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS |
| THE WALTERS | 5/21/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 5/21/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| | 5/21/2022 | UFCAPEX_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UFC APEX |
| | 5/21/2022 | LOTTELEHMANNCONCERTHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOTTE LEHMANN CONCERT HALL |
| DEAN LEWIS | 5/21/2022 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| COVET | 5/21/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| KINGS KALEIDOSCOPE | 5/21/2022 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/26/2022 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE CALIFORNIA HONEYDROPS | 5/26/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 5/26/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| KESHI | 5/26/2022 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| BAD BAD HATS | 5/26/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOSS STONE | 5/26/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| EMILY WELLS | 5/26/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| SOFI TUKKER | 5/26/2022 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JEEZY | 5/26/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MOTHERFOLK | 5/26/2022 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| KENNY CHESNEY | 5/26/2022 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 |
| STEPHANE WREMBEL | 5/26/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| RAVYN LENAE | 5/26/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| HAYDEN JAMES | 5/26/2022 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| RILEY GREEN | 5/26/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| METALACHI | 5/26/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| NOCAP | 5/26/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| RAINBOW KITTEN SURPRISE | 5/27/2022 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2022 | ROBGYM_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2022 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE WAR ON DRUGS | 5/30/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 5/30/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| PILE | 5/30/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| DEAN LEWIS | 5/30/2022 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| RUSS | 5/31/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| | 5/31/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| ORVILLE PECK | 5/31/2022 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 5/31/2022 | CALIFORNIATHEATRE_SANJOSE_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA THEATRE |
| GROCER | 5/31/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| KASIM SULTON | 5/31/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 5/31/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 5/31/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| THE AVETT BROTHERS | 5/31/2022 | WESTVILLEMUSICBOWL_NEWHAVEN_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | WESTVILLE MUSIC BOWL |
| GOODNIGHT, TEXAS | 5/31/2022 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| | 5/31/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| | 5/31/2022 | PINENEEDLESLODGEANDGOLFCLUB_SOUTHERNPINES_NC | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PINE NEEDLES LODGE AND GOLF CLUB |
| | 5/31/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| MANSIONAIR | 5/31/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| BROODS | 5/31/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| WALLOWS | 5/31/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 5/31/2022 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| | 5/31/2022 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE |
| | 5/31/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 5/31/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LATTO | 6/4/2022 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS | 27000 | AEG |
| BROODS | 6/4/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | |
| MONSTA X | 6/4/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | |
| HAYDEN JAMES | 6/4/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 | AEG |
| MICHAEL FRANTI & SPEARHEAD | 6/4/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | |
| ELEPHANTE | 6/4/2022 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 | AEG |
| BENEE | 6/4/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1400 | |
| | 6/4/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | |
| | 6/4/2022 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 | |
| DEAN LEWIS | 6/4/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 | AEG |
| RICKY MONTGOMERY | 6/4/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 | AEG |
| SAMM HENSHAW | 6/4/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG |
| | 6/4/2022 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB | | 1000 | |
| BREATHE CAROLINA | 6/4/2022 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 850 | |
| A WILHELM SCREAM | 6/5/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | |
| FLUME | 6/5/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | AEG |
| | 6/5/2022 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 12000 | |
| | 6/5/2022 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 1339 | |
| STS9 | 6/5/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 2300 | AEG |
| | 6/5/2022 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 708 | |
| | 6/5/2022 | DENVERARTSANDVENUES_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER ARTS AND VENUES | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | | | -1 | |
| LA FEMME | 6/5/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 | AEG |
| RX BANDITS | 6/5/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | AEG |
| | 6/5/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | |
| | 6/5/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 0 | |
| | 6/5/2022 | FITZGERALDTHEATER_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD THEATER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 1058 | |
| | 6/5/2022 | DEVONPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEVON PARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | | 13000 | |
| AMBAR LUCID | 6/5/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 | AEG |
| THE ANTLERS | 6/5/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG |
| LONG TIME GONE | 6/5/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | |
| | 6/5/2022 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER | | 1500 | |
| | 6/5/2022 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS | 27000 | AEG |
| EARTHGANG | 6/5/2022 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB | | 2000 | |
| CUT WORMS | 6/5/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | |
| NOTHING MORE | 6/5/2022 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE | CLEVELAND | OH | CLEVELAND, OH | THEATER | | 2000 | AEG |
| ORVILLE PECK | 6/5/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 1550 | |
| | 6/5/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | |
| | 6/5/2022 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER | | 2000 | |
| | 6/5/2022 | XFINITYLIVE_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XFINITY LIVE! | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | OUTDOOR VENUE | | 15533 | |
| | 6/5/2022 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 0 | |
| DANIEL NUNNELEE | 6/5/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 | |
| | 6/5/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | |
| | 6/5/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | |
| SOFI TUKKER | 6/5/2022 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 4000 | |
| THE ROBERT CRAY BAND | 6/5/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | |
| | 6/5/2022 | PINENEEDLESLODGEANDGOLFCLUB_SOUTHERNPINES_NC | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PINE NEEDLES LODGE AND GOLF CLUB | SOUTHERN PINES | NC | PINEHURST-SOUTHERN PINES, NC | | | -1 | |
| | 6/5/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | |
| WE ARE SCIENTISTS | 6/5/2022 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | MISC | | 300 | |
| | 6/5/2022 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 6000 | |
| | 6/5/2022 | EXHIBITHALLATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBIT HALL AT LUBBOCK MEMORIAL CIVIC CENTER | LUBBOCK | TX | LUBBOCK, TX | CONFERENCE CENTER | | 1056 | |
| MANILA GREY | 6/5/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG |
| MODEST MOUSE | 6/5/2022 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION | CLEVELAND | OH | CLEVELAND, OH | AMPHITHEATER | | 4639 | AEG |
| NLE CHOPPA | 6/5/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 | AEG |
| | 6/5/2022 | LIVECASINOHOTELPITTSBURGH_GREENSBURG_PA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIVE! CASINO & HOTEL PITTSBURGH | GREENSBURG | PA | PITTSBURGH, PA | | | -1 | |
| | 6/5/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | AEG |
| SNARKY PUPPY | 6/5/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3950 | AEG |
| | 6/5/2022 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 | |
| | 6/5/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 | AEG |
| | 6/5/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 | LIVE |
| BROODS | 6/5/2022 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 350 | |
| STICK FIGURE | 6/5/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | |
| REBELUTION | 6/5/2022 | COFFEEBUTLERAMPHITHEATER_KEYWEST_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COFFEE BUTLER AMPHITHEATER | KEY WEST | FL | KEY WEST-KEY LARGO, FL | AMPHITHEATER | | 4000 | |
| | 6/5/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 987 | |
| | 6/6/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | |
| | 6/6/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 0 | |
| | 6/6/2022 | DEVONPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEVON PARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | | 13000 | |
| THE KILLS | 6/6/2022 | THEMAYAN_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAYAN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1700 | |
| SOFI TUKKER | 6/6/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 1550 | |
| | 6/6/2022 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER | | 1500 | |
| AVI KAPLAN | 6/6/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | AEG |
| A PLACE TO BURY STRANGERS | 6/6/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | AEG |
| | 6/6/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | |
| | 6/6/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | |
| REBELUTION | 6/6/2022 | SUNSETCOVEAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUNSET COVER AMPHITHEATER | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 6000 | |
| UMI | 6/6/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | AEG |
| THE BEACH BOYS | 6/6/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | |
| | 6/6/2022 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 708 | |
| WHISKEY MYERS | 6/6/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | |
| DARIUS RUCKER | 6/6/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | |
| ANDY GRAMMER | 6/6/2022 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER | | 2000 | |
| | 6/6/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | |
| PUP | 6/6/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 987 | |
| CULTURE CLUB | 6/7/2022 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 2500 | AEG |
| LORD HURON | 6/7/2022 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION | CLEVELAND | OH | CLEVELAND, OH | AMPHITHEATER | | 4639 | AEG |
| MXMTOON | 6/7/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 | AEG |
| | 6/7/2022 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | AEG |
| | 6/7/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | |
| | 6/7/2022 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER | | 1500 | |
| | 6/7/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | |
| ALISON KRAUSS | 6/7/2022 | JAYPRITZKERPAVILION_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAY PRITZKER PAVILION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 11000 | |
| | 6/7/2022 | OLEREDNASHVILLE_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | |
| ERYKAH BADU | 6/7/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | |
| THE KILLS | 6/7/2022 | THEMAYAN_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAYAN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1700 | |
| BROODS | 6/7/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | AEG |
| 070 SHAKE | 6/7/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 | AEG |
| PUSHA T | 6/7/2022 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 4000 | |
| TUNE-YARDS | 6/7/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | |
| THE MOODY BLUES | 6/7/2022 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | |
| DEAN LEWIS | 6/7/2022 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 2300 | AEG |
| BENEE | 6/7/2022 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 1700 | AEG |
| | 6/7/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | |
| BEABADOOBEE | 6/7/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | |
| CANE HILL | 6/7/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | |
| | 6/7/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | |
| | 6/7/2022 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CLUB | | 1000 | |
| | 6/7/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | |
| LÉON | 6/7/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1800 | AEG |
| WALLOWS | 6/7/2022 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2428 | |
| PUSHA T | 6/7/2022 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 850 | |
| UMI | 6/7/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | AEG |
| BASTILLE | 6/7/2022 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | AEG |
| | 6/7/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | |
| MODEST MOUSE | 6/8/2022 | SUMMERSTAGEINCENTRALPARK_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SUMMERSTAGE IN CENTRAL PARK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 5000 | LIVE |
| SOFI TUKKER | 6/8/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3950 | AEG |
| | 6/8/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | |
| SAN HOLO | 6/8/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | |
| TIGRAN HAMASYAN | 6/8/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER | BOULDER | CO | BOULDER, CO | THEATER | | 1000 | |
| | 6/8/2022 | DEVONPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEVON PARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | | 13000 | |
| ROBERT EARL KEEN | 6/8/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE | ATHENS | GA | ATHENS-CLARKE COUNTY, GA | THEATER | | 1000 | AEG |
| WINGTIP | 6/8/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | |
| ISAAC DUNBAR | 6/8/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG |
| ALDOUS HARDING | 6/8/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG |
| | 6/8/2022 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER | | 1500 | |
| BASTILLE | 6/8/2022 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROADRUNNER | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3500 | AEG |
| MANSIONAIR | 6/8/2022 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 400 | AEG |
| DE'WAYNE JACKSON | 6/8/2022 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 350 | |
| THE BAND CAMINO | 6/8/2022 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION | NEWPORT | KY | CINCINNATI, OH-KY-IN | AMPHITHEATER | | 7000 | AEG |
| BRIT FLOYD | 6/8/2022 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 1500 | AEG |
| | 6/8/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | |
| KATY PERRY | 6/8/2022 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5000 | AEG |
| GRANT-LEE PHILLIPS | 6/8/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | |
| LAST DINOSAURS | 6/8/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | AEG |
| | 6/8/2022 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 0 | |
| MXMTOON | 6/8/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 | AEG |
| | 6/8/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | |
| JOHN MULANEY | 6/8/2022 | WESTVILLEMUSICBOWL_NEWHAVEN_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | WESTVILLE MUSIC BOWL | NEW HAVEN | CT | NEW HAVEN, CT | AMPHITHEATER | | 9700 | |
| FAILURE | 6/8/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | AEG |
| | 6/8/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | |
| | 6/8/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | |
| | 6/8/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 | LIVE |
| DEAN LEWIS | 6/8/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | AEG |
| | 6/8/2022 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 | AEG |
| 070 SHAKE | 6/8/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 | AEG |
| STILL WOOZY | 6/8/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | |
| | 6/8/2022 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 1250 | |
| ROCHELLE JORDAN | 6/8/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 | |
| LORD HURON | 6/8/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | AEG |
| MARLON CRAFT | 6/9/2022 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 350 | |
| KESHI | 6/9/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1800 | AEG |
| THE BLACK ANGELS | 6/9/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 | AEG |
| !!! | 6/9/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | AEG |
| MARY GAUTHIER | 6/9/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | |
| | 6/9/2022 | DEVONPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEVON PARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | | 13000 | |
| XAVIER WULF | 6/9/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 700 | |
| MESS ESQUE | 6/9/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | |
| SPIRIT OF THE BEAR | 6/9/2022 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 400 | AEG |
| BRIT FLOYD | 6/9/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | |
| | 6/9/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | |
| | 6/9/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | |
| REX ORANGE COUNTY | 6/9/2022 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK | REDMOND | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER | | 5000 | AEG |
| EMMIT FENN | 6/9/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | |
| | 6/9/2022 | LIVECASINOHOTEL_PHILADELPHIA_PA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIVE! CASINO & HOTEL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | MISC | | 0 | |
| THE WAR ON DRUGS | 6/9/2022 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION | CLEVELAND | OH | CLEVELAND, OH | AMPHITHEATER | | 4639 | AEG |
| STEPHEN MARLEY | 6/9/2022 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 2500 | AEG |
| POST ANIMAL | 6/9/2022 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | MISC | | 300 | |
| WALLOWS | 6/9/2022 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 1500 | AEG |
| | 6/9/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | |
| CALEXICO | 6/9/2022 | THECOMMONWEALTHROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMMONWEALTH ROOM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 600 | |
| THE REVIVALISTS | 6/9/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3950 | AEG |
| | 6/9/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | |
| TOWN MOUNTAIN | 6/9/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | AEG |
| DANIEL NUNNELEE | 6/9/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE | BOULDER | CO | BOULDER, CO | THEATER | | 600 | |
| | 6/9/2022 | 81CLUB_FORTWORTH_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 81 CLUB | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 800 | |
| CROWN THE EMPIRE | 6/9/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 | AEG |
| | 6/9/2022 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER | LUBBOCK | TX | LUBBOCK, TX | AMPHITHEATER | | 930 | |
| OLD 97'S | 6/9/2022 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 | AEG |
| SLIPKNOT | 6/9/2022 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA | OTHER | 9250 | |
| | 6/9/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | f_..._promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENT KNEE | 6/9/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 38480 | | BENT KNEE | THEBOWERYPRESENTS-BOSTON3359 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| SLENDERBODIES | 6/9/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE | 0 | 824198 | | SLENDERBODIES | ZEROMILE616 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 6/9/2022 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER | 0 | 0 | 0 | AXS_REFRESH | | | | | | | | | | SOUTHERN FRIED FILM FESTIVAL OPENING NIGHT | ORIONAMPHITHEATER145 | 0 | 0 | HUNTSVILLE, AL | 35 | -87 |
| | 6/9/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | 0 | 0 | 0 | AXS_SEPTEMBER CID | EXCLUSIVELY BOOKED | | | | | | | | | OPIUM | SPIEGELWORLD3808 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| IAN MUNSICK | 6/9/2022 | KCLIVE_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | KC LIVE! | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | COUNTRY | COUNTRY \| AMERICAN | 0 | 1732454 | | MILLER LITE HOT COUNTRY NIGHTS: IAN MUNSICK | CORDISH851 | 0 | 1 | KANSAS CITY, MO-KS | | |
| 070 SHAKE | 6/9/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 2720678 | | 070 SHAKE | AEGLOSANGELES2951 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ALDOUS HARDING | 6/9/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | 732325 | | ALDOUS HARDING | THEBOWERYPRESENTS-NEWYORK3182 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/9/2022 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | POD SAVE AMERICA | AEGLOSANGELES3542 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| G FLIP | 6/9/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | 0 | 0 | POP | POP | 0 | 854494 | | G FLIP | AEGLOSANGELES3839 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ELI YOUNG BAND | 6/9/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | 3339889 | | ELI YOUNG BAND WITH TAYLOR SHAE | Z2ENTERTAINMENT616 | 0 | 1 | FORT COLLINS-LOVELAND, CO | | |
| WEEN | 6/9/2022 | WESTVILLEMUSICBOWL_NEWHAVEN_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | WESTVILLE MUSIC BOWL | 0 | 0 | 0 | AXS_REFRESH | | | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 1194088 | WEEN | WEEN | WESTVILLEMUSICBOWL167 | 0 | 0 | NEW HAVEN, CT | 41 | -73 |
| LÉON | 6/9/2022 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 0 | 4088320 | | LÉON | AEGNORTHERNCALIFORNIA1321 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| CALEXICO | 6/10/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 432549 | | CALEXICO | Z2ENTERTAINMENT586 | 0 | 1 | FORT COLLINS-LOVELAND, CO | | |
| DES ROCS | 6/10/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| BLUES | 0 | 825954 | | DES ROCS & THE BLUE STONES | PABSTTHEATERGROUP831 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| | 6/10/2022 | DEVONPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEVON PARK | | | | | | | | | | | | | NCAA WOMEN'S COLLEGE WORLD SERIES | SESSION 10 - 2022 NCAA WOMEN'S COLLEGE WORLD SERIES | NCAA2389 | 0 | 0 | OKLAHOMA CITY, OK | | |
| | 6/10/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE | | | | | | | | | | | | | | LEONARDO: THE UNIVERSAL MAN | MUSEUM-PERCEPTION106 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TWRP | 6/10/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST | | | | | | | 0 | 0 | ROCK | ROCK \| COMEDY & SPOKEN WORD \| ELECTRONIC | 0 | 257040 | | TWRP | ZEROMILE852 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 6/10/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | | | | | | | | | | | | | | OPRY BACKSTAGE TOUR | OPRYENTERTAINMENTGROUP2206 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| BAYSIDE | 6/10/2022 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | | | | | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 0 | 628545 | | BAYSIDE | STARLANDBALLROOM499 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/10/2022 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | | | | | | | | | | | | | MINNESOTA LYNX | MN LYNX VS. WASHINGTON MYSTICS 06/10 | MINNESOTATIMBERWOLVES540 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | 6/10/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER | | | | | | | | | | | | | | UNITE TO FIGHT VI | Z2ENTERTAINMENT641 | 0 | 1 | BOULDER, CO | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARENAKED LADIES | 6/13/2022 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| VUNDABAR | 6/13/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| CHRIS TOMLIN | 6/13/2022 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 6/13/2022 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE |
| TUNE-YARDS | 6/13/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| TROMBONE SHORTY | 6/13/2022 | SUMMERSTAGEINCENTRALPARK_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SUMMERSTAGE IN CENTRAL PARK |
| JORDANA | 6/14/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| | 6/14/2022 | THECOUNTRYCLUB_BROOKLINE_MA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COUNTRY CLUB |
| KESHI | 6/14/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 6/14/2022 | MALONESTADIUM_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MALONE STADIUM |
| | 6/14/2022 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| THE MAVERICKS | 6/14/2022 | MARYLANDHALL_ANNAPOLIS_MD | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARYLAND HALL |
| WALLOWS | 6/14/2022 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 6/14/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| CHRIS TOMLIN | 6/14/2022 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 2500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OPERATED | [redacted] |
| 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| BUDWEISER BREWHOUSE | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| SUMMERSTAGE IN CENTRAL PARK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 5000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | EXCLUSIVELY BOOKED | [redacted] |
| BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| THE COUNTRY CLUB | BROOKLINE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| MALONE STADIUM | MONROE | LA | MONROE, LA | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| MARYLAND HALL | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 725 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |

| std_artist | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARENAKED LADIES | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| COMEDY & SPOKEN WORD | 0 | 2544007 | BARENAKED LADIES, GIN BLOSSOMS, TOAD THE WET SPROCKET | BARENAKED LADIES | MOUNTAINWINERY495 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| VUNDABAR | 0 | 0 | POP | POP \| ROCK | 0 | 4141409 | | VUNDABAR | FIRSTAVENUE928 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| CHRIS TOMLIN | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 0 | 2484426 | CHRIS TOMLIN, UNITED | HILLSONG UNITED + CHRIS TOMLIN | TARGETCENTER393 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | | | | | | | | BUD DECK BASEBALL: PIRATES AT CARDINALS | CORDISH743 | 0 | 1 | ST. LOUIS, MO-IL | | |
| TUNE-YARDS | 0 | 0 | POP | POP \| ALTERNATIVE \| OTHERS \| BLUES \| FOLK & TRADITIONAL | 0 | 356268 | | TUNE-YARDS | THEBOWERYPRESENTS-BOSTON3330 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| TROMBONE SHORTY | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS | 0 | 351570 | | TROMBONE SHORTY'S VOODOOTHREAUXDOWN | THEBOWERYPRESENTS-NEWYORK3618 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JORDANA | 0 | 0 | POP | POP | 0 | 160 | | JORDANA | NEUMOSANDBARBOZA564 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | | 2022 U.S. OPEN - TUESDAY, JUNE 14, 2022 - | USGA246 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| KESHI | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE | 1 | 4808839 | | KESHI | AEGLOSANGELES3588 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | | 2022-2023 ACE'S KIDS CLUB | UNIVERSITYOFLOUISIANAATMONROE1012 | 0 | 0 | MONROE, LA | | |
| | | | | | | | MINNESOTA LYNX | MN LYNX VS. SEATTLE STORM 06/14 | MINNESOTATIMBERWOLVES538 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| THE MAVERICKS | 0 | 0 | POP | POP \| COUNTRY | 0 | 770235 | | THE MAVERICKS | RAMSHEADGROUP764 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| WALLOWS | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 2 | 7949787 | | WALLOWS -- TELL ME THAT IT'S OVER TOUR | THEBOWERYPRESENTS-NEWYORK3431 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | RYMAN GUIDED TOUR | OPRYENTERTAINMENTGROUP2251 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| CHRIS TOMLIN | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 0 | 2484426 | CHRIS TOMLIN, UNITED | HILLSONG UNITED + CHRIS TOMLIN | T-MOBILECENTER690 | 0 | 0 | KANSAS CITY, MO-KS | 39 | -95 |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/18/2022 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX |
| | 6/18/2022 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| THE BAND CAMINO | 6/18/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA |
| | 6/18/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| YG | 6/18/2022 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE | GREENWOOD VILLAGE | CO | |
| ILIZA SHLESINGER | 6/18/2022 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA |
| ROD STEWART | 6/18/2022 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA |
| | 6/18/2022 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD | SANDY | UT | SALT LAKE CITY-MURRAY, UT |
| CHRIS GETHARD | 6/18/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| MARK NORMAND | 6/18/2022 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE | CLEVELAND | OH | CLEVELAND, OH |
| | 6/18/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| | 6/18/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/18/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH |
| STRFKR | 6/18/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| THRICE | 6/18/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 6/18/2022 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/18/2022 | PARKWEST_CHICAGO_IL | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 6/18/2022 | THECOUNTRYCLUB_BROOKLINE_MA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COUNTRY CLUB | BROOKLINE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 6/18/2022 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| LA ADICTIVA | 6/18/2022 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA |
| OLD CROW MEDICINE SHOW | 6/18/2022 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER | HUNTSVILLE | AL | HUNTSVILLE, AL |
| LUKE BRYAN | 6/18/2022 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/18/2022 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| DANIEL ROSSEN | 6/18/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| FLEETMAC WOOD | 6/18/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/18/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SARAH SHOOK & THE DISARMERS | 6/23/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| EVERCLEAR | 6/23/2022 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 6/23/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| DARIUS RUCKER | 6/23/2022 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION |
| | 6/23/2022 | PERCEPTIONDIGITALARTEXPERIENCE _LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| | 6/23/2022 | SUMMERSTAGEINCENTRALPARK_NE WYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SUMMERSTAGE IN CENTRAL PARK |
| SAM RIGGS | 6/23/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| GENE LOVES JEZEBEL | 6/23/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| MARLON CRAFT | 6/23/2022 | MUSICHALLOFWILLIAMSBURG_NEW YORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 6/23/2022 | THECOSMOPOLITANOFLASVEGAS_L ASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| STRFKR | 6/23/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| LANCO | 6/23/2022 | KCLIVE_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | KC LIVE! |
| BOYLIFE | 6/23/2022 | ELCID_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| | 6/23/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 6/23/2022 | SAUCONVALLEYCOUNTRYCLUB_BETH LEHEM_PA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAUCON VALLEY COUNTRY CLUB |
| KEVIN KAARL | 6/23/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 6/23/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER |
| | 6/23/2022 | RYMANAUDITORIUM_NASHVILLE_T N | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| THE WRECKS | 6/23/2022 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL |
| | 6/23/2022 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 6/23/2022 | THEUNITEDTHEATERONBROADWAY_ LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 6/23/2022 | MUSICBOXSUPPERCLUB_CLEVELAND _OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| BRIGHT EYES | 6/23/2022 | THEGREEKTHEATRE_LOSANGELES_C A | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| ANJELAH JOHNSON-REYES | 6/23/2022 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOY THEATER |
| THE BAND CAMINO | 6/23/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| DARRELL SCOTT | 6/23/2022 | RAMSHEADONSTAGE_ANNAPOLIS_ MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| OMARION | 6/23/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAS | 6/26/2022 | ASPENARTMUSEUM_ASPEN_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASPEN ART MUSEUM |
| | 6/26/2022 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| ABGIX | 6/26/2022 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| | 6/26/2022 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA |
| THE INTERRUPTERS | 6/26/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| RX BANDITS | 6/26/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| | 6/27/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| SLENDERBODIES | 6/27/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| BROOKS NIELSEN | 6/27/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 6/27/2022 | GUYFIERISAMERICANKITCHENBAR_GREENSBURG_PA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GUY FIERI'S AMERICAN KITCHEN & BAR |
| | 6/27/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA |
| JOE RAINEY | 6/27/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| WALLOWS | 6/27/2022 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE |
| | 6/27/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| | 6/27/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| TY SEGALL | 6/27/2022 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 6/27/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 6/27/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| THIRD EYE BLIND | 6/27/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| LIL TRACY | 6/27/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| | 6/27/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASPEN ART MUSEUM | ASPEN | CO | RIFLE, CO | MISC | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TORERO STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| THE STUDIO AT THE FACTORY | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 2744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| GUY FIERI'S AMERICAN KITCHEN & BAR | GREENSBURG | PA | PITTSBURGH, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE CANVAS LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| MASONIC TEMPLE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 4650 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| PERCEPTION DIGITAL ART EXPERIENCE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |

tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold

[redacted]

| std_artist | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAS | 0 | 0 | ROCK | ROCK | 0 | 47325 | | JAS GOSPEL BRUNCH (10AM SEATING) | JASASPEN548 | 0 | 1 | RIFLE, CO | | |
| | | | | | | | | FB - 7ON7 | UNIVERSITYOFSANDIEGO1217 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| ABGIX | 0 | 0 | POP | POP | 0 | 421745 | | ABGIX | DEEPELLUM857 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | | QUEENS OF THE CANYON | STERLINGVENUEVENTURES510 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THE INTERRUPTERS | 0 | 1 | ALTERNATIVE | ALTERNATIVE \| REGGAE \| PUNK | 0 | 755029 | | FLOGGING MOLLY & THE INTERRUPTERS | PROMOWEST703 | 0 | 1 | PITTSBURGH, PA | | |
| RX BANDITS | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 99059 | | RX BANDITS | THEBOWERYPRESENTS-NEWYORK3775 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | OPRY BACKSTAGE TOUR | OPRYENTERTAINMENTGROUP2205 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| SLENDERBODIES | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE | 0 | 824198 | | SLENDERBODIES | FIRSTAVENUE868 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| BROOKS NIELSEN | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 20031 | | BROOKS NIELSEN | AEGLOSANGELES3836 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | | GUY FIERI'S COOKING CLASS | CORDISH942 | 0 | 1 | PITTSBURGH, PA | | |
| | | | | | | | | TUPAC SHAKUR. WAKE ME WHEN I'M FREE | ROUNDROOMLIVE1267 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| JOE RAINEY | 0 | 0 | ROCK | ROCK \| ELECTRONIC | 0 | 10116 | | JOE RAINEY | FIRSTAVENUE1382 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| WALLOWS | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 2 | 7949787 | | WALLOWS | MASONICTHEATER274 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | | LEONARDO: THE UNIVERSAL MAN | MUSEUM-PERCEPTION123 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | ATOMIC SALOON SHOW | SPIEGELWORLD4256 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TY SEGALL | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL \| PUNK | 0 | 502098 | | TY SEGALL & FREEDOM BAND | THEBOWERYPRESENTS-BOSTON3059 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | | ABSINTHE | SPIEGELWORLD3915 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | CELTIC THRONE | OPRYENTERTAINMENTGROUP2271 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| THIRD EYE BLIND | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 4298119 | HOCKEY DAD, TAKING BACK SUNDAY, THIRD EYE BLIND | THIRD EYE BLIND | CITYOFDENVER2274 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| LIL TRACY | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 4306167 | | LIL TRACY | THEBOWERYPRESENTS-NEWYORK3798 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | LA SPARKS | 06/27/22 - LA SPARKS VS. LAS VEGAS ACES | LOSANGELESSPARKS289 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/3/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 |
| | 7/3/2022 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 |
| | 7/3/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 |
| ROD WAVE | 7/3/2022 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 18000 |
| ZEDS DEAD | 7/3/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 |
| | 7/3/2022 | OLEREDGATLINBURG_GATLINBURG_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED GATLINBURG | GATLINBURG | TN | SEVIERVILLE, TN | | | -1 |
| | 7/3/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 |
| | 7/3/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 |
| | 7/4/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 |
| | 7/4/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 |
| | 7/4/2022 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 |
| | 7/4/2022 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 |
| | 7/4/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 |
| | 7/4/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 |
| ZEDS DEAD | 7/4/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3950 |
| | 7/4/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 0 |
| | 7/4/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 |
| | 7/4/2022 | ROSEBOWLSTADIUM_PASADENA_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE BOWL STADIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 89702 |
| | 7/4/2022 | OLEREDNASHVILLE_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 |
| BLUES TRAVELER | 7/4/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 |
| GOLDEN CHILD | 7/4/2022 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1200 |
| | 7/4/2022 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS | 27000 |
| | 7/4/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 |
| | 7/4/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| ZEDS DEAD | 7/4/2022 | CIVICCENTERPARK_DENVER_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER PARK | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | OUTDOOR VENUE | | 15000 |
| | 7/4/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 |
| | 7/4/2022 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/10/2022 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2700 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | | | | | | | | THIS IS HARDCORE FEST | THEBOWERYPRESENTS-PHILADELPHIA753 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 7/10/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 1500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | | | | AVATAR | THEBOWERYPRESENTS-MID-ATLANTIC1710 | 0 | 1 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| KHRUANGBIN | 7/10/2022 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK | REDMOND | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER | | 5000 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | EXCLUSIVELY BOOKED | | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE | 1 | 4815236 | | KHRUANGBIN | AEGNORTHWEST1407 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 7/10/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | EXCLUSIVELY BOOKED | | | | | | | | | OPIUM | SPIEGELWORLD3853 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/10/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | ATOMIC SALOON SHOW | SPIEGELWORLD4275 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/10/2022 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | BUD DECK BASEBALL: PHILLIES AT CARDINALS | CORDISH754 | 0 | 1 | ST. LOUIS, MO-IL | | |
| KENNY G | 7/10/2022 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 1041239 | | KENNY G | COLORADOSPRINGSWORLDARENA914 | 0 | 1 | COLORADO SPRINGS, CO | | |
| THE WAR AND TREATY | 7/10/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 0 | 337073 | | THE WAR AND TREATY | FIRSTAVENUE1468 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 7/10/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 987 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | 80'S BABIES VS 90'S BABIES | PABSTTHEATERGROUP936 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| ROSIE FLORES | 7/10/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | POP | POP \| COUNTRY \| ROCK | 0 | 41432 | | ROSIE FLORES | FIRSTAVENUE1521 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 7/10/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | LEONARDO: THE UNIVERSAL MAN | MUSEUM-PERCEPTION136 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/10/2022 | DENVERARTSANDVENUES_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER ARTS AND VENUES | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | COLORADO CONVENTION CENTER PUBLIC ART TOUR | CITYOFDENVER2471 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 7/10/2022 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | UNSEEN UNIVERSE - 7/10 1PM | SACRAMENTOSTATE1822 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| EUGE GROOVE | 7/10/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 196198 | | EUGE GROOVE | RAMSHEADGROUP684 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/16/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA |
| PURITY RING | 7/16/2022 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM |
| STREETLIGHT MANIFESTO | 7/16/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| NEAL BRENNAN | 7/16/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| | 7/16/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| ILIZA SHLESINGER | 7/16/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| HANSON | 7/16/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| KING PRINCESS | 7/16/2022 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| MIKE. | 7/16/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 7/16/2022 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| THE SHINS | 7/16/2022 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| CHAD TEPPER | 7/16/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 7/16/2022 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER |
| | 7/16/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| LEFTOVER SALMON | 7/16/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 7/16/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 7/17/2022 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| SAL VULCANO | 7/17/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE CANVAS LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE FACTORY IN DEEP ELLUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 0 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | EXCLUSIVELY BOOKED |
| SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1800 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| VARIETY PLAYHOUSE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1000 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | EXCLUSIVELY BOOKED |
| RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AXS_SEPTEMBER CID | |
| THE EASTERN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 2300 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 5900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| RESORTS WORLD THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5000 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 2500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OPERATED |
| ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| FOX THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| AMERICA FIRST FIELD | SANDY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | MLS/NWSL | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| BOULDER THEATER | BOULDER | CO | BOULDER, CO | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |

| std_venue_name | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE CANVAS LA | [redacted] | | | | | | | | TUPAC SHAKUR: WAKE ME WHEN I'M FREE | ROUNDROOMLIVE1284 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THE FACTORY IN DEEP ELLUM | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 888571 | | PURITY RING | DEEPELLUM371 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| SHOWBOX SODO | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| REGGAE \| PUNK | 0 | 353328 | | STREETLIGHT MANIFESTO | AEGNORTHWEST1459 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| VARIETY PLAYHOUSE | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 7762 | | NEAL BRENNAN: UNACCEPTABLE | ZEROMILE873 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| THE COSMOPOLITAN OF LAS VEGAS | [redacted] | | | | | | | | OPIUM | SPIEGELWORLD3861 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RYMAN AUDITORIUM | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 31868 | ILIZA SHLESINGER | ILIZA: BACK IN ACTION TOUR | 1945652160453589759 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| THE EASTERN | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | 3131633 | | HANSON | ZEROMILE721 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| THE GREEK THEATRE | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 3257658 | DORA JAR, KING PRINCESS | KING PRINCESS | AEGLOSANGELES3689 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THE SHOWBOX | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 1 | 4360777 | | MIKE. | AEGNORTHWEST1477 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| RESORTS WORLD THEATRE | [redacted] | | | | | | | | JOURNEY WITH SYMPHONY ORCHESTRA | RESORTSWORLD282 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE MOUNTAIN WINERY | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | 2669288 | THE SHINS | THE SHINS | MOUNTAINWINERY493 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| ROXY THEATRE | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 331861 | | CHAD TEPPER | AEGLOSANGELES3913 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| FOX THEATER | [redacted] | | | | | | | | SUMMER MOVIE SERIES: ALADDIN | BAKERSFIELDFOXTHEATER234 | 0 | 1 | BAKERSFIELD-DELANO, CA | | |
| CRYPTO.COM ARENA | [redacted] | | | | | | | | GARCIA VS FORTUNA | CRYPTO.COMARENA-PEACOCKTHEATER1449 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| RED ROCKS AMPHITHEATRE | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 241011 | LEFTOVER SALMON, THE STRING CHEESE INCIDENT | THE STRING CHEESE INCIDENT 7/16 | CITYOFDENVER2341 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| RAMS HEAD ON STAGE | [redacted] | | | | | | | | CARPOOL: THE ULTIMATE CARS TRIBUTE BAND | RAMSHEADGROUP871 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| AMERICA FIRST FIELD | [redacted] | | | | | | | | 2022 REAL SALT LAKE VS. SPORTING KANSAS CITY 07/17 | RTS998 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| BOULDER THEATER | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | | SAL VULCANO LIVE | Z2ENTERTAINMENT685 | 0 | 1 | BOULDER, CO | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/23/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA |
| NEW HOPE CLUB | 7/23/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 7/23/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| JAMES MCMURTRY | 7/23/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER |
| | 7/23/2022 | CHEYENNEFRONTIERDAYSARENA_CHEYENNE_WY | 0 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHEYENNE FRONTIER DAYS ARENA |
| THE COLLECTION | 7/23/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 7/23/2022 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| FLYING LOTUS | 7/23/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| AUGUST BURNS RED | 7/23/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 7/23/2022 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| | 7/23/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| VINCE STAPLES | 7/23/2022 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK |
| MOTION CITY SOUNDTRACK | 7/23/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| BOY HARSHER | 7/23/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| DAVID GRAY | 7/23/2022 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER |
| | 7/23/2022 | CHEYENNEFRONTIERDAYSARENA_CHEYENNE_WY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHEYENNE FRONTIER DAYS ARENA |
| CYCLES | 7/23/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| | 7/23/2022 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| PJ MORTON | 7/23/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| CHROME SPARKS | 7/23/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 7/23/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| SAVES THE DAY | 7/23/2022 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 7/23/2022 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| | 7/23/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| | 7/23/2022 | OGDENECCLESCONFERENCECENTER_OGDEN_UT | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN ECCLES CONFERENCE CENTER |
| THE ALLMAN BROTHERS BAND | 7/23/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| | 7/23/2022 | OLERED_TISHOMINGO_OK | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED |
| | 7/23/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| ODYN V KANOE | 7/23/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 7/23/2022 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| | 7/23/2022 | OGDENPIONEERSTADIUM_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN PIONEER STADIUM |
| KING LIL G | 7/23/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 7/23/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| BRETT ELDREDGE | 7/23/2022 | DIGNITYHEALTHAMPHITHEATRE_BAKERSFIELD_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH AMPHITHEATRE |
| DZEKO | 7/23/2022 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 7/23/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| TOMORROW X TOGETHER | 7/23/2022 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| | 7/23/2022 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| | 7/23/2022 | ROCKBREWS_HIGHLAND_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK & BREWS |
| ZEPPARELLA | 7/23/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| WADE BOWEN | 7/23/2022 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| SHORDIE SHORDIE | 7/23/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| BOBAFLEX | 7/23/2022 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL |
| | 7/23/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| RICKY DURAN | 7/23/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| BLXST | 7/23/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 7/23/2022 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM |
| PARCELS | 7/23/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 7/23/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| TIM HEIDECKER | 7/23/2022 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| FRANCO ESCAMILLA | 7/23/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| PAUL CAUTHEN | 7/23/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 7/23/2022 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM |
| MIEL SAN MARCOS | 7/23/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| VIXEN | 7/27/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| THE LUMINEERS | 7/27/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 7/27/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 7/27/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| CHARLIEONNAFRIDAY | 7/27/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| | 7/27/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| ROLLING BLACKOUTS COASTAL FEVER | 7/27/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| TOVE LO | 7/27/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| | 7/27/2022 | CFDGROUNDS_CHEYENNE_WY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CFD GROUNDS |
| KID ROCK | 7/27/2022 | CHEYENNEFRONTIERDAYSARENA_CHEYENNE_WY | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHEYENNE FRONTIER DAYS ARENA |
| THE GOO GOO DOLLS | 7/27/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| RED FANG | 7/28/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| VHS COLLECTION | 7/28/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 7/28/2022 | CHEYENNEFRONTIERDAYSARENA_CHEYENNE_WY | 0 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHEYENNE FRONTIER DAYS ARENA |
| BIG GIGANTIC | 7/28/2022 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROADRUNNER |
| CHRIS STAPLETON | 7/28/2022 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER |
| EIVØR | 7/28/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 7/28/2022 | CHEYENNEFRONTIERDAYSARENA_CHEYENNE_WY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHEYENNE FRONTIER DAYS ARENA |
| | 7/28/2022 | DETROITGOLFCLUB_DETROIT_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT GOLF CLUB |
| POLO & PAN | 7/28/2022 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL |
| JOEY BADA$$ | 7/28/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| BLACK STAR | 7/28/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| MAGGIE ROGERS | 7/28/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| KIDD G | 7/28/2022 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| | 7/28/2022 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 7/28/2022 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| | 7/28/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| MY BODY | 7/28/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 7/28/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| CHRIS LANE | 7/28/2022 | WATERSIDEDISTRICT_NORFOLK_VA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WATERSIDE DISTRICT |
| ROYAL BLOOD | 7/28/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| BIG WILD | 7/28/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| SHAMIR | 7/28/2022 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |
| | 7/28/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| | 7/28/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| FAYE WEBSTER | 7/28/2022 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| SABBATH | 7/28/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| PINEGROVE | 7/28/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| RICKY SKAGGS | 7/28/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 7/28/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| AZCHIKE | 7/28/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBERRY SMOKE | 7/28/2022 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| JAMES TAYLOR | 7/28/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| TRACY LAWRENCE | 7/28/2022 | KCLIVE_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | KC LIVE! |
| ERICDOA | 7/28/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| MICHAEL FRANTI & SPEARHEAD | 7/28/2022 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| COIN | 7/28/2022 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| | 7/28/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA |
| DELTA SLEEP | 7/28/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| ANVIL | 7/28/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 7/28/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| LIZ COOPER | 7/29/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| SMOKEY ROBINSON | 7/29/2022 | THEHALLATLIVE_HANOVER_MD | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HALL AT LIVE |
| SASHA ALEX SLOAN | 7/29/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 7/29/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 7/29/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| DAVID SPADE | 7/29/2022 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| DON MCLEAN | 7/29/2022 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 7/29/2022 | CHEYENNEFRONTIERDAYSARENA_CHEYENNE_WY | 0 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHEYENNE FRONTIER DAYS ARENA |
| LITTLE FEAT | 7/29/2022 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| LEON BRIDGES | 7/29/2022 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS |
| | 7/29/2022 | DETROITGOLFCLUB_DETROIT_MI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT GOLF CLUB |
| BLXST | 7/29/2022 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST |
| | 7/29/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANVAS LA |
| LIQUID STRANGER | 7/29/2022 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL |
| THE BUDOS BAND | 7/29/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| PINEGROVE | 7/29/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM |
| THE CHICKS | 7/29/2022 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAYSCALE | 8/2/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| THE CHICKS | 8/2/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/2/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| THE PSYCHEDELIC FURS | 8/2/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| ROSTAM | 8/2/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| JOE BONAMASSA | 8/2/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 8/2/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| INHALER | 8/2/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 8/2/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| LAURA BRINO | 8/2/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| THE DRIVER ERA | 8/2/2022 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROADRUNNER |
| MUNA | 8/2/2022 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL |
| | 8/2/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| ANTHRAX | 8/2/2022 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| THREE DAYS GRACE | 8/2/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| CITY MORGUE | 8/2/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 8/2/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| SONS OF KEMET | 8/3/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| (G)I-DLE | 8/3/2022 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS |
| ROLLING BLACKOUTS COASTAL FEVER | 8/3/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3950 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ROADRUNNER | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3500 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 1700 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| raw_event_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAYSCALE & GUARDIN | 0 | 0 | POP | POP \| PUNK | 0 | 427593 | | THEBOWERYPRESENTS-NEWYORK3851 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THE CHICKS 8/2 | 0 | 0 | COUNTRY | COUNTRY | 0 | 4588444 | JENNY LEWIS, THE CHICKS | CITYOFDENVER2312 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| RYMAN SELF-GUIDED TOUR | | | | | | | | OPRYENTERTAINMENTGROUP2112 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| THE PSYCHEDELIC FURS | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1645612 | | AEGROCKYMOUNTAIN2828 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| ROSTAM | 0 | 0 | POP | POP \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 645583 | | NEUMOSANDBARBOZA780 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| JOE BONAMASSA | 0 | 0 | ROCK | ROCK \| BLUES | 1 | 1070117 | | OPRYENTERTAINMENTGROUP1967 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| OPRY BACKSTAGE TOUR | | | | | | | | OPRYENTERTAINMENTGROUP1665 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| INHALER | 0 | 0 | | | 0 | | | THEBOWERYPRESENTS-BOSTON3348 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| GRAND OLE OPRY | | | | | | | | OPRYENTERTAINMENTGROUP1462 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| AN EVENING WITH JD SOUTHER W/ LAURA BRINO | 0 | 0 | POP | POP | 0 | 129 | | RAMSHEADGROUP1036 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| THE DRIVER ERA | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1844844 | | THEBOWERYPRESENTS-BOSTON3353 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| MUNA | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE \| ELECTRONIC | 0 | 2166972 | | PROMOWEST708 | 0 | 1 | COLUMBUS, OH | | |
| ABSINTHE | | | | | | | | SPIEGELWORLD4369 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/6/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| SASHA ALEX SLOAN | 8/6/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| | 8/6/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 8/6/2022 | WATERSIDEDISTRICT_NORFOLK_VA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WATERSIDE DISTRICT |
| | 8/6/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 8/6/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| | 8/6/2022 | UFCAPEX_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UFC APEX |
| STEPHEN DAY | 8/7/2022 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |
| JIM GAFFIGAN | 8/7/2022 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| HORSEGIRL | 8/7/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| TREVOR HALL | 8/7/2022 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL |
| | 8/7/2022 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE |
| VINCE GILL | 8/7/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 8/7/2022 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| SLIGHTLY STOOPID | 8/7/2022 | COFEEBUTLERAMPHITHEATER_KEYWEST_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COFEE BUTLER AMPHITHEATER |
| | 8/7/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| WAXAHATCHEE | 8/7/2022 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| | 8/7/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| | 8/7/2022 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| | 8/7/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| THE 5TH DIMENSION | 8/7/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 8/7/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| | 8/7/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| SHARON VAN ETTEN | 8/7/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| O.A.R. | 8/7/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| | 8/7/2022 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| THE DUPREES | 8/7/2022 | LIVECASINOHOTEL_PHILADELPHIA_PA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIVE! CASINO & HOTEL |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE TEMPTATIONS | 8/12/2022 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| GIRL NAMED TOM | 8/12/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| AMANDA MIGUEL | 8/12/2022 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER |
| THE DECEMBERISTS | 8/12/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| SHOVELS & ROPE | 8/12/2022 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| KATY PERRY | 8/12/2022 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| SPACE KADET | 8/12/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| STEPHEN DAY | 8/13/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| MARK FARNER | 8/13/2022 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR |
| | 8/13/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| ASLEEP AT THE WHEEL | 8/13/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER |
| | 8/13/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 8/13/2022 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE |
| | 8/13/2022 | 81CLUB_FORTWORTH_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 81 CLUB |
| | 8/13/2022 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM |
| | 8/13/2022 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE |
| | 8/13/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| SUPERSUCKERS | 8/13/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 8/13/2022 | OLERED_TISHOMINGO_OK | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED |
| THE LUMINEERS | 8/13/2022 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAGIC CITY HIPPIES | 8/18/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE | ATHENS | GA | ATHENS-CLARKE COUNTY, GA |
| THE AVETT BROTHERS | 8/18/2022 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| | 8/18/2022 | 360ATPARXCASINO_BENSALEM_PA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 360 AT PARX CASINO | BENSALEM | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 8/18/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| ALPENGLOW | 8/18/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE | BOULDER | CO | BOULDER, CO |
| | 8/18/2022 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA |
| PHOEBE BRIDGERS | 8/18/2022 | SPOKANEPAVILION_SPOKANE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | SPOKANE PAVILION | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA |
| MT. JOY | 8/18/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 8/18/2022 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| BODEGA | 8/18/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 8/18/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 8/18/2022 | HILLCRESTCOUNTRYCLUB_BOISE_ID | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HILLCREST COUNTRY CLUB | BOISE | ID | BOISE CITY, ID |
| THE HEAD AND THE HEART | 8/18/2022 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA |
| | 8/18/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| LOCAL NATIVES | 8/18/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| | 8/18/2022 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER | LUBBOCK | TX | LUBBOCK, TX |
| HORSE JUMPER OF LOVE | 8/18/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 8/18/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| | 8/18/2022 | CEDARCULTURALCENTER_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CEDAR CULTURAL CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| ROLLING BLACKOUTS COASTAL FEVER | 8/18/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| GOOSE | 8/18/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO |
| LADYSMITH BLACK MAMBAZO | 8/18/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| THE KID LAROI | 8/18/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA |
| | 8/18/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| | 8/18/2022 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 8/18/2022 | SCULPTUREPARK_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCULPTURE PARK | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| [illegible] | | | | | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/22/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE DRIVER ERA | 8/22/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/22/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/22/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| STEVE MILLER BAND | 8/22/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 8/22/2022 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/22/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| AJJ | 8/22/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| LCD SOUNDSYSTEM | 8/22/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOS CAMPESINOS! | 8/22/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| GAVIN DEGRAW | 8/23/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| CARPENTER BRUT | 8/23/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 8/23/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 |
| CUCO | 8/23/2022 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOST DOG STREET BAND | 8/23/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| LA LUZ | 8/23/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2022 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| LAUV | 8/23/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 8/23/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/23/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| VINCE STAPLES | 8/23/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/27/2022 | THEHARBORCLUB_NORFOLK_VA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HARBOR CLUB |
| GIVēON | 8/27/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 8/27/2022 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER |
| | 8/27/2022 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION |
| THE DRIVER ERA | 8/27/2022 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK |
| MY MORNING JACKET | 8/27/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/27/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| MICHAEL FEINSTEIN | 8/27/2022 | LIBBEYBOWL_OJAI_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBBEY BOWL |
| | 8/27/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 8/27/2022 | ROSEBOWLSTADIUM_PASADENA_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE BOWL STADIUM |
| | 8/27/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 8/27/2022 | ISLAVISTATHEATRE1_ISLAVISTA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ISLA VISTA THEATRE 1 |
| | 8/27/2022 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 8/27/2022 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLY'S |
| | 8/27/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| KAYZO | 8/27/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| EARLY EYES | 8/27/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 8/27/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| | 8/27/2022 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE |
| SULLIVAN KING | 8/27/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| ANJUNADEEP | 8/27/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| | 8/27/2022 | EDELWEISSCRUISESBOATTOURS_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDELWEISS CRUISES & BOAT TOURS |
| | 8/27/2022 | 81CLUB_FORTWORTH_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 81 CLUB |
| LUIS R CONRIQUEZ | 8/27/2022 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS |
| GHOST | 8/27/2022 | TUCSONCONVENTIONCENTER_TUCSON_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TUCSON CONVENTION CENTER |
| | 8/27/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| BEN FOLDS | 8/27/2022 | PARXXCITECENTER_BENSALEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARX XCITE CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNAIL MAIL | 9/2/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| SASHA ALEX SLOAN | 9/2/2022 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE COLD CASUALS | 9/2/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| IDKHOW | 9/2/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| PEEKABOO | 9/2/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | ROCKLAHOMA_PRYOR_OK | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| ONE TRUE GOD | 9/2/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| INTERPOL | 9/2/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | THECANVASLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| 311 | 9/2/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| NIKKI GLASER | 9/2/2022 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| CAIFANES | 9/2/2022 | THECANYONATOPAC_OXNARD_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE ARISTOCRATS | 9/2/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| IDLES | 9/2/2022 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

f_mcv_500_20…

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE WAR AND TREATY | 9/7/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| | 9/7/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| CHICAGO | 9/7/2022 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| ECHO & THE BUNNYMEN | 9/7/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| THE KID LAROI | 9/7/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| NO | 9/7/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| IN FLAMES | 9/7/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| BRISTON MARONEY | 9/8/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| SNOTTY NOSE REZ KIDS | 9/8/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 9/8/2022 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLORADO CONVENTION CENTER |
| DONNA THE BUFFALO | 9/8/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 9/8/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 9/8/2022 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDWEISER BREWHOUSE |
| LEON BRIDGES | 9/8/2022 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| STEVEN WRIGHT | 9/8/2022 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| IN FLAMES | 9/8/2022 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| MODERN ENGLISH | 9/8/2022 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| | 9/8/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| SHEMEKIA COPELAND | 9/8/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| HALEY REINHART | 9/8/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| | 9/8/2022 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER |
| | 9/8/2022 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM |
| | 9/8/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| LE YOUTH | 9/8/2022 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 9/8/2022 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| JOSH ROUSE | 9/8/2022 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| | 9/8/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/11/2022 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| MATISYAHU | 9/11/2022 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE |
| JAMEY JOHNSON | 9/11/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| BILLY COBHAM | 9/11/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| | 9/11/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| THE BEACH BOYS | 9/11/2022 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| | 9/11/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| SET IT OFF | 9/11/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 9/11/2022 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| STREETLIGHT MANIFESTO | 9/11/2022 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL |
| BOWLING FOR SOUP | 9/11/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| COLLECTIVE SOUL | 9/11/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 9/11/2022 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| DANIEL DONATO | 9/11/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| TRIATHALON | 9/11/2022 | THENEWPARISH_OAKLAND_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEW PARISH |
| | 9/11/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 9/11/2022 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM |
| HIATUS KAIYOTE | 9/11/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| CRISTIAN CASTRO | 9/11/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| JOSH ROUSE | 9/11/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/16/2022 | CHAMPASTUDIO_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| ODESZA | 9/16/2022 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/16/2022 | LIBBEYBOWL_OJAI_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| PINK TALKING FISH | 9/16/2022 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| BOMBA ESTéREO | 9/16/2022 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHET FAKER | 9/16/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| WILLIAM ELLIOTT WHITMORE | 9/16/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 1 | 1 | 1 | 1 |
| | 9/16/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | FITZGERALDTHEATER_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| MELVINS | 9/16/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | SKYDECKONBROADWAY_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| JULIA JACKLIN | 9/16/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| GIMME GIMME DISCO | 9/16/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| HIGHLY SUSPECT | 9/16/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| AFTER 7 | 9/16/2022 | KCLIVE_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 1 | 0 | 0 |
| DINOSAUR JR. | 9/16/2022 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/16/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month |
|---|---|---|---|---|---|---|---|---|---|---|
| KILLS BIRDS | 9/19/2022 | ELCID_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 |
| MUNA | 9/19/2022 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 |
| ZACH BRYAN | 9/19/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 |
| | 9/19/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 |
| CANNED HEAT | 9/19/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 |
| SUECO | 9/19/2022 | THEABBEY_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 |
| NOGA EREZ | 9/19/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 |
| | 9/19/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 |
| GHOST | 9/19/2022 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 |
| | 9/19/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 9 |
| TENACIOUS D | 9/19/2022 | SURLYBREWINGFESTIVALFIELD_MINNEAPOLIS_MN | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 |
| | 9/19/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 9 |
| DESTROY BOYS | 9/19/2022 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 |
| DPR LIVE | 9/19/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 |
| PORTER | 9/19/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 |
| PHOENIX | 9/19/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 |
| [illegible] | | | | | | | | | | |

| std_artist | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KILLS BIRDS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| MUNA | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ZACH BRYAN | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | AEG | OPERATED | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CANNED HEAT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SUECO | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ABBEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 362 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| NOGA EREZ | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| GHOST | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA | MINOR | 7600 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TENACIOUS D | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SURLY BREWING FESTIVAL FIELD | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | OUTDOOR VENUE | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AXS_SEPTEMBER CID | |
| | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| DESTROY BOYS | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLY'S | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | CLUB | | 408 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| DPR LIVE | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 2300 | AEG | OPERATED | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| PORTER | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| PHOENIX | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | tickets_sold … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KILLS BIRDS | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 36734 | | KILLS BIRDS | AEGLOSANGELES4101 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MUNA | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE \| ELECTRONIC | 0 | 1934588 | | MUNA | THEBOWERYPRESENTS-BOSTON3312 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| ZACH BRYAN | | 1 | 1 | COUNTRY | COUNTRY | 18 | 6093104 | | ZACH BRYAN | PROMOWEST830 | 0 | 1 | PITTSBURGH, PA | | |
| | | | | | | | | | OPRY BACKSTAGE TOUR | OPRYENTERTAINMENTGROUP2304 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| CANNED HEAT | | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES \| FOLK & TRADITIONAL | 0 | 2154676 | | CANNED HEAT | RAMSHEADGROUP1201 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| SUECO | | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 0 | 3739572 | | SUECO | AEGSOUTHEAST753 | 0 | 1 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| NOGA EREZ | | 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 0 | 274504 | | NOGA EREZ | THEBOWERYPRESENTS-NEWYORK4058 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | | RYMAN GUIDED TOUR | OPRYENTERTAINMENTGROUP2359 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| GHOST | | 0 | 1 | ROCK | ROCK \| REGGAE \| ELECTRONIC \| METAL | 4 | 7267902 | GHOST, MASTODON, SPIRITBOX | GHOST | AEGTOURING1124 | 0 | 0 | SAGINAW, MI | | |
| | | | | | | | | | LEONARDO: THE UNIVERSAL MAN | MUSEUM-PERCEPTION208 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TENACIOUS D | | 0 | 0 | ROCK | ROCK \| COMEDY & SPOKEN WORD \| METAL | 0 | 2127287 | | TENACIOUS D | FIRSTAVENUE1270 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | | | | ATOMIC SALOON SHOW | SPIEGELWORLD4900 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DESTROY BOYS | | 0 | 0 | POP | POP \| ROCK | 0 | 1187718 | | DESTROY BOYS | FIRSTFLEETCONCERTS149 | 0 | 1 | DES MOINES-WEST DES MOINES, IA | | |
| DPR LIVE | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | 1808575 | | DPR LIVE- REGIME WORLD TOUR 2022 | ZEROMILE864 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| PORTER | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 673690 | | PORTER | AEGLOSANGELES3826 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| PHOENIX | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 3713293 | | PHOENIX | OPRYENTERTAINMENTGROUP2473 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| [illegible] | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_20… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/23/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | [illegible] |
| SILVERSTEIN | 9/23/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| PEGGY GOU | 9/23/2022 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SICKICK | 9/23/2022 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2022 | SULLIVANFIELD_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2022 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2022 | STUDIOTHEATER_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PUSHA T | 9/23/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAMESTOWN REVIVAL | 9/23/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HEAD AND THE HEART | 9/23/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| CANNONS | 9/23/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEATH CAB FOR CUTIE | 9/23/2022 | SURLYBREWINGFESTIVALFIELD_MINNEAPOLIS_MN | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE NATIONAL | 9/23/2022 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHET FAKER | 9/23/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE CAMPBELL & THE DIRTY KNOBS | 9/23/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMYL AND THE SNIFFERS | 9/23/2022 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2022 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IBIBIO SOUND MACHINE | 9/23/2022 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/23/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMY EAT WORLD | 9/23/2022 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIMI WEBB | 9/23/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL BLAUSTEIN | 9/23/2022 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COREY SMITH | 9/23/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRED AGAIN.. | 9/23/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GIRL TALK | 9/23/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NAS | 9/24/2022 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE AUSTRALIAN PINK FLOYD SHOW | 9/24/2022 | PARX XCITECENTER_BENSALEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERIVERY | 9/26/2022 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL |
| | 9/26/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| GINGER ROOT | 9/26/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| | 9/27/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| JOY CROOKES | 9/27/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 9/27/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 9/27/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| | 9/27/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| FONTAINES D.C. | 9/27/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| | 9/27/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| WOLF ALICE | 9/27/2022 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| KHRUANGBIN | 9/27/2022 | CIVICCENTERPARK_DENVER_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER PARK |
| MILDLIFE | 9/27/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| NOVO AMOR | 9/27/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| COIN | 9/27/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| GLENN TILBROOK | 9/27/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 9/27/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| PEACH PIT | 9/27/2022 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| JOAN SHELLEY | 9/27/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| SET IT OFF | 9/27/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| MODERAT | 9/27/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MARS VOLTA | 9/30/2022 | TERMINALS_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 9/30/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| THE VEGABONDS | 9/30/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| GOOSE | 9/30/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| | 9/30/2022 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 |
| BERT KREISCHER | 9/30/2022 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| JEEZY | 9/30/2022 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| ALEC BENJAMIN | 9/30/2022 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| DINOSAUR JR. | 9/30/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| | 9/30/2022 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| GARY CLARK JR. | 9/30/2022 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| LAGWAGON | 9/30/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| | 9/30/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| JAMESTOWN REVIVAL | 9/30/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| | 9/30/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 |
| | 9/30/2022 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| | 9/30/2022 | CAMPUSPOOL_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 9 | 1 |
| CLUTCH | 9/30/2022 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| | 9/30/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 |
| GODSMACK | 9/30/2022 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 9 | 1 |
| | 9/30/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 9 | 1 |
| ROGER WATERS | 10/1/2022 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| ERIC MARTIN | 10/1/2022 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| HEILUNG | 10/1/2022 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 |
| JULIAN LAGE | 10/1/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| T.G. SHEPPARD | 10/1/2022 | OLERED_TISHOMINGO_OK | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| BILLY BRAGG | 10/1/2022 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| LOVELESS | 10/1/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| B.WELL | 10/1/2022 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| THE WAR ON DRUGS | 10/1/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | BUDWEISERBREWHOUSE_STLOUIS_MO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 |
| CROOKED COLOURS | 10/1/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 |
| LA DISPUTE | 10/1/2022 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| KYLE WATSON | 10/1/2022 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| SABRINA CARPENTER | 10/1/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| THE BURROUGHS | 10/1/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| OPIUO | 10/1/2022 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| LUPE FIASCO | 10/1/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| AMYL AND THE SNIFFERS | 10/1/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | MCNICHOLSCIVICCENTERBUILDING_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 |
| KNIFE PARTY | 10/1/2022 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| DOOBIE | 10/1/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 |
| THE AFGHAN WHIGS | 10/1/2022 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| DENZEL CURRY | 10/1/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| BOOMBOX | 10/1/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| YEAH YEAH YEAHS | 10/1/2022 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| CODY JINKS | 10/1/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| LEGENDS OF MOTOWN | 10/1/2022 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| TOM JONES | 10/1/2022 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| BORGORE | 10/1/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 |
| ZZ TOP | 10/1/2022 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| ANJELAH JOHNSON-REYES | 10/1/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| ROBERT FRIPP | 10/1/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| THE MARIAS | 10/1/2022 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| LOS TIGRES DEL NORTE | 10/1/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | SULLIVANFIELD_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 |
| | 10/1/2022 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEC BENJAMIN | 10/4/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| BLACK MIDI | 10/4/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| DUCKWRTH | 10/4/2022 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR |
| HIGHLY SUSPECT | 10/4/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| GIVĒON | 10/4/2022 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE |
| ALLEN STONE | 10/4/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| ARI HOENIG | 10/4/2022 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL |
| IBRAHIM MAALOUF | 10/4/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| PUSHA T | 10/4/2022 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| LANGHORNE SLIM | 10/4/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| JACK JOHNSON | 10/4/2022 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| CAAMP | 10/4/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 10/4/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 10/4/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| ICEAGE | 10/4/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| MAUDE LATOUR | 10/4/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| | 10/4/2022 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| BLOODYWOOD | 10/4/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| HALESTORM | 10/4/2022 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| ACOUSTIC ALCHEMY | 10/4/2022 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER |
| STEREOLAB | 10/4/2022 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROADRUNNER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/7/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 10/7/2022 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| GHOST LIGHT | 10/7/2022 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | MISC |
| PONCHO SANCHEZ | 10/7/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| THE INFAMOUS STRINGDUSTERS | 10/7/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| VIAGRA BOYS | 10/7/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE | BOULDER | CO | BOULDER, CO | THEATER |
| FKJ | 10/7/2022 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEA |
| JULIA JACKLIN | 10/7/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| BEAR GRILLZ | 10/7/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| THE HEAVY HEAVY | 10/7/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| MONOLINK | 10/7/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| GLAIVE | 10/7/2022 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 10/7/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| DAÐI FREYR | 10/7/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| NATE BARGATZE | 10/7/2022 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER |
| | 10/7/2022 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 10/7/2022 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA |
| DPR | 10/7/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 10/7/2022 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD | MONROE | LA | MONROE, LA | STADIUM |
| CROOKED COLOURS | 10/7/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| WE THE KINGDOM | 10/7/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 10/8/2022 | SULLIVANFIELD_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SULLIVAN FIELD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/8/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| ALICE COOPER | 10/8/2022 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 10/8/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE | ATHENS | GA | ATHENS-CLARKE COUNTY, GA | THEATER |
| DIANA KRALL | 10/8/2022 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_20[illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MIDNIGHT | 10/10/2022 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ARLO PARKS | 10/10/2022 | JOYTHEATER_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/10/2022 | TROYS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ELOISE | 10/10/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| DECLAN MCKENNA | 10/11/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PATRICK WATSON | 10/11/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JOEY VALENCE & BRAE | 10/11/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/11/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| KING PRINCESS | 10/11/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | |
| ONE OK ROCK | 10/11/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/11/2022 | IRONSRECITALHALL_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| STEREOLAB | 10/11/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| KING GIZZARD & THE LIZARD WIZARD | 10/11/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | |
| SUECO | 10/11/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| BENEE | 10/11/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| THE ROSE | 10/11/2022 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/11/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| KELSEA BALLERINI | 10/11/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ENHYPEN | 10/11/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | |
| PALAYE ROYALE | 10/11/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/11/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| GAELIC STORM | 10/11/2022 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| IBIBIO SOUND MACHINE | 10/11/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOM JONES | 10/11/2022 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| FRED AGAIN.. | 10/11/2022 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| MUSE | 10/11/2022 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| REVOCATION | 10/11/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PAUL KALKBRENNER | 10/11/2022 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| GIVEON | 10/11/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | |
| UPSAHL | 10/11/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE BIG TOWN | 10/14/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| | 10/14/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| KATY PERRY | 10/14/2022 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| | 10/14/2022 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 10/14/2022 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 10/14/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| MONOLINK | 10/14/2022 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS |
| | 10/14/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| JASON ISBELL AND THE 400 UNIT | 10/14/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| YUNG BAE | 10/14/2022 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| TRAVIS TRITT | 10/14/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| CARBON LEAF | 10/14/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| MORCHEEBA | 10/14/2022 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| KAROL G | 10/14/2022 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 10/14/2022 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER |
| JOE DOMBROWSKI | 10/14/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| BOBBY WEIR AND WOLF BROS | 10/14/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 10/14/2022 | TREES_DALLAS_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 10/14/2022 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE |
| FRED AGAIN.. | 10/14/2022 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| JODY WISTERNOFF | 10/14/2022 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| AWOLNATION | 10/14/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| JOJI | 10/14/2022 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROADRUNNER |
| KITCHEN DWELLERS | 10/14/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| | 10/14/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/18/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| QUICKSAND | 10/18/2022 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR |
| VIAGRA BOYS | 10/18/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| THE WRECKS | 10/18/2022 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLY'S |
| | 10/18/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| THE CHATS | 10/18/2022 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL |
| | 10/18/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| RARE AMERICANS | 10/18/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| JASON ISBELL AND THE 400 UNIT | 10/18/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| INDIA SHAWN | 10/18/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| HIGHLY SUSPECT | 10/18/2022 | VALAIRBALLROOM_WESTDESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VAL AIR BALLROOM |
| MIKE CAMPBELL & THE DIRTY KNOBS | 10/18/2022 | THECOMMONWEALTHROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMMONWEALTH ROOM |
| | 10/18/2022 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE |
| | 10/18/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| | 10/18/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| ANEES | 10/18/2022 | CROWBAR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWBAR |
| | 10/18/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| MATISYAHU | 10/18/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| MAUDE LATOUR | 10/18/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| SUDAN ARCHIVES | 10/18/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| MARCUS KING | 10/18/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| | 10/18/2022 | OLEREDNASHVILLE_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED NASHVILLE |
| WALK THE MOON | 10/18/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| OCEAN ALLEY | 10/18/2022 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| CHRISTOPHER CROSS | 10/18/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 10/18/2022 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| PSYCHEDELIC PORN CRUMPETS | 10/18/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| CHLOE MORIONDO | 10/18/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21/2022 | WOOLYS_DESMOINES_IA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLY'S |
| SOFT KILL | 10/21/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| JASON ISBELL AND THE 400 UNIT | 10/21/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| VINCENT NEIL EMERSON | 10/21/2022 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM |
| DEATH CAB FOR CUTIE | 10/21/2022 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| ZOSO | 10/21/2022 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 10/21/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| JUNIOR BROWN | 10/21/2022 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 10/21/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| JEEZY | 10/21/2022 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| LARRY FLEET | 10/21/2022 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| CODY JOHNSON | 10/21/2022 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| JAKE SCOTT | 10/21/2022 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| | 10/21/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| PEPE AGUILAR | 10/21/2022 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 10/21/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 10/21/2022 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST |
| | 10/21/2022 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| IN THIS MOMENT | 10/21/2022 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS |
| | 10/21/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| | 10/21/2022 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| IC3PEAK | 10/21/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| AWOLNATION | 10/21/2022 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| JOSH CASHMAN | 10/21/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| | 10/21/2022 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE |
| FIJI BLUE | 10/21/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 10/22/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| UPSAHL | 10/22/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| KATY PERRY | 10/22/2022 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/25/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| DAYGLOW | 10/25/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| TEDDY SWIMS | 10/25/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| | | RAMSHEADONSTAGE_ANNAPOLIS_ | | | | | | | | | | | | | | | | |
| ACOUSTIC ALCHEMY | 10/25/2022 | MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | | SPIEGELTENTATCAESARSPALACE_LA | | | | | | | | | | | | | | | | |
| | 10/25/2022 | SVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | | THEFONDATHEATRE_LOSANGELES_C | | | | | | | | | | | | | | | | |
| VACATIONS | 10/25/2022 | A | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| CALEXICO | 10/25/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | | THEGREEKTHEATRE_LOSANGELES_C | | | | | | | | | | | | | | | | |
| BOBBY WEIR AND WOLF BROS | 10/25/2022 | A | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| POST MALONE | 10/25/2022 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | | THEPABSTTHEATER_MILWAUKEE_W | | | | | | | | | | | | | | | | |
| GIPSY KINGS | 10/25/2022 | I | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| RAY WYLIE HUBBARD | 10/25/2022 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM |
| THE CALIFORNIA HONEYDROPS | 10/25/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | | RYMANAUDITORIUM_NASHVILLE_T | | | | | | | | | | | | | | | | |
| | 10/25/2022 | N | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| DANIEL HOWELL | 10/25/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| DEHD | 10/25/2022 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| MARC REBILLET | 10/25/2022 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION |
| NICK MASON'S SAUCERFUL OF | | ARLINGTONTHEATRE_SANTABARBAR | | | | | | | | | | | | | | | | |
| SECRETS | 10/26/2022 | A_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON THEATRE |
| | | THERIVERSIDETHEATER_MILWAUKE | | | | | | | | | | | | | | | | |
| STRAIGHT NO CHASER | 10/26/2022 | E_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER |
| | 10/26/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| HIGHLY SUSPECT | 10/26/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| OTOBOKE BEAVER | 10/26/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | | PALACEOFFINEARTS_SANFRANCISCO | | | | | | | | | | | | | | | | |
| | 10/26/2022 | _CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS |
| | 10/26/2022 | SULLIVANFIELD_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SULLIVAN FIELD |
| CALEXICO | 10/26/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| IC3PEAK | 10/26/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | | RYMANAUDITORIUM_NASHVILLE_T | | | | | | | | | | | | | | | | |
| | 10/26/2022 | N | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | | SPIEGELTENTATCAESARSPALACE_LA | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/28/2022 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 10/28/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 10/28/2022 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| ICE CUBE | 10/28/2022 | YAAMAVATHEATER_HIGHLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YAAMAVA THEATER |
| BOYFRIEND | 10/28/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| STROMAE | 10/28/2022 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| SUNSQUABI | 10/29/2022 | 10MILEMUSICHALL_FRISCO_CO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 MILE MUSIC HALL |
| TEDDY SWIMS | 10/29/2022 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| JEREMY MESSERSMITH | 10/29/2022 | FITZGERALDTHEATER_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD THEATER |
| THE HAUNTING | 10/29/2022 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| | 10/29/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| | 10/29/2022 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| ECHOSMITH | 10/29/2022 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL |
| | 10/29/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| GUUS MEEUWIS | 10/29/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| | 10/29/2022 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| THE FLOOZIES | 10/29/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| AYO DOT & THE UPPERCUTS | 10/29/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| | 10/29/2022 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE |
| JUKEBOX THE GHOST | 10/29/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 10/29/2022 | KCLIVE_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | KC LIVE! |
| | 10/29/2022 | LIVEATTHEBATTERYATLANTA_ATLANTA_GA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIVE! AT THE BATTERY ATLANTA |
| KBONG | 10/29/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| THE WRECKS | 10/29/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| MUSCADINE BLOODLINE | 10/29/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| | 10/29/2022 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 10/29/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 10/29/2022 | WATERSIDEDISTRICT_NORFOLK_VA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WATERSIDE DISTRICT |
| MORTEN | 10/29/2022 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID BOWIE | 11/1/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 |
| | 11/1/2022 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 |
| KEVIN MORBY | 11/1/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 987 |
| ALEX G | 11/1/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 1550 |
| | 11/1/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 |
| | 11/1/2022 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 6000 |
| | 11/1/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 |
| BETTER THAN EZRA | 11/1/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 |
| JOAN | 11/1/2022 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 |
| DEATH FROM ABOVE 1979 | 11/1/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 |
| | 11/1/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 11/1/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 |
| | 11/1/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 |
| OMAR APOLLO | 11/1/2022 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 5900 |
| FKJ | 11/1/2022 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 |
| KANE BROWN | 11/1/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1000 |
| HOLLY HUMBERSTONE | 11/1/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 |
| PINKSHIFT | 11/1/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 |
| SUPERORGANISM | 11/1/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 625 |
| DAYGLOW | 11/2/2022 | PALACETHEATRE_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2400 |
| CHARLIE BURG | 11/2/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 |
| | 11/2/2022 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER | BOULDER | CO | BOULDER, CO | THEATER | | 1000 |
| | 11/2/2022 | MIAMIMARINESTADIUM_MIAMI_FL | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI MARINE STADIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 6566 |
| | 11/2/2022 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 5900 |
| FLO MILLI | 11/2/2022 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS D'ELIA | 11/5/2022 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 5000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | | | 0 | | | CHRIS D'ELIA | CITYOFDENVER2437 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 11/5/2022 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 708 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | BATCH - MORNING STAR DANCE 2022 | GASSOUTHDISTRICT1214 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 11/5/2022 | CAMPUSPOOL_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS POOL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | UCSB MEN'S WATER POLO V UOP | UCSANTABARBARA2367 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| TY SEGALL | 11/5/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL \| PUNK | 0 | 373086 | | TY SEGALL - SOLO ACOUSTIC | NEUMOSANDBARBOZA835 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 11/5/2022 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 331 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | SLKKIL GURUCHARAN - 11/5 | SACRAMENTOSTATE1812 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| ATEEZ | 11/5/2022 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | OTHER | 19200 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | 0 | 1 | POP | POP | 3 | 2656803 | ATEEZ | ATEEZ | AEGTOURING4126 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| | 11/5/2022 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | SHE BELIEVED SHE COULD | WOOLWORTHTHEATRE192 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 11/5/2022 | MALONESTADIUM_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MALONE STADIUM | MONROE | LA | MONROE, LA | STADIUM | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | ULM VS TEXAS ST | UNIVERSITYOFLOUISIANAATMONROE1007 | 0 | 0 | MONROE, LA | | |
| ALVVAYS | 11/5/2022 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 1 | POP | POP \| ALTERNATIVE | 1 | 1994745 | | ALVVAYS | DEEPELLUM907 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 11/5/2022 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | STONY BROOK FOOTBALL VS MORGAN STATE | STONYBROOKUNIVERSITY1087 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/5/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED | [redacted] | | | | | | | LA KINGS | 11/05/22 - LA KINGS VS FLORIDA PANTHERS | LOSANGELESKINGS726 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| TEGAN AND SARA | 11/5/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| ROCK \| AMERICAN | 0 | 2077522 | | TEGAN AND SARA | JAMPRODUCTION5557 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| BAD BUNNY | 11/5/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| LATIN | 50 | 63058315 | | NOCHE DE BAD BUNNY | NEUMOSANDBARBOZA980 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| BOOMBOX | 11/5/2022 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 350 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ELECTRONIC | 0 | 307937 | | BOOMBOX | JAMPRODUCTION5555 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 11/5/2022 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 3635 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | EXCLUSIVELY BOOKED | [redacted] | | | | | | | | THE EMO NIGHT TOUR | MARATHONLIVE260 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 11/5/2022 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | STOCKYARDS CHAMPIONSHIP RODEO - 11/5/22 | COWTOWNCOLISEUM153 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 11/5/2022 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | AMERICAN MILITARY CELEBRATION | COWTOWNCOLISEUM195 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| SPAFFORD | 11/5/2022 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 41945 | | SPAFFORD | AEGROCKYMOUNTAIN3072 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUSSIAN CIRCLES | 11/8/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| KEVIN MORBY | 11/8/2022 | THECOMMONWEALTHROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMMONWEALTH ROOM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| PETEY | 11/8/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| LUCIUS | 11/8/2022 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| OMAR APOLLO | 11/8/2022 | PALACETHEATRE_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 11/8/2022 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER |
| THE INFAMOUS STRINGDUSTERS | 11/8/2022 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 11/8/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 11/8/2022 | OLEREDNASHVILLE_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| TIGERS JAW | 11/8/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| RUMOURS OF FLEETWOOD MAC | 11/8/2022 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 11/8/2022 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILLER HIGH LIFE THEATRE | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| MAISIE PETERS | 11/8/2022 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| CANNIBAL CORPSE | 11/8/2022 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE | CLEVELAND | OH | CLEVELAND, OH | THEATER |
| | 11/8/2022 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIAN WELLS TENNIS GARDEN | INDIAN WELLS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | STADIUM |
| SILVERSUN PICKUPS | 11/8/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| THE WHITE BUFFALO | 11/8/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO | THEATER |
| | 11/8/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| ANNA TIVEL | 11/8/2022 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | MISC |
| FLO MILLI | 11/8/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| | 11/8/2022 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/12/2022 | SULLIVANFIELD_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARLA MORRISON | 11/12/2022 | THEFOXTHEATERPOMONA_POMONA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2022 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHREK RAVE | 11/12/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS TUCKER | 11/12/2022 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| BETH ORTON | 11/12/2022 | CEDARCULTURALCENTER_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANILA KILLA | 11/12/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEFUNK | 11/12/2022 | 10MILEMUSICHALL_FRISCO_CO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIDEPIECE | 11/12/2022 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 |
| ADAM SANDLER | 11/12/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/12/2022 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2022 | SPORTSSOCIALARLINGTON_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2022 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| LIQUID STRANGER | 11/12/2022 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAC SABBATH | 11/12/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALEX G | 11/12/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKIE BEVERLY | 11/12/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2022 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| KING BUFFALO | 11/12/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAGGIE ROSE | 11/12/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEVOTCHKA | 11/12/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2022 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAM GREEN | 11/12/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/15/2022 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| MAGDALENA BAY | 11/15/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| | 11/15/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 11/15/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| SILVERSUN PICKUPS | 11/15/2022 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE |
| NINJA SEX PARTY | 11/15/2022 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| | 11/15/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| JUST MUSTARD | 11/15/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| OMAR APOLLO | 11/15/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| RAIN CITY DRIVE | 11/15/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| EVERYTHING EVERYTHING | 11/15/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| THE GARCIA PROJECT | 11/15/2022 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER |
| TY SEGALL | 11/15/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| W.A.S.P. | 11/15/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 11/15/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 11/15/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| COLLIE BUDDZ | 11/15/2022 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL |
| NOAH KAHAN | 11/15/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| TEGAN AND SARA | 11/15/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| THE 1975 | 11/15/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/18/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| TOO MANY ZOOZ | 11/18/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| OMAR APOLLO | 11/18/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| JEAN DAWSON | 11/18/2022 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| THE EXPENDABLES | 11/18/2022 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR |
| | 11/18/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| | 11/18/2022 | PARXXCITECENTER_BENSALEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARX XCITE CENTER |
| | 11/18/2022 | ISLAVISTATHEATRE1_ISLAVISTA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLA VISTA THEATRE 1 |
| MEN I TRUST | 11/18/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 11/18/2022 | MIAMIMARINESTADIUM_MIAMI_FL | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI MARINE STADIUM |
| | 11/18/2022 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| STEVE VAI | 11/18/2022 | FITZGERALDTHEATER_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD THEATER |
| | 11/18/2022 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST |
| | 11/18/2022 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| PLASMA CANVAS | 11/18/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| BLU DETIGER | 11/18/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 11/19/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| ORIGAMI ANGEL | 11/19/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 11/19/2022 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| | 11/19/2022 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 11/19/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| OLIVER HAZARD | 11/19/2022 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/22/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 11/22/2022 | OLEREDNASHVILLE_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED NASHVILLE |
| MODEST MOUSE | 11/22/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| MEN I TRUST | 11/22/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 11/22/2022 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| | 11/23/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| | 11/23/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 11/23/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| THANKSGIVING | 11/23/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 11/23/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 11/23/2022 | CHEYENNECIVICCENTER_CHEYENNE_WY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHEYENNE CIVIC CENTER |
| | 11/23/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| | 11/23/2022 | BALLYSPORTSLIVE_STLOUIS_MO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY SPORTS LIVE! |
| W.A.S.P. | 11/23/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 11/23/2022 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| ONE WORLD TRIBE | 11/23/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| THE IKE REILLY ASSASSINATION | 11/23/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| MORTEN | 11/23/2022 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| ART OF NOISE | 11/23/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 11/23/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| THE LONGEST JOHNS | 11/23/2022 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| | 11/23/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| SAM RIGGS | 11/23/2022 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 11/23/2022 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 11/23/2022 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM |
| BEAR GRILLZ | 11/23/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 11/23/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/27/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | | |
| ALASKA | 11/27/2022 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 1024 | | |
| | 11/27/2022 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER | | 2000 | | |
| | 11/27/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| L.S. DUNES | 11/27/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED |
| | 11/27/2022 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 708 | | |
| | 11/27/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 | LIVE NATION | EXCLUSIVELY BOOKED |
| TIAGO PZK | 11/27/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 | AEG | OPERATED |
| MAX | 11/27/2022 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | | |
| TRAVIS HADDIX | 11/27/2022 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | |
| | 11/27/2022 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | |
| | 11/27/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED |
| | 11/27/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | |
| KEVIN HART | 11/27/2022 | YAAMAVATHEATER_HIGHLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YAAMAVA THEATER | HIGHLAND | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 3000 | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TREES_DALLAS_TX | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| THESINCLAIR_CAMBRIDGE_MA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| GASSOUTHTHEATER_DULUTH_GA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | EXCLUSIVELY BOOKED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| ROYALE_BOSTON_MA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| PLANETARIUM_SACRAMENTO_CA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CRYPTOCOMARENA_LOSANGELES_CA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| YAAMAVATHEATER_HIGHLAND_CA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEVENETIANLASVEGAS_LASVEGAS_NV | | | | | | | | ATOMIC SALOON SHOW | SPIEGELWORLD4997 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TREES_DALLAS_TX | 0 | 0 | | | 0 | | | ALASKA | DEEPELLUM609 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | | | | | | | | THE NUTCRACKER - SUNDAY | COLORADOSPRINGSWORLDARENA1125 | 0 | 1 | COLORADO SPRINGS, CO | | |
| PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | | | | | | | | LEONARDO: THE UNIVERSAL MAN | MUSEUM-PERCEPTION277 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THESINCLAIR_CAMBRIDGE_MA | 0 | 1 | ALTERNATIVE | ALTERNATIVE \| PUNK | 1 | 289476 | | L.S. DUNES | THEBOWERYPRESENTS-BOSTON3516 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| GASSOUTHTHEATER_DULUTH_GA | | | | | | | | NEAB PRESENTS THE NUTCRACKER" SUN. 11/27/22 @ 2:00 PM" | GASSOUTHDISTRICT1161 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | | | | | | | | OPIUM | SPIEGELWORLD4858 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 16400010 | | TIAGO PZK | THEBOWERYPRESENTS-NEWYORK3918 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ROYALE_BOSTON_MA | 0 | 0 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP \| SOUNDTRACK, STAGE & SCREEN \| ELECTRONIC \| ASIAN | 0 | 9947997 | | MAX | THEBOWERYPRESENTS-BOSTON3472 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | 0 | BLUES | BLUES | 0 | 176 | | TRAVIS HADDIX BLUES BRUNCH | MUSICBOXSUPPERCLUB2971 | 0 | 1 | CLEVELAND, OH | | |
| PLANETARIUM_SACRAMENTO_CA | | | | | | | | SECRET LIVES OF STARS - 11/27 1PM | SACRAMENTOSTATE1972 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| CRYPTOCOMARENA_LOSANGELES_CA | | | | | | | LA KINGS | 11/27/22 - LA KINGS VS OTTAWA SENATORS | LOSANGELESKINGS731 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | | | | | | | | ABSINTHE | SPIEGELWORLD4701 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| YAAMAVATHEATER_HIGHLAND_CA | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | | KEVIN HART | YAAMAVARESORT&CASINO159 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/2/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| SAVAGE GA$P | 12/2/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| LCD SOUNDSYSTEM | 12/2/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 12/2/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| KSHMR | 12/2/2022 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS |
| MARCA MP | 12/2/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 12/2/2022 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION |
| | 12/2/2022 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| GARY ALLAN | 12/2/2022 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS |
| | 12/2/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 12/2/2022 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| | 12/2/2022 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE |
| LEE FIELDS & THE EXPRESSIONS | 12/2/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| KAIVON | 12/2/2022 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| | 12/2/2022 | FINEARTSBUILDING_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE ARTS BUILDING |
| THE REVEREND PEYTON'S BIG DAMN BAND | 12/2/2022 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| CHAMPAGNE DRIP | 12/2/2022 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| JOE RUSSO'S ALMOST DEAD | 12/2/2022 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| | 12/2/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| MYD | 12/2/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| SKULLCRUSHER | 12/2/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| DOMINIC FIKE | 12/2/2022 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| JAKE SHIMABUKURO | 12/2/2022 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE |
| | 12/2/2022 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCD SOUNDSYSTEM | 12/6/2022 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 12/6/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| HARRY CONNICK, JR. | 12/6/2022 | BUELLTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUELL THEATRE |
| FOALS | 12/6/2022 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| SURF CURSE | 12/6/2022 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| THE SOFT MOON | 12/6/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| | 12/6/2022 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION |
| YUNG LEAN | 12/6/2022 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL |
| MORGENSHTERN | 12/6/2022 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| BRAKENCE | 12/6/2022 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| | 12/6/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| AVI KAPLAN | 12/6/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| | 12/6/2022 | IRONSRECITALHALL_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IRONS RECITAL HALL |
| BLACKBERRY SMOKE | 12/6/2022 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| HEART TO GOLD | 12/6/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| STATE CHAMPS | 12/6/2022 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 12/6/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 12/6/2022 | MABEECENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | MABEE CENTER |
| COURTNEY MARIE ANDREWS | 12/6/2022 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM |
| RYAN ADAMS | 12/6/2022 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC THEATER |
| THE 1975 | 12/6/2022 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| CHARLEY CROCKETT | 12/6/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 12/6/2022 | OLEREDNASHVILLE_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED NASHVILLE |
| | 12/6/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| LAUREN DAIGLE | 12/6/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 12/6/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| DISQ | 12/6/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| | 12/6/2022 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHANTOMS | 12/9/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 12/9/2022 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 12/9/2022 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| FOALS | 12/9/2022 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| | 12/9/2022 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE |
| THE LEMONHEADS | 12/9/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| | 12/9/2022 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| CARBON LEAF | 12/10/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 12/10/2022 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| DOMINIC FIKE | 12/10/2022 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS |
| GRIZ | 12/10/2022 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE |
| | 12/10/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| TAKING BACK SUNDAY | 12/10/2022 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 12/10/2022 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM |
| THE RARE OCCASIONS | 12/10/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| SOEN | 12/10/2022 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| BAD OMENS | 12/10/2022 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 12/10/2022 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| DENNIS JONES | 12/10/2022 | THECANYONATOPAC_OXNARD_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AT OPAC |
| | 12/10/2022 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| MICHAEL BOLTON | 12/10/2022 | PARXXCITECENTER_BENSALEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARX XCITE CENTER |
| DOSS | 12/10/2022 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/14/2022 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| | 12/14/2022 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 12/14/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| THE HALLUCI NATION | 12/14/2022 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| | 12/14/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| | 12/14/2022 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| | 12/14/2022 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| | 12/14/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 12/14/2022 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| POND | 12/14/2022 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| BONNY LIGHT HORSEMAN | 12/14/2022 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| ERIK WALTERS | 12/14/2022 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| | 12/14/2022 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| VINCE GILL | 12/14/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 12/14/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| THE PIANO GUYS | 12/14/2022 | BUELLTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUELL THEATRE |
| | 12/14/2022 | MIAMIMARINESTADIUM_MIAMI_FL | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI MARINE STADIUM |
| | 12/14/2022 | OLEREDNASHVILLE_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED NASHVILLE |
| THE FRONT BOTTOMS | 12/14/2022 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| SON LITTLE | 12/14/2022 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/17/2022 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHREK RAVE | 12/17/2022 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/17/2022 | OLERED_TISHOMINGO_OK | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/17/2022 | VICTORYBEERHALL_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALASKA THUNDERFUCK | 12/17/2022 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/17/2022 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | POWERPLANTLIVE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/17/2022 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CAPRI | 12/17/2022 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZEDS DEAD | 12/17/2022 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRAKENCE | 12/18/2022 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNY CRAIG PAVILION | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | COLLEGE | 5100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| FIRST AVENUE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 1550 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| OLE RED | TISHOMINGO | OK | | CLUB | | 299 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| VICTORY BEER HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| FOX THEATRE | BOULDER | CO | BOULDER, CO | THEATER | | 600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 18000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| WOOLY'S | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | CLUB | | 408 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| POWER PLANT LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | OUTDOOR VENUE | | 4000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1800 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 | AEG | OPERATED | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 850 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CONCORD MUSIC HALL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1200 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | 2023 VOLLEYBALL FINAL | UNIVERSITYOFSANDIEGO1384 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 0 | 0 | | | 0 | | | SHREK RAVE | FIRSTAVENUE1846 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | | | THE JINKX & DELA HOLIDAY SHOW | AEGNORTHERNCALIFORNIA1435 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | | TEAM BLAKE'S VOICE FINALE PARTY | OPRYENTERTAINMENTGROUP3884 | 0 | 1 | | | |
| | | | | | | | ONTARIO REIGN | ONTARIO REIGN VS. BAKERSFIELD CONDORS - SAT. DEC. 17 - 6PM | ONTARIOREIGN339 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| | | | | | | | | BIG GAY HOLIDAY DRAG BRUNCH | CORDISH1121 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 136061 | | ALASKA THUNDERFUCK | Z2ENTERTAINMENT353 | 0 | 1 | BOULDER, CO | | |
| | | | | | | | | NEBRASKA VS KANSAS STATE | T-MOBILECENTER886 | 0 | 0 | KANSAS CITY, MO-KS | 39 | -95 |
| | | | | | | | | THE END: A TRIBUTE TO THE BEATLES | FIRSTFLEETCONCERTS269 | 0 | 1 | DES MOINES-WEST DES MOINES, IA | | |
| | | | | | | | | MISTLETOE MAYHEM 2022 | CORDISH1156 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | | | TEDDY AFRO | AEGNORTHWEST1653 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | | A DRAG QUEEN CHRISTMAS | AEGSOUTHWEST886 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 8735 | | CAPRI - LORENZO - ZACH LAZZAROTTO | WESTWINGLIVE975 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 2170619 | | ZEDS DEAD | WESTWINGLIVE982 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | | A VERY MERRY DRAG BRUNCH | RAMSHEADGROUP1128 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 0 | 653964 | | BRAKENCE | THEBOWERYPRESENTS-BOSTON3519 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/27/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 12/27/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/27/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANNHEIM STEAMROLLER | 12/27/2022 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 1 | 0 | 0 | 0 |
| SETH JAMES | 12/28/2022 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| KILLSWITCH ENGAGE | 12/28/2022 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | MIAMIMARINESTADIUM_MIAMI_FL | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | 1STBANKCENTER_BROOMFIELD_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 12/28/2022 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMMY DAVIDSON | 12/28/2022 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 |
| PHIL LESH & FRIENDS | 12/28/2022 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/28/2022 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/29/2022 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/1/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FISHER | 1/1/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHARLIE PARR | 1/1/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2023 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/1/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CACTUS BLOSSOMS | 1/2/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | TEXASLIVE_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 850 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | LEASED |
| GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| PERCEPTION DIGITAL ART EXPERIENCE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TEXAS LIVE! | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |

| tickets_sold … comp_tickets_sold |
|---|
| [redacted] |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ONTARIO REIGN 2023 - VIVID INTEGRATION | ONTARIOREIGN394 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| | | | | | | | ATOMIC SALOON SHOW | SPIEGELWORLD5096 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| HIP-HOP & RAP \| AMERICAN \| ELECTRONIC | 0 | 6979985 | | FISHER (NEW YEAR'S EVE LATE NIGHT) | WESTWINGLIVE1003 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | ATLANTA GLADIATORS | ATLANTA GLADIATORS VS. SAVANNAH GHOST PIRATES 01.01.23 | ATLANTAGLADIATORS437 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | 243679 | | CHARLIE PARR | FIRSTAVENUE1936 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | | KOMPA NIGHT - HAITAIN INDEPENDENCE DAY | NEUMOSANDBARBOZA1138 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | OPRY BACKSTAGE TOUR | OPRYENTERTAINMENTGROUP4275 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | | | | | | | ABSINTHE | SPIEGELWORLD5059 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| COUNTRY \| ALTERNATIVE \| AMERICAN | 0 | 406687 | | THE CACTUS BLOSSOMS | FIRSTAVENUE1882 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | | LEONARDO: THE UNIVERSAL MAN | MUSEUM-PERCEPTION311 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | GAME DAY LIVE! | CORDISH1196 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | ATOMIC SALOON SHOW | SPIEGELWORLD5099 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | LA CLIPPERS | LA CLIPPERS 2022-23 GAME 19 - MIAMI 1/2/23 | LOSANGELESCLIPPERS597 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/12/2023 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| LAST TRAIN HOME | 1/12/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| DISPATCH | 1/12/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| DIRTWIRE | 1/12/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| JAZZ IS DEAD | 1/12/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | MIAMIMARINESTADIUM_MIAMI_FL | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE KERRYS | 1/12/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 1 | 0 | 0 |
| | 1/12/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/12/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE WILLOWS | 1/13/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| JAYWOP | 1/13/2023 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/17/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA |
| | 1/17/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| NICK MULVEY | 1/17/2023 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 1/17/2023 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| | 1/17/2023 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| | 1/17/2023 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| CHARLIE HUNTER | 1/17/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 1/18/2023 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| SUKI WATERHOUSE | 1/18/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| MACY GRAY | 1/18/2023 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR |
| | 1/18/2023 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER |
| | 1/18/2023 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATLEN THEATER |
| | 1/18/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 1/18/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 1/18/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| | 1/18/2023 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| KING BUFFALO | 1/18/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| | 1/18/2023 | MIAMIMARINESTADIUM_MIAMI_FL | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI MARINE STADIUM |
| KANDY | 1/18/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| KYLE AHERN | 1/18/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 1/18/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 1/18/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 1/18/2023 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| | 1/18/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| RYAN BINGHAM | 1/18/2023 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/22/2023 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | CAMPUSPOOL_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/22/2023 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| SAMANTHA FISH | 1/22/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE SOUND OF ANIMALS FIGHTING | 1/22/2023 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 1 | 0 | 0 |
| | 1/22/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHARLIE PARR | 1/22/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| PINK FLOYD | 1/22/2023 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| PETE BEST | 1/22/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| DIAMOND DOGS | 1/22/2023 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| FITZ AND THE TANTRUMS | 1/22/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG TIME GONE | 1/22/2023 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| LIVINGSTON TAYLOR | 1/22/2023 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/22/2023 | 10MILEMUSICHALL_FRISCO_CO | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| COREY HARPER | 1/22/2023 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |
| MORMOR | 1/22/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/28/2023 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| | 1/28/2023 | FITZGERALDTHEATER_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD THEATER |
| ORIANTHI | 1/28/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| KOTTONMOUTH KINGS | 1/28/2023 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR |
| | 1/28/2023 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 1/28/2023 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| JAMES HYPE | 1/28/2023 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 1/28/2023 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| | 1/28/2023 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 1/28/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 1/28/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 1/28/2023 | INTERNATIONALCULTURALCENTER_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTERNATIONAL CULTURAL CENTER |
| | 1/28/2023 | JENNYCRAIGPAVILION_SANDIEGO_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JENNY CRAIG PAVILION |
| | 1/28/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| | 1/28/2023 | ICAHALLOFCHAMPIONS_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ICA HALL OF CHAMPIONS |
| ZOSO | 1/28/2023 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| JAMESON TANK | 1/28/2023 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| | 1/28/2023 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| PAT GREEN | 1/28/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 1/28/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| LEEHOM WANG | 1/28/2023 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |

[redacted]

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/3/2023 | ROBGYM_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROB GYM |
| | 2/3/2023 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL |
| BREAK SCIENCE | 2/3/2023 | 10MILEMUSICHALL_FRISCO_CO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 MILE MUSIC HALL |
| | 2/3/2023 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| | 2/3/2023 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| MOONTRICKS | 2/3/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| | 2/3/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| MARAUDA | 2/3/2023 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| THE LONE BELLOW | 2/3/2023 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| SHOOTER JENNINGS | 2/3/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| THEE SACRED SOULS | 2/3/2023 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| CHARLES WESLEY GODWIN | 2/3/2023 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION |
| WILD CHILD | 2/3/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| DANIEL VILLARREAL | 2/3/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| CLAIRE ROSINKRANZ | 2/3/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| FIREFALL | 2/3/2023 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER |
| MARBS | 2/3/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 2/3/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| BIG GIGANTIC | 2/3/2023 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE |
| NEAL FRANCIS | 2/3/2023 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| | 2/3/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| HALIENE | 2/3/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| UMPHREY'S MCGEE | 2/3/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| MARSH | 2/3/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| PARMALEE | 2/3/2023 | BALLPARKVILLAGE_STLOUIS_MO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALLPARK VILLAGE |
| DAVE MASON | 2/3/2023 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| CHEAT CODES | 2/3/2023 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| SUKI WATERHOUSE | 2/3/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| | 2/3/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| BOB MARLEY | 2/3/2023 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM |
| UNWOUND | 2/3/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| GREENSKY BLUEGRASS | 2/3/2023 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| MITCHELL TENPENNY | 2/3/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| BILLY STRINGS | 2/3/2023 | 1STBANKCENTER_BROOMFIELD_CO | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1STBANK CENTER |
| GREGORY ALAN ISAKOV | 2/3/2023 | PALACETHEATRE_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE |
| | 2/3/2023 | MIAMIMARINESTADIUM_MIAMI_FL | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI MARINE STADIUM |
| BIG MOUNTAIN | 2/3/2023 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR |
| | 2/3/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE |
| | 2/3/2023 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLY'S |
| | 2/3/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 2/3/2023 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| MINT | 2/4/2023 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLY'S |
| BILLY STRINGS | 2/4/2023 | 1STBANKCENTER_BROOMFIELD_CO | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1STBANK CENTER |
| | 2/4/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| MARTIN IKIN | 2/4/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 2/4/2023 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERTSEN PAVILION |
| | 2/4/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE |
| DARK STAR ORCHESTRA | 2/4/2023 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| OLD 97'S | 2/4/2023 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| | 2/4/2023 | UFCAPEX_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UFC APEX |
| YOTTO | 2/4/2023 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 2/4/2023 | CCC_DENVER_CO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CCC |
| | 2/4/2023 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| | 2/4/2023 | UCCUCENTER_OREM_UT | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCCU CENTER |
| | 2/4/2023 | MIAMIMARINESTADIUM_MIAMI_FL | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI MARINE STADIUM |
| CRAIG SHOEMAKER | 2/4/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| | 2/4/2023 | TPCSCOTTSDALE_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TPC SCOTTSDALE |
| PAUL ANKA | 2/4/2023 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE |
| | 2/4/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 2/4/2023 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLORADO CONVENTION CENTER |
| | 2/4/2023 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL |
| | 2/4/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| GREENSKY BLUEGRASS | 2/4/2023 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| | 2/4/2023 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 2/4/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 2/4/2023 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| | 2/4/2023 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 2/4/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| BECKY BOYD | 2/4/2023 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| LUKE BRYAN | 2/4/2023 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| CASEY DONAHEW | 2/4/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 2/4/2023 | THEMARKETNORFOLK_NORFOLK_VA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARKET NORFOLK |
| | 2/4/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| | 2/4/2023 | MOSAICNIGHTCLUBLOUNGE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOSAIC NIGHTCLUB & LOUNGE |
| | 2/4/2023 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/8/2023 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA |
| MACY GRAY | 2/8/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| ALTER BRIDGE | 2/8/2023 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROADRUNNER |
| FITZ AND THE TANTRUMS | 2/8/2023 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| LUKE BRYAN | 2/8/2023 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| JESCA HOOP | 2/8/2023 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| FLOGGING MOLLY | 2/8/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 2/8/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| REO SPEEDWAGON | 2/8/2023 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE |
| | 2/8/2023 | PERCEPTIONDIGITALARTEXPERIENCE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERCEPTION DIGITAL ART EXPERIENCE |
| | 2/8/2023 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM |
| | 2/8/2023 | TPCSCOTTSDALE_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TPC SCOTTSDALE |
| | 2/8/2023 | STARFIRESPORTS_TUKWILA_WA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARFIRE SPORTS |
| | 2/8/2023 | EMPIREPOLOCLUB_INDIO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE POLO CLUB |
| | 2/8/2023 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 2/8/2023 | MIAMIMARINESTADIUM_MIAMI_FL | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI MARINE STADIUM |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | COLLEGE | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| ROADRUNNER | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3500 | AEG | OPERATED | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| RESORTS WORLD THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5000 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| POMPANO BEACH AMPHITHEATRE | POMPANO BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 3000 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| PERCEPTION DIGITAL ART EXPERIENCE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| DENVER COLISEUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | OTHER | 10000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| TPC SCOTTSDALE | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | OUTDOOR VENUE | | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| STARFIRE SPORTS | TUKWILA | WA | | STADIUM | | 5364 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| EMPIRE POLO CLUB | INDIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | OUTDOOR VENUE | | 90000 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| MIAMI MARINE STADIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 6566 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |

| tickets_sold … comp_tickets_sold |
|---|
| [redacted] |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISLAND FEDERAL CREDIT UNION ARENA | | | | | | | | STONY BROOK MEN'S BASKETBALL VS MONMOUTH | STONYBROOKUNIVERSITY1114 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| RAMS HEAD ON STAGE | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK | 0 | 2514398 | | MACY GRAY | RAMSHEADGROUP1316 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| ROADRUNNER | 0 | 0 | ROCK | ROCK \| METAL | 1 | 2080289 | | ALTER BRIDGE | THEBOWERYPRESENTS-BOSTON3506 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| WEBSTER HALL | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 6186373 | | FITZ AND THE TANTRUMS | THEBOWERYPRESENTS-NEWYORK4144 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| RESORTS WORLD THEATRE | 0 | 1 | COUNTRY | COUNTRY | 11 | 8070890 | | LUKE BRYAN: VEGAS | RESORTSWORLD322 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MUSIC BOX SUPPER CLUB | 0 | 0 | POP | POP \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 119900 | | JESCA HOOP | MUSICBOXSUPPERCLUB3104 | 0 | 1 | CLEVELAND, OH | | |
| RYMAN AUDITORIUM | 0 | 0 | POP | POP \| COMEDY & SPOKEN WORD \| FOLK & TRADITIONAL \| PUNK | 0 | 1156043 | | FLOGGING MOLLY | OPRYENTERTAINMENTGROUP3904 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| CRYPTO.COM ARENA | | | | | | | LA CLIPPERS | LA CLIPPERS 2022-23 GAME 26 - DALLAS 2/8/23 | LOSANGELESCLIPPERS600 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| POMPANO BEACH AMPHITHEATRE | 0 | 0 | ROCK | ROCK | 0 | 4698410 | REO SPEEDWAGON | REO SPEEDWAGON | AEGSOUTHEAST829 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| PERCEPTION DIGITAL ART EXPERIENCE | | | | | | | | LEONARDO: THE UNIVERSAL MAN | MUSEUM-PERCEPTION349 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DENVER COLISEUM | | | | | | | | 2023 USA CURLING MEN& & WOMEN's NATIONAL CHAMPIONSHIPS | CITYOFDENVER2716 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| TPC SCOTTSDALE | | | | | | | | WM PHOENIX OPEN 2023 BARCODES | FESTIVALS-WMPHOENIXOPEN120 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| STARFIRE SPORTS | | | | | | | SEATTLE SEAWOLVES | SEATTLE SEAWOLVES VS. SEATTLE RUGBY CLUB | SEATTLESEAWOLVES148 | 0 | 0 | | | |
| EMPIRE POLO CLUB | | | | | | | | 02/08/2023 - COACHELLA VALLEY INVITATIONAL | LOSANGELESGALAXY847 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| THE FONDA THEATRE | | | | | | | | PROUD IN A PANDEMIC | AEGLOSANGELES4395 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MIAMI MARINE STADIUM | | | | | | | | MAGIC MIKE LIVE - THE TOUR - MIAMI | MMLTOURING456 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/11/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| MITCHELL TENPENNY | 2/11/2023 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 2/11/2023 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA |
| RICH THE KID | 2/11/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 2/11/2023 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| SISTER NANCY | 2/11/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| PARKWAY DRIVE | 2/11/2023 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| DEATH CAB FOR CUTIE | 2/11/2023 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM |
| | 2/11/2023 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| EXCISION | 2/11/2023 | 1STBANKCENTER_BROOMFIELD_CO | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1STBANK CENTER |
| | 2/11/2023 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 2/11/2023 | UCSBEVENTSCENTER_ISLAVISTA_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCSB EVENTS CENTER |
| JOHN MELLENCAMP | 2/11/2023 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER |
| COLONY HOUSE | 2/11/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 2/11/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 2/11/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 2/11/2023 | THESTUDIOLOFT_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO LOFT |
| | 2/11/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 2/11/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| | 2/11/2023 | OLERED_TISHOMINGO_OK | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED |
| | 2/11/2023 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 2/11/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| | 2/11/2023 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE |
| IMPALER | 2/11/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 2/11/2023 | TPCSCOTTSDALE_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TPC SCOTTSDALE |
| | 2/11/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| STEVE LACY | 2/12/2023 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 2/12/2023 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| [illegible] | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/2023 | MIAMIMARINESTADIUM_MIAMI_FL | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI MARINE STADIUM |
| | 2/17/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 2/17/2023 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| | 2/17/2023 | LITTLEAMERICABALLROOMCHEYENNE_CHEYENNE_WY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LITTLE AMERICA BALLROOM - CHEYENNE |
| | 2/17/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| YHETI | 2/17/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| | 2/17/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 2/17/2023 | PAGESTADIUM_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAGE STADIUM |
| THE BETHS | 2/17/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 2/17/2023 | FRAZIERALUMNIPAVILLION_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRAZIER ALUMNI PAVILLION |
| | 2/17/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| NIKO MOON | 2/17/2023 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| FREDDIE DREDD | 2/17/2023 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR |
| | 2/17/2023 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST |
| KENNY WAYNE SHEPHERD | 2/17/2023 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| CORY WONG | 2/17/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| SLOW CRUSH | 2/17/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| KATY PERRY | 2/17/2023 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| THE WINERY DOGS | 2/17/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 2/17/2023 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE |
| | 2/17/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 2/17/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE |
| GRIEVES | 2/17/2023 | 10MILEMUSICHALL_FRISCO_CO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 MILE MUSIC HALL |
| WITT LOWRY | 2/17/2023 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| WARREN ZEIDERS | 2/17/2023 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| LILLY PALMER | 2/17/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 2/17/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| A BOOGIE WIT DA HOODIE | 2/17/2023 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/20/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] | | | | | | | | ABSINTHE | SPIEGELWORLD5316 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/20/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | ATOMIC SALOON SHOW | SPIEGELWORLD5219 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/21/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | GRAND OLE OPRY | OPRYENTERTAINMENTGROUP3092 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| KIMBRA | 2/21/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 8791928 | | KIMBRA | FIRSTAVENUE1877 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| JULIA WOLF | 2/21/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 582598 | | JULIA WOLF | FIRSTAVENUE1798 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 2/21/2023 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1000 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | | | | | | | | DAVID BROMBERG QUINTET & JORMA KAUKONEN | ZEROMILE1217 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 2/21/2023 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER | BOULDER | CO | BOULDER, CO | THEATER | | 1000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | BANFF CENTRE MOUNTAIN FILM FESTIVAL - NIGHT 1 | Z2ENTERTAINMENT1013 | 0 | 1 | BOULDER, CO | | |
| WHITE REAPER | 2/21/2023 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 773014 | | WHITE REAPER | AEGLOSANGELES4228 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 2/21/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | ATOMIC SALOON SHOW | SPIEGELWORLD5220 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MARGO PRICE | 2/21/2023 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 1 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 1 | 1786663 | | MARGO PRICE | JAMPRODUCTIONS633 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| TAYLOR ASHTON | 2/21/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | 461155 | | KAT WRIGHT & TAYLOR ASHTON | RAMSHEADGROUP1300 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 2/21/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | | | | | | | | | OPRY BACKSTAGE TOUR | OPRYENTERTAINMENTGROUP4512 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/25/2023 | THENEST_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEST |
| | 2/25/2023 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 2/25/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| TOMMY LEE THOMPSON | 2/25/2023 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| MAGIC CITY HIPPIES | 2/25/2023 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| LUZCID | 2/25/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| BRYCE LEATHERWOOD | 2/25/2023 | OLERED_TISHOMINGO_OK | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED |
| TYLER FARR | 2/25/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| VIAGRA BOYS | 2/25/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| | 2/25/2023 | EXHIBITHALLATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBIT HALL AT LUBBOCK MEMORIAL CIVIC CENTER |
| | 2/25/2023 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| | 2/25/2023 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA |
| | 2/25/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA |
| | 2/25/2023 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 2/25/2023 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD |
| | 2/25/2023 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| | 2/25/2023 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL |
| GRUPO FRONTERA | 2/25/2023 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| MATTEO LANE | 2/25/2023 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS |
| | 2/25/2023 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| | 2/25/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| TWENTYTHREENINETEEN | 2/25/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| | 2/25/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 2/25/2023 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| | 2/25/2023 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEBALL/SOFTBALL FIELDS |
| | | THEREGENCYBALLROOM_SANFRANCI... | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/1/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 |
| | 3/1/2023 | ROBGYM_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROB GYM | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 |
| MAD CADDIES | 3/1/2023 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 |
| CHAPPELL ROAN | 3/1/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 |
| | 3/1/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 6000 |
| | 3/1/2023 | SOUTHERNHILLSCHAMPIONSHIPCOURSE_TULSA_OK | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN HILLS CHAMPIONSHIP COURSE | TULSA | OK | TULSA, OK | | | -1 |
| INNER WAVE | 3/1/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 625 |
| | 3/1/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 |
| | 3/1/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE | BOULDER | CO | BOULDER, CO | THEATER | | 600 |
| JOHN MELLENCAMP | 3/1/2023 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 |
| | 3/1/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 |
| WILLIE NELSON | 3/1/2023 | COFEEBUTLERAMPHITHEATER_KEYWEST_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COFEE BUTLER AMPHITHEATER | KEY WEST | FL | KEY WEST-KEY LARGO, FL | AMPHITHEATER | | 4000 |
| | 3/1/2023 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 12000 |
| | 3/1/2023 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER | HUNTSVILLE | AL | HUNTSVILLE, AL | AMPHITHEATER | | 8000 |
| TRAILER TRASH | 3/1/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 |
| | 3/1/2023 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 |
| THE STAR SPANGLES | 3/1/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 |
| LIL DARKIE | 3/1/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 |
| EMOTIONAL ORANGES | 3/1/2023 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 0 |
| TURNSTILE | 3/1/2023 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2454 |
| | 3/1/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA | BILLINGS | MT | BILLINGS, MT | ARENA | MINOR | 12000 |
| | 3/1/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 |
| | 3/1/2023 | TEXASTECHUNIVERSITYALLENTHEATER_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS TECH UNIVERSITY ALLEN THEATER | LUBBOCK | TX | LUBBOCK, TX | | | -1 |
| OTOBOKE BEAVER | 3/1/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 |
| WALKER & ROYCE | 3/2/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO | THEATER | | 625 |
| THE BETHS | 3/2/2023 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1800 |
| STEPHEN PEARCY | 3/2/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/4/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| JERRY HARRISON | 3/4/2023 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| SINBAD | 3/4/2023 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| JOE RUSSO'S ALMOST DEAD | 3/4/2023 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| WAR | 3/4/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | STUDIOTHEATER_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| WINSTON SURFSHIRT | 3/4/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| WAX TAILOR | 3/4/2023 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| KINGS OF THRASH | 3/4/2023 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| KAYZO | 3/4/2023 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | CAMPBELLHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| DAWES | 3/4/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| UMPHREY'S MCGEE | 3/4/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/4/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/4/2023 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| MOD SUN | 3/4/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | TEXASLIVE_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |
| BRYCE VINE | 3/4/2023 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMILY SCOTT ROBINSON | 3/9/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| SONREAL | 3/9/2023 | THEABBEY_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE FEAT | 3/9/2023 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| ELOUR | 3/9/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE COLLECTION | 3/9/2023 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE AOKI | 3/9/2023 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2023 | YAAMAVATHEATER_HIGHLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | INDIANWELLSTENNISGARDEN_INDIANWELLS_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | LOTTELEHMANNCONCERTHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| KIMBRA | 3/9/2023 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE FLAMING LIPS | 3/9/2023 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2023 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/11/2023 | BALLPARKVILLAGE_STLOUIS_MO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALLPARK VILLAGE | ST LOUIS | MO |
| MAGGIE ROSE | 3/11/2023 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER | KEY WEST | FL |
| EMOTIONAL ORANGES | 3/11/2023 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA |
| TROUSDALE | 3/11/2023 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA |
| PAULA POUNDSTONE | 3/11/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD |
| | 3/11/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | FORT COLLINS | CO |
| | 3/11/2023 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE | LAS VEGAS | NV |
| | 3/11/2023 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER | LUBBOCK | TX |
| | 3/11/2023 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER | BOULDER | CO |
| | 3/11/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN |
| DOO WOP | 3/11/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA |
| JP COOPER | 3/11/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA |
| | 3/11/2023 | STUDIOTHEATER_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO THEATER | SANTA BARBARA | CA |
| | 3/11/2023 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM | MILWAUKEE | WI |
| | 3/11/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA |
| | 3/11/2023 | SPORTSSOCIALATLANTA_ATLANTA_GA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS & SOCIAL ATLANTA | ATLANTA | GA |
| CARRIE UNDERWOOD | 3/11/2023 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ |
| | 3/11/2023 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH |
| | 3/11/2023 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLORADO CONVENTION CENTER | DENVER | CO |
| DOPAPOD | 3/11/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA |

| bw_venue_id | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BALLPARKVILLAGE_STLOUIS_MO | ST. LOUIS, MO-IL | OUTDOOR VENUE | | 4593 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| KEYWESTTHEATER_KEYWEST_FL | KEY WEST-KEY LARGO, FL | THEATER | | 278 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| ROYALE_BOSTON_MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| BARBOZA_SEATTLE_WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| RAMSHEADONSTAGE_ANNAPOLIS_MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| AGGIETHEATRE_FORTCOLLINS_CO | FORT COLLINS-LOVELAND, CO | THEATER | | 625 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| RESORTSWORLDTHEATRE_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5000 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | LUBBOCK, TX | THEATER | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| BOULDERTHEATER_BOULDER_CO | BOULDER, CO | THEATER | | 1000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| RYMANAUDITORIUM_NASHVILLE_TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| KESWICKTHEATRE_GLENSIDE_PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| ROXYTHEATRE_LOSANGELES_CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| STUDIOTHEATER_SANTABARBARA_CA | SANTA MARIA-SANTA BARBARA, CA | THEATER | | 150 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| TURNERHALLBALLROOM_MILWAUKEE_WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 987 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| PECHANGAARENA_SANDIEGO_CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| SPORTSSOCIALATLANTA_ATLANTA_GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| DESERTDIAMONDARENA_GLENDALE_AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| MUSICBOXSUPPERCLUB_CLEVELAND_OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| COLORADOCONVENTIONCENTER_DENVER_CO | DENVER-AURORA-CENTENNIAL, CO | CONFERENCE CENTER | | 52550 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | | |
| NEUMOS_SEATTLE_WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BALLPARKVILLAGE_STLOUIS_MO | | | | | | | | SHAMROCKS & SHENANIGANS ST. PATRICK'S DAY PARTY ST LOUIS | CORDISH1271 | 0 | 1 | ST. LOUIS, MO-IL | | |
| KEYWESTTHEATER_KEYWEST_FL | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| JAZZ & STANDARDS \| COUNTRY | 0 | 198499 | | MAGGIE ROSE | RAMSHEADGROUP1403 | 0 | 1 | KEY WEST-KEY LARGO, FL | | |
| ROYALE_BOSTON_MA | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 1725054 | | EMOTIONAL ORANGES | THEBOWERYPRESENTS-BOSTON3620 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| BARBOZA_SEATTLE_WA | 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | 478820 | | TROUSDALE | NEUMOSANDBARBOZA1063 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | 0 | | | 0 | | | PAULA POUNDSTONE (6:30 SHOW) | RAMSHEADGROUP1249 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| AGGIETHEATRE_FORTCOLLINS_CO | | | | | | | | RENAIDDANCE: A BEYONCé DANCE PARTY | Z2ENTERTAINMENT1112 | 0 | 1 | FORT COLLINS-LOVELAND, CO | | |
| RESORTSWORLDTHEATRE_LASVEGAS_NV | | | | | | | | DAVID BLAINE | RESORTSWORLD361 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | | | | | | | | VIVA AZTLAN FESTIVAL 2023 | SELECTASEATLUBBOCK1109 | 0 | 1 | LUBBOCK, TX | | |
| BOULDERTHEATER_BOULDER_CO | | | | | | | | OF THE TREES PRESENTS: CODEX NATURA WITH CATCHING FLIES (DJ SET), CHMURA, DON JAMAL | Z2ENTERTAINMENT1000 | 0 | 1 | BOULDER, CO | | |
| RYMANAUDITORIUM_NASHVILLE_TN | | | | | | | | RYMAN GUIDED TOUR | OPRYENTERTAINMENTGROUP4339 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| KESWICKTHEATRE_GLENSIDE_PA | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 9644 | | THE DOO WOP PROJECT | THEBOWERYPRESENTS-PHILADELPHIA806 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| ROXYTHEATRE_LOSANGELES_CA | 0 | 0 | POP | POP \| ROCK \| ELECTRONIC \| FOLK & TRADITIONAL | 0 | 8690191 | | JP COOPER | AEGLOSANGELES4140 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| STUDIOTHEATER_SANTABARBARA_CA | | | | | | | | NIGHT NIGHT, ROGER ROGER | UCSANTABARBARA2496 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| TURNERHALLBALLROOM_MILWAUKEE_WI | | | | | | | | FANGIRL FANTASY | PABSTTHEATERGROUP1167 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |
| PECHANGAARENA_SANDIEGO_CA | | | | | | | SAN DIEGO GULLS | SAN DIEGO GULLS VS HENDERSON SILVER KNIGHTS SAT. MAR. 11 | PECHANGAARENASANDIEGO1075 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| SPORTSSOCIALATLANTA_ATLANTA_GA | | | | | | | | DIVAS DRAG BRUNCH | CORDISH1314 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| DESERTDIAMONDARENA_GLENDALE_AZ | 0 | 1 | POP | POP \| COUNTRY | 25 | 9279574 | CARRIE UNDERWOOD, JIMMIE ALLEN | CARRIE UNDERWOOD | AEGTOURING2128 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| MUSICBOXSUPPERCLUB_CLEVELAND_OH | | | | | | | | A NIGHT OF MAGIC | MUSICBOXSUPPERCLUB3120 | 0 | 1 | CLEVELAND, OH | | |
| COLORADOCONVENTIONCENTER_DENVER_CO | | | | | | | | JURASSIC QUEST 3/11 | CITYOFDENVER2625 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| NEUMOS_SEATTLE_WA | 0 | 0 | ROCK | ROCK \| ELECTRONIC | 0 | 39913 | | DOPAPOD | NEUMOSANDBARBOZA1036 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INGRID ANDRESS | 3/16/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WITT LOWRY | 3/16/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/16/2023 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| STRUTTER | 3/16/2023 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WONDER YEARS | 3/16/2023 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2023 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANI DIFRANCO | 3/16/2023 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUBBLEBUCKET | 3/16/2023 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2023 | LOTTELEHMANNCONCERTHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 1024 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CONCORD MUSIC HALL | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 5567 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| BOULDER THEATER | BOULDER | CO | BOULDER, CO | THEATER | | 1000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| LOTTE LEHMANN CONCERT HALL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 3765836 | | INGRID ANDRESS | THEBOWERYPRESENTS-BOSTON3590 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 3283060 | | WITT LOWRY | FIRSTAVENUE2044 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | | LA KINGS | 03/16/23 - LA KINGS VS COLUMBUS BLUE JACKETS | LOSANGELESKINGS5754 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | | | | | | | | GILBERT O'SULLIVAN | MUSICBOXSUPPERCLUB3091 | 0 | 1 | CLEVELAND, OH | | |
| | | | | | | | VEGAS GOLDEN KNIGHTS | 3/16/2023 GAME 36 CALGARY FLAMES VS VEGAS GOLDEN KNIGHTS | VEGASGOLDENKNIGHTS969 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 381 | | STRUTTER | DEEPELLUM1151 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE \| PUNK | 0 | 549538 | | THE WONDER YEARS | WESTWINGLIVE968 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | NBA G LEAGUE IGNITE | NBA G LEAGUE IGNITE VS SIOUX FALLS SKYFORCE - THURSDAY MARCH 16, 2023 - 7:00 PM | DOLLARLOANCENTER250 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| HIP-HOP & RAP \| AMERICAN \| FOLK & TRADITIONAL | 0 | 343653 | | ANI DIFRANCO WITH SPECIAL GUEST PIETA BROWN - NIGHT 2 | Z2ENTERTAINMENT1016 | 0 | 1 | BOULDER, CO | | |
| | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 229046 | | RUBBLEBUCKET | THEBOWERYPRESENTS-MID-ATLANTIC1872 | 0 | 1 | RICHMOND, VA | | |
| | | | | | | | | ABSINTHE | SPIEGELWORLD5371 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | MUSIC OF INDIA | UCSANTABARBARA2459 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| [illegible] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LARKIN POE | 3/18/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| BRYCE VINE | 3/18/2023 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/18/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 3/18/2023 | SILVERBACKSPARK_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVERBACKS PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 3/18/2023 | COFEEBUTLERAMPHITHEATER_KEYWEST_FL | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COFEE BUTLER AMPHITHEATER | KEY WEST | FL | KEY WEST-KEY LARGO, FL |
| PAM TILLIS | 3/18/2023 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA |
| THE SWEET LILLIES | | THECOMMONWEALTHROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COMMONWEALTH ROOM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT |
| | 3/18/2023 | POWERPLANTLIVE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POWER PLANT LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| KIMBRA | 3/18/2023 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 3/18/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| DON CARLOS | 3/18/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| SIPPY | 3/18/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO |
| SONNY FODERA | 3/18/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| BUG MOMENT | 3/18/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |

| std_artist | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LARKIN POE | CLUB | | 1550 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| BRYCE VINE | CLUB | | 1500 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| | ARENA | MINOR | 14000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| | AMPHITHEATER | | 4000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| PAM TILLIS | THEATER | | 1500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| THE SWEET LILLIES | CLUB | | 600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| | OUTDOOR VENUE | | 4000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| KIMBRA | THEATER | | 1100 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | [redacted] |
| | ARENA | MINOR | 13000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| DON CARLOS | CLUB | | 1000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| SIPPY | THEATER | | 625 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| SONNY FODERA | CLUB | | 850 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | LEASED | [redacted] |
| BUG MOMENT | MISC | | 300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |

| std_artist | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LARKIN POE | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| BLUES | 0 | 373368 | | LARKIN POE | FIRSTAVENUE1816 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| BRYCE VINE | 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC | 0 | 4549730 | | BRYCE VINE | THEBOWERYPRESENTS-NEWYORK4280 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | SAN DIEGO GULLS | SAN DIEGO GULLS VS IOWA WILD SAT. MAR. 18 | PECHANGAARENASANDIEGO1076 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| | | | | | | | | MATCH 3 - RUGBY ATL VS. SAN DIEGO LEGION | RUGBYATL108 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | | 1ST ANNUAL SEA LEVEL MUSIC & ARTS FESTIVAL | RAMSHEADGROUP1354 | 0 | 0 | KEY WEST-KEY LARGO, FL | | |
| PAM TILLIS | 0 | 0 | COUNTRY | COUNTRY | 0 | 1030425 | | PAM TILLIS AND LORRIE MORGAN | BAKERSFIELDFOXTHEATER316 | 0 | 1 | BAKERSFIELD-DELANO, CA | | |
| THE SWEET LILLIES | 0 | 0 | POP | POP \| BLUES | 0 | 1919 | | THE GREAT MOUNTAIN GROOVE FT. PIXIE & THE PARTYGRASS BOYS, THE SWEET LILLIES, AND SICARD HOLLOW | STATEROOM391 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | | | | | | | | KEGS & EGGS RALLY | CORDISH1269 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| KIMBRA | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 9214706 | | KIMBRA | AEGROCKYMOUNTAIN3233 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | | | 2023 SEC GYMNASTICS CHAMPIONSHIP | GASSOUTHDISTRICT1230 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| DON CARLOS | 0 | 0 | ROCK | ROCK \| REGGAE | 0 | 462741 | | DON CARLOS | STERLINGVENUEVENTURES778 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| SIPPY | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 131264 | | SIPPY | Z2ENTERTAINMENT1088 | 0 | 1 | FORT COLLINS-LOVELAND, CO | | |
| SONNY FODERA | 0 | 0 | POP | POP \| ELECTRONIC | 0 | 3943151 | | SONNY FODERA | WESTWINGLIVE1076 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| BUG MOMENT | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 734 | | BUG MOMENT | PABSTTHEATERGROUP1177 | 0 | 1 | MILWAUKEE-WAUKESHA, WI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/23/2023 | PARKWEST_CHICAGO_IL | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST |
| GUSTER | 3/23/2023 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE |
| KING TUFF | 3/23/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| PETER MULVEY | 3/23/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| FUTUREBIRDS | 3/23/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| ELDERBROOK | 3/23/2023 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| | 3/23/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| | 3/24/2023 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 3/24/2023 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| | 3/24/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| SOUL II SOUL | 3/24/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| INHALER | 3/24/2023 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| RAILROAD EARTH | 3/24/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| NADA ROSA | 3/24/2023 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| | 3/24/2023 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| SULLIVAN KING | 3/24/2023 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| | 3/24/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| SHOW ME THE BODY | 3/24/2023 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| KATHLEEN MADIGAN | 3/24/2023 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| | 3/24/2023 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 3/24/2023 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| NICK OFFERMAN | 3/24/2023 | PARXXCITECENTER_BENSALEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARX XCITE CENTER |
| | 3/24/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| | 3/24/2023 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| | 3/24/2023 | CRYSTALBALLROOM_DETROIT_MI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRYSTAL BALLROOM |
| CHRIS YOUNG | 3/24/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| TOWN MOUNTAIN | 3/24/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/26/2023 | SPORTSSOCIALSTEELCITY_GREENSBURG_PA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOOSE | 3/26/2023 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| LADY WRAY | 3/26/2023 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/26/2023 | THENOVO_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/26/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 3/26/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| ERIC JOHNSON | 3/26/2023 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2023 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | THECOMMONWEALTHROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TORTOISE | 3/27/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| IRON & WINE | 3/27/2023 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MELLENCAMP | 3/27/2023 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | PARKWEST_CHICAGO_IL | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/27/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/27/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| RICK WAKEMAN | 3/27/2023 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SPIEGELTENTATCAESARSPALACE_LA | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANE COOK | 3/31/2023 | YAAMAVATHEATER_HIGHLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YAAMAVA THEATER |
| | 3/31/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 3/31/2023 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 3/31/2023 | PAGESTADIUM_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAGE STADIUM |
| LUKE BRYAN | 3/31/2023 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| JORDY SEARCY | 3/31/2023 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |
| TREVOR NOAH | 3/31/2023 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE |
| WITT LOWRY | 3/31/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| | 3/31/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| MAGIC GIANT | 3/31/2023 | CROWBAR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWBAR |
| BASS DRUM OF DEATH | 3/31/2023 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 3/31/2023 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| KYLE WALKER | 3/31/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| ATLIENS | 3/31/2023 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 3/31/2023 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 3/31/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| DANCE YOURSELF CLEAN | 3/31/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| | 3/31/2023 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| NOTHING MORE | 3/31/2023 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 3/31/2023 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| BRETT YOUNG | 3/31/2023 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| GOOSE | 3/31/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 3/31/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| KIM LOAIZA | 3/31/2023 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST |
| BAILEN | 3/31/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| | 3/31/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| BRIAN SIMPSON | 3/31/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 3/31/2023 | FOWLERPARKANDCUNNINGHAMFIELD_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOWLER PARK AND CUNNINGHAM FIELD |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold ... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/4/2023 | SHEASTADIUM_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA STADIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | [redacted] |
| UNKNOWN MORTAL ORCHESTRA | 4/4/2023 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1600 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| WEYES BLOOD | 4/4/2023 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 2300 | AEG | OPERATED | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| | 4/4/2023 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| MAGGIE LINDEMANN | 4/4/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| | 4/4/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| MAGIC GIANT | 4/4/2023 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 350 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| LUCIUS | 4/4/2023 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 987 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| | 4/5/2023 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 7100 | AEG | OWNED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | OWNED | |
| | 4/5/2023 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | ARENA | OTHER | 10000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| | 4/5/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| EPIK HIGH | 4/5/2023 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1800 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| RICHARD LLOYD GROUP | 4/5/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| KESHI | 4/5/2023 | FROSTAMPHITHEATER_STANFORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | FROST AMPHITHEATER | STANFORD | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 8000 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | EXCLUSIVELY BOOKED | |
| | 4/5/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| TIFFANY DAY | 4/5/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| | 4/5/2023 | RIVEROAKSCOUNTRYCLUB_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVER OAKS COUNTRY CLUB | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | MISC | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| RACHEL GRAE | 4/5/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | MISC | | 300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| THE WAR AND TREATY | 4/5/2023 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 299 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| | 4/5/2023 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE | ATHENS | GA | ATHENS-CLARKE COUNTY, GA | THEATER | | 1000 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| | 4/5/2023 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 5567 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | |
| THE MONKEES | 4/5/2023 | MARYLANDHALL_ANNAPOLIS_MD | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARYLAND HALL | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 725 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| EDDIE ZUKO | 4/5/2023 | BRICKMORTAR_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRICK & MORTAR | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 250 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | | |
| DIRTY HEADS | 4/5/2023 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1000 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |
| JUDAH & THE LION | 4/5/2023 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 1700 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/8/2023 | JOHNSMITHFIELD_SACRAMENTO_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN SMITH FIELD |
| CHASE RICE | 4/8/2023 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 4/8/2023 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| SHYGIRL | 4/8/2023 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| MEDIUM BUILD | 4/8/2023 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| | 4/8/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE |
| | 4/8/2023 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| JO KOY | 4/8/2023 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILLER HIGH LIFE THEATRE |
| | 4/8/2023 | BALLYSPORTSLIVE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY SPORTS LIVE! |
| | 4/8/2023 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| | 4/8/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 4/8/2023 | RIVEROAKSCOUNTRYCLUB_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVER OAKS COUNTRY CLUB |
| | 4/8/2023 | THEGREATNORTHERN_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT NORTHERN |
| EVANESCENCE | 4/8/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| THIRD EYE BLIND | 4/8/2023 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 4/8/2023 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| JAY MOHR | 4/8/2023 | PARXXCITECENTER_BENSALEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARX XCITE CENTER |
| BOOGIE T | 4/8/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 4/8/2023 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| NIA ARCHIVES | 4/8/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 4/8/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 4/8/2023 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM |
| CHAPEL HART | 4/8/2023 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| BISCITS | 4/8/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 4/8/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| THE PLOT IN YOU | 4/8/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| ALY & AJ | 4/8/2023 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| BONGZILLA | 4/8/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNOW THA PRODUCT | 4/13/2023 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| WILD CHILD | 4/13/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| JONATHAN MCREYNOLDS | 4/13/2023 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA LIVE | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL |
| STYX | 4/13/2023 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| 100 GECS | 4/13/2023 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| CHARLES WESLEY GODWIN | 4/13/2023 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
|  | 4/13/2023 | FINEARTSBUILDING_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE ARTS BUILDING | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| BOY NAMED BANJO | 4/13/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| HIPPIE SABOTAGE | 4/13/2023 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| VANCOUVER SLEEP CLINIC | 4/13/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| SCARY POCKETS | 4/13/2023 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| CAROLINE POLACHEK | 4/14/2023 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| MARAUDA | 4/14/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| THE GROWLERS | 4/14/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
|  | 4/14/2023 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| TRAPPER SCHOEPP | 4/14/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| THE 5TH DIMENSION | 4/14/2023 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| THE MAVERICKS | 4/14/2023 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
|  | 4/14/2023 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEBALL/SOFTBALL FIELDS | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| STYX | 4/14/2023 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA |
|  | 4/14/2023 | HATLENTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HATLEN THEATER | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA |
|  | 4/14/2023 | FINEARTSBUILDING_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE ARTS BUILDING | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
|  | 4/14/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| SUICIDE SILENCE | 4/14/2023 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
|  | 4/14/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| NICK SHOULDERS | 4/14/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| SO TUFF SO CUTE | 4/14/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/16/2023 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL |
| KANKAN | 4/16/2023 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 4/16/2023 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARHAWK FIELD |
| | 4/16/2023 | FINEARTSBUILDING_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE ARTS BUILDING |
| | 4/16/2023 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER |
| LEONID & FRIENDS | 4/16/2023 | KEYWESTTHEATER_KEYWEST_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEY WEST THEATER |
| | 4/16/2023 | CAMPUSDIAMOND_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMPUS DIAMOND |
| | 4/16/2023 | YAAMAVATHEATER_HIGHLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YAAMAVA THEATER |
| BLACK PUMAS | 4/16/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| POP EVIL | 4/16/2023 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 4/16/2023 | HILTONPALMSPRINGS_PALMSPRINGS_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON PALM SPRINGS |
| | 4/16/2023 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL |
| DAISY THE GREAT | 4/16/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| SNOW THA PRODUCT | 4/16/2023 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLY'S |
| | 4/16/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANCESPACE SOLANO HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | MISC | | 42 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 1024 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| WARHAWK FIELD | MONROE | LA | MONROE, LA | STADIUM | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| FINE ARTS BUILDING | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 7100 | AEG | OWNED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPT AND JUNE CID | OWNED |
| KEY WEST THEATER | KEY WEST | FL | KEY WEST-KEY LARGO, FL | THEATER | | 278 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CAMPUS DIAMOND | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| YAAMAVA THEATER | HIGHLAND | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 3000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| FOX THEATRE | BOULDER | CO | BOULDER, CO | THEATER | | 600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| HILTON PALM SPRINGS | PALM SPRINGS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 8041 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| WOOLY'S | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | CLUB | | 408 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | EXCLUSIVELY BOOKED |
| KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |

| std_venue_name | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANCESPACE SOLANO HALL | [redacted] | | | | | | | | 2023 DANCE SAMPLER - 4/16 2PM | SACRAMENTOSTATE2129 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| TREES | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 1819954 | | KANKAN - THE RR TOUR | DEEPELLUM1132 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| WARHAWK FIELD | | | | | | | | | ULM VS SOUTHERN MISS | UNIVERSITYOFLOUISIANAATMONROE1085 | 0 | 0 | MONROE, LA | | |
| FINE ARTS BUILDING | | | | | | | | | ROMEO AND JULIET 4/16/23 | UNIVERSITYOFTEXAS-ARLINGTON3056 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| PEACOCK THEATER | | | | | | | | | CIRQUE DU SOLEIL: CORTEO | CRYPTO.COMARENA-PEACOCKTHEATER1543 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| KEY WEST THEATER | | 0 | 0 | | | 0 | | | LEONID & FRIENDS: CELEBRATING THE MUSIC OF CHICAGO | RAMSHEADGROUP1285 | 0 | 1 | KEY WEST-KEY LARGO, FL | | |
| CAMPUS DIAMOND | | | | | | | | | UCSB SOFTBALL VS. LONG BEACH STATE | UCSANTABARBARA2665 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| YAAMAVA THEATER | | | | | | | | | DREAMS | YAAMAVARESORT&CASINO217 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| FOX THEATRE | | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 2083646 | | VIEUX FARKA TOURé WITH JARON MARSHALL (OF BLACK PUMAS) | Z2ENTERTAINMENT1083 | 0 | 1 | BOULDER, CO | | |
| GOTHIC THEATRE | | 0 | 0 | ROCK | ROCK \| METAL | 0 | 1948391 | | POP EVIL | AEGROCKYMOUNTAIN3321 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| HILTON PALM SPRINGS | | | | | | | | | DAY CLUB 2023 - 4.16 SOUND PRESENTS: HSB2, NORA EN PURE | FESTIVALS-GOLDENVOICEDESERTFESTIVALS125 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| AMSTERDAM BAR & HALL | | | | | | | | | NORTH STAR BOYS | FIRSTAVENUE2209 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 7TH ST ENTRY | | 0 | 0 | POP | POP | 0 | 872427 | | DAISY THE GREAT | FIRSTAVENUE1981 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| WOOLY'S | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 3807585 | | SNOW THA PRODUCT | FIRSTFLEETCONCERTS318 | 0 | 1 | DES MOINES-WEST DES MOINES, IA | | |
| KESWICK THEATRE | | | | | | | | | NAPOLEON DYNAMITE LIVE | THEBOWERYPRESENTS-PHILADELPHIA819 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/21/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG | OPERATED |
| | 4/21/2023 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 750 | | |
| | 4/21/2023 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 12000 | | |
| SMASH INTO PIECES | 4/21/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | AEG | OPERATED |
| THE INTERRUPTERS | 4/21/2023 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1800 | AEG | OPERATED |
| | 4/21/2023 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 4000 | AEG | OPERATED |
| | 4/21/2023 | PEACOCKTHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PEACOCK THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 7100 | AEG | OWNED |
| | 4/21/2023 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPISTRANO MUSIC RECITAL HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 331 | | |
| | 4/21/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | | |
| FELIPE ESPARZA | 4/21/2023 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1400 | | |
| ROYAL COMEDY TOUR | 4/21/2023 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 6350 | AEG | OPERATED |
| LIZZY MCALPINE | 4/21/2023 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2500 | | |
| MC DAVO | 4/21/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO | THEATER | | 625 | | |
| CAROLINE POLACHEK | 4/21/2023 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 2300 | AEG | OPERATED |
| | 4/21/2023 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 987 | | |
| TRACY BYRD | 4/21/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 6000 | | |
| MO LOWDA & THE HUMBLE | 4/21/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | |
| | 4/21/2023 | EMBARCADEROHALL_ISLAVISTA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBARCADERO HALL | ISLA VISTA | CA | | THEATER | | 247 | | |
| | 4/21/2023 | LIVECASINOHOTELPITTSBURGH_GREENSBURG_PA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIVE! CASINO & HOTEL PITTSBURGH | GREENSBURG | PA | PITTSBURGH, PA | | | -1 | | |
| | 4/21/2023 | MANDALAYBAYBEACH_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | MANDALAY BAY BEACH | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | OUTDOOR VENUE | | 10000 | | |
| M83 | 4/21/2023 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2700 | AEG | OPERATED |
| | 4/21/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 | | |
| TURNPIKE TROUBADOURS | 4/21/2023 | UNITEDSUPERMARKETSARENA_LUBBOCK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | UNITED SUPERMARKETS ARENA | LUBBOCK | TX | LUBBOCK, TX | ARENA | | 15000 | | |
| | 4/21/2023 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | RACETRACK | | 41603 | | |
| | 4/21/2023 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 5567 | | |
| ELLA MAI | 4/21/2023 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 | | |
| 100 GECS | 4/21/2023 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 | AEG | OPERATED |
| | 4/21/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 | | |
| TENILLE TOWNES | 4/21/2023 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 400 | AEG | OPERATED |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/2023 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL |
| THE MONKEES | 4/23/2023 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| SAMIA | 4/23/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| PLACEBO | 4/23/2023 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| EYEHATEGOD | 4/23/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| GOJIRA | 4/23/2023 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS |
| OMER ADAM | 4/23/2023 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM AND EXPO HALL |
| | 4/23/2023 | THEHOUSEOFCANNABIS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOUSE OF CANNABIS |
| AUGUST BURNS RED | 4/23/2023 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| | 4/23/2023 | OLEREDNASHVILLE_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED NASHVILLE |
| JOE | 4/23/2023 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| M83 | 4/23/2023 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROADRUNNER |
| | 4/23/2023 | IRONSRECITALHALL_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IRONS RECITAL HALL |
| BENNY THE BUTCHER | 4/23/2023 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL |
| | 4/23/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| THE NEW PORNOGRAPHERS | 4/23/2023 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| POUYA | 4/23/2023 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| BLACK FLAG | 4/23/2023 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 4/23/2023 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 4/24/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| SUICIDE SILENCE | 4/24/2023 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| FKJ | 4/24/2023 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| | 4/24/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| KANKAN | 4/24/2023 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| MUSTARD SERVICE | 4/24/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| WILLIE NELSON | 4/24/2023 | FROSTAMPHITHEATER_STANFORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | FROST AMPHITHEATER |
| IAMAMIWHOAMI | 4/24/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/28/2023 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| THE WORLD IS A BEAUTIFUL PLACE & I AM NO LONGER AFRAID TO DIE | 4/28/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 4/28/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| SNAKEHIPS | 4/28/2023 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| THE FABBA SHOW | 4/28/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| | 4/28/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| REDVEIL | 4/28/2023 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| | 4/28/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| RUBEN STUDDARD | 4/28/2023 | PARXXCITECENTER_BENSALEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARX XCITE CENTER |
| HALF•ALIVE | 4/28/2023 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 4/28/2023 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| | 4/28/2023 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| | 4/28/2023 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| SERUM | 4/28/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| THE STEELDRIVERS | 4/28/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| | 4/28/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| HAVE A NICE LIFE | 4/28/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 4/28/2023 | STARFIRESPORTS_TUKWILA_WA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARFIRE SPORTS |
| | 4/28/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| | 4/28/2023 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC |
| | 4/28/2023 | IRONSRECITALHALL_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IRONS RECITAL HALL |
| CUCO | 4/28/2023 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM |
| THE STRING CHEESE INCIDENT | 4/28/2023 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| | 4/28/2023 | FINEARTSBUILDING_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FINE ARTS BUILDING |
| COHEED AND CAMBRIA | 4/28/2023 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| | 4/28/2023 | RADIUS_CHICAGO_IL | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS |
| OKAY KAYA | 4/28/2023 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| | 4/28/2023 | THEHOUSEOFCANNABIS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOUSE OF CANNABIS |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/2/2023 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| LIZZY MCALPINE | 5/2/2023 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 5/2/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| ELITA | 5/2/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| HALLPASS | 5/2/2023 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| | 5/2/2023 | DANCESPACESOLANOHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANCESPACE SOLANO HALL |
| | 5/2/2023 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEBALL/SOFTBALL FIELDS |
| | 5/2/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| RUSTON KELLY | 5/2/2023 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| CAROLINE POLACHEK | 5/2/2023 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 5/2/2023 | LIVECASINOHOTEL_PHILADELPHIA_PA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIVE! CASINO & HOTEL |
| | 5/2/2023 | IRONSRECITALHALL_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IRONS RECITAL HALL |
| WATERPARKS | 5/2/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| YVES TUMOR | 5/2/2023 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| SET IT OFF | 5/2/2023 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| DESTROYER | 5/2/2023 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |
| BILLY PORTER | 5/2/2023 | BUELLTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUELL THEATRE |
| WILDER WOODS | 5/2/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 5/2/2023 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| HIPPO CAMPUS | 5/2/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| OH HE DEAD | 5/2/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| SABRINA CARPENTER | 5/2/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| MEG MYERS | 5/2/2023 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 5/2/2023 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER |
| GARY NUMAN | 5/2/2023 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/5/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2023 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2023 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| FEVER RAY | 5/5/2023 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2023 | THESTUDIOLOFT_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MERSIV | 5/5/2023 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MANá | 5/5/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2023 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DEATH GRIPS | 5/6/2023 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | LAURIDSENAMPHITHEATER_DESMOINES_IA | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 0 |
| G PERICO | 5/6/2023 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ARMNHMR | 5/6/2023 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | CAMPUSDIAMOND_SANTABARBARA_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| CRUMB | 5/6/2023 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEE BRICE | 5/6/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | THEQUAILLODGEGOLFCLUB_CARMELBYTHESEA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | POWERPLANTLIVE_BALTIMORE_MD | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| BANKROL HAYDEN | 5/6/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE WALKMEN | 5/6/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/6/2023 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OBITUARY | 5/10/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| RAILROAD EARTH | 5/10/2023 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| POUYA | 5/10/2023 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 5/10/2023 | MUSICHALLOFWILLIAMSBURG_NEW YORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| PIXIES | 5/10/2023 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| YAEJI | 5/10/2023 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2023 | TOPGOLFATTHECOLONY_THECOLONY_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2023 | CAPISTRANOMUSICRECITALHALL_SACRAMENTO_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2023 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| SABRINA CARPENTER | 5/10/2023 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| BUILT TO SPILL | 5/10/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| AMERICAN AQUARIUM | 5/10/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| PANCHIKO | 5/10/2023 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| UPSAHL | 5/10/2023 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| BLOODYWOOD | 5/10/2023 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/10/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| HIGHWAY | 5/10/2023 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ZACH BRYAN | 5/10/2023 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/10/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| AUGUSTANA | 5/10/2023 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YVES TUMOR | 5/13/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| EMILY KING | 5/13/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| GOGO PENGUIN | 5/13/2023 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| BRICK + MORTAR | 5/13/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 5/13/2023 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| | 5/13/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| MARC BROUSSARD | 5/13/2023 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| ARMNHMR | 5/13/2023 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| ZACH BRYAN | 5/13/2023 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA |
| | 5/13/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 5/13/2023 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| BLEU CLAIR | 5/13/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| THE LIL SMOKIES | 5/13/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| MOON BOOTS | 5/13/2023 | RACKETNYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RACKET NYC |
| GARY CLARK JR. | 5/13/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| OKEAN ELZY | 5/13/2023 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| | 5/13/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA |
| THE NATIONAL PARKS | 5/13/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| DAVID CROSS | 5/13/2023 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| GIMME GIMME DISCO | 5/13/2023 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| ANNA VISSI | 5/13/2023 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| | 5/13/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| FEIST | 5/13/2023 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| LUKE COMBS | 5/13/2023 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM |
| | 5/13/2023 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLY'S |
| | 5/13/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| [illegible] | | GOLDENNUGGETLAKECHARLESHOTEL… | | | | | | | | | | | | | | | | GOLDEN NUGGET LAKE CHARLES… |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE WOOD BROTHERS | 5/18/2023 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOSH RITTER | 5/18/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| TWISTED PINE | 5/18/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE DEAD CENTURY | 5/18/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | PAGESTADIUM_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MOLCHAT DOMA | 5/18/2023 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DOPAPOD | 5/18/2023 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALL TIME LOW | 5/18/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | BASEBALLSOFTBALLFIELDS_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| BORIS BREJCHA | 5/18/2023 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DAVID WAX MUSEUM | 5/18/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHASE RICE | 5/18/2023 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLUTCH | 5/18/2023 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | OAKHILLCOUNTRYCLUB_ROCHESTER_NY | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| IVAN NEVILLE | 5/18/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| STRAIGHT UP | 5/18/2023 | THEPLAZALIVE_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | THEHOUSEOFCANNABIS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venu[illegible] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/21/2023 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM | ISLA VISTA | CA | | STADIUM | | 0 | | |
| JOHN ANDERSON | 5/21/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | |
| | 5/21/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 850 | LIVE NATION | LEASED |
| | 5/21/2023 | OAKHILLCOUNTRYCLUB_ROCHESTER_NY | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OAK HILL COUNTRY CLUB | ROCHESTER | NY | ROCHESTER, NY | OUTDOOR VENUE | | 0 | | |
| | 5/21/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | |
| | 5/21/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | |
| | 5/21/2023 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 987 | | |
| MAGDALENA BAY | 5/21/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG | OPERATED |
| TWISTED PINE | 5/21/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE | BOULDER | CO | BOULDER, CO | THEATER | | 600 | | |
| | 5/21/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | |
| | 5/21/2023 | TREES_DALLAS_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TREES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 1024 | | |
| | 5/21/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | |
| MATTHEW WHITAKER | 5/21/2023 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1647 | | |
| | 5/21/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | |
| ANEES | 5/21/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 | AEG | OPERATED |
| | 5/21/2023 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2428 | | |
| OPIUO | 5/21/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | |
| | 5/21/2023 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE | POMPANO BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 3000 | | |
| DOC MARTIN | 5/21/2023 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 2300 | AEG | OPERATED |
| ANDREA BOCELLI | 5/21/2023 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | |
| WESTERMAN | 5/21/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED |
| | 5/21/2023 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER | | 1500 | | |
| ATREYU | 5/21/2023 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 1100 | AEG | OPERATED |
| | 5/21/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | |
| EQUINOX | 5/21/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO | THEATER | | 625 | | |
| SARAH SILVERMAN | 5/21/2023 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 2500 | AEG | OPERATED |
| THE BLUE STONES | 5/21/2023 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 1700 | AEG | OPERATED |
| | 5/21/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1300 | AEG | OPERATED |
| | 5/21/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 | | |
| Y LA BAMBA | 5/21/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | |
| | 5/21/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 1550 | | |
| | 5/21/2023 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE | CLEVELAND | OH | CLEVELAND, OH | THEATER | | 2000 | AEG | OPERATED |
| | 5/21/2023 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER | | 2000 | | |
| THE CARS | 5/21/2023 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 630 | | |
| BRAD PAISLEY | 5/21/2023 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | AMPHITHEATER | | 4500 | AEG | EXCLUSIVELY BOOKED |
| | 5/21/2023 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1400 | | |
| | 5/21/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | | |
| RICO NASTY | 5/21/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | AEG | OPERATED |
| | 5/21/2023 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13000 | AEG | OPERATED |
| | 5/21/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | |
| | 5/22/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | |
| AX AND THE HATCHETMEN | 5/22/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | |
| THE MOSS | 5/22/2023 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 350 | | |
| | 5/22/2023 | ISLAVISTATHEATRE1_ISLAVISTA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ISLA VISTA THEATRE 1 | ISLA VISTA | CA | | | | -1 | | |
| | 5/22/2023 | OLEREDNASHVILLE_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | |
| | 5/22/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | |
| BULLET FOR MY VALENTINE | 5/22/2023 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 4000 | AEG | OPERATED |
| INDIGO DE SOUZA | 5/22/2023 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 1500 | | |
| SUNSET RUBDOWN | 5/22/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | |
| RICARDO ARJONA | 5/22/2023 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 18000 | | |
| | 5/22/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | | |
| MIKE ZITO | 5/22/2023 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 299 | | |
| VEDO | 5/22/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 | AEG | OPERATED |
| THE LONE BELLOW | 5/22/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | |
| | 5/22/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | |
| BEACH BUNNY | 5/22/2023 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | AEG | OPERATED |
| SYML | 5/22/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 525 | AEG | OPERATED |
| LIL WAYNE | 5/23/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA | BILLINGS | MT | BILLINGS, MT | ARENA | MINOR | 12000 | | |
| | 5/23/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | |
| ALL TIME LOW | 5/23/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | |
| COLD | 5/23/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | |
| | 5/23/2023 | CIVICCENTERTHEATREATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER THEATRE AT LUBBOCK MEMORIAL CIVIC CENTER | LUBBOCK | TX | LUBBOCK, TX | THEATER | | 0 | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/26/2023 | SAMHOUSTONRACEPARK_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAM HOUSTON RACE PARK |
| MAD MEXICANS | 5/26/2023 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 5/26/2023 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| EMILY KING | 5/26/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 5/26/2023 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM |
| | 5/26/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 5/26/2023 | THEHOUSEOFCANNABIS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOUSE OF CANNABIS |
| | 5/26/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| | 5/26/2023 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| SERUM | 5/26/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| | 5/26/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 5/26/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| FOREIGNER | 5/26/2023 | PARXXCITECENTER_BENSALEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARX XCITE CENTER |
| | 5/26/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 5/26/2023 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS |
| FRUIT BATS | 5/26/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| | 5/26/2023 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| | 5/26/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| LARRY FLEET | 5/26/2023 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL |
| DION TIMMER | 5/26/2023 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL |
| | 5/27/2023 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER |
| WATSKY | 5/27/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| | 5/27/2023 | 81CLUB_FORTWORTH_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 81 CLUB |
| BAD DECISIONS | 5/27/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 5/27/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 5/27/2023 | HORNETSTADIUM_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORNET STADIUM |
| YOUNG FLY | 5/27/2023 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/1/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| THRICE | 6/1/2023 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| THE BACKSEAT LOVERS | 6/1/2023 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROADRUNNER | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 6/1/2023 | DEVONPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEVON PARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK |
| ANEES | 6/1/2023 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 6/1/2023 | 360ATPARXCASINO_BENSALEM_PA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 360 AT PARX CASINO | BENSALEM | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| OFF WITH THEIR HEADS | 6/1/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 6/1/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 6/1/2023 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 6/1/2023 | PERFORMINGARTSTHEATER_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERFORMING ARTS THEATER | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA |
| | 6/1/2023 | THEHOUSEOFCANNABIS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOUSE OF CANNABIS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| EMILY KING | 6/1/2023 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 6/1/2023 | LOTTELEHMANNCONCERTHALL_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOTTE LEHMANN CONCERT HALL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA |
| BLUEBUCKSCLAN | 6/1/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| PECOS & THE ROOFTOPS | 6/1/2023 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 6/1/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| SILVERSUN PICKUPS | 6/1/2023 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| PROF | 6/1/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO |
| COBRAH | 6/1/2023 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/1/2023 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR | MONTCLAIR | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| JESSE DEE | 6/1/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 6/1/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| AESHA MINOR | 6/1/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 6/1/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/4/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| PETER CAT RECORDING CO. | 6/5/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| SHAKEY GRAVES | 6/5/2023 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| | 6/5/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| DARIUS RUCKER | 6/5/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| MILLYZ | 6/5/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 6/5/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 6/5/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA |
| THE BRUMMIES | 6/5/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 6/5/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 6/5/2023 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER |
| JESS WILLIAMSON | 6/5/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| SEPULTURA | 6/5/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| | 6/5/2023 | DEVONPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEVON PARK |
| | 6/5/2023 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER |
| | 6/5/2023 | ISLAVISTATHEATRE1_ISLAVISTA_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ISLA VISTA THEATRE 1 |
| | 6/5/2023 | EXHIBITHALLATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBIT HALL AT LUBBOCK MEMORIAL CIVIC CENTER |
| FUCKED UP | 6/5/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| TINARIWEN | 6/5/2023 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| | 6/5/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| INDIGO GIRLS | 6/5/2023 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| $NOT | 6/5/2023 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS |
| | 6/5/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DJ ABILITIES | 6/9/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
|  | 6/9/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| INZO | 6/9/2023 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
|  | 6/9/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| AJR | 6/9/2023 | WESTVILLEMUSICBOWL_NEWHAVEN_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | WESTVILLE MUSIC BOWL |
| NASCAR ALOE | 6/10/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| ALEXSUCKS | 6/10/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| O.A.R. | 6/10/2023 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
|  | 6/10/2023 | 81CLUB_FORTWORTH_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 81 CLUB |
| KASKADE | 6/10/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| SPIRIT AWARD | 6/10/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
|  | 6/10/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| BENSON BOONE | 6/10/2023 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |
| MICHIGANDER | 6/10/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
|  | 6/10/2023 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| EELS | 6/10/2023 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| NICKEL CREEK | 6/10/2023 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER |
|  | 6/10/2023 | SILVERBACKSPARK_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVERBACKS PARK |
| ALL THEM WITCHES | 6/10/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| KANSAS | 6/10/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
|  | 6/10/2023 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER |
|  | 6/10/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
|  | 6/10/2023 | FOURTHSTREETLIVE_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOURTH STREET LIVE! |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AB-SOUL | 6/14/2023 | THENEWPARISH_OAKLAND_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEW PARISH |
| BRYSON TILLER | 6/14/2023 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| PRAYERS | 6/14/2023 | THEMAYAN_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAYAN |
| | 6/14/2023 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| JOLIE HOLLAND | 6/14/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| | 6/14/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 6/14/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| WESTON ESTATE | 6/14/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| WATERPARKS | 6/14/2023 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| WHISKEY MYERS | 6/14/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/14/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 6/15/2023 | 360ATPARXCASINO_BENSALEM_PA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 360 AT PARX CASINO |
| | 6/15/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| | 6/15/2023 | LOSANGELESCOUNTRYCLUB_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES COUNTRY CLUB |
| LOVE AND ROCKETS | 6/15/2023 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM |
| THE BLUE STONES | 6/15/2023 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| WHISKEY MYERS | 6/15/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| IMPRACTICAL JOKERS | 6/15/2023 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 6/15/2023 | ARMORYSTL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARMORY STL |
| | 6/15/2023 | RCUTHEATRE_EAUCLAIRE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RCU THEATRE |
| NEAL BRENNAN | 6/15/2023 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| LOVELYTHEBAND | 6/15/2023 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| MESHELL NDEGEOCELLO | 6/15/2023 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM |
| | 6/15/2023 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| ERYKAH BADU | 6/15/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| ROLO TOMASSI | 6/15/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/18/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| STYX | 6/18/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| | 6/18/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| TREVOR HALL | 6/18/2023 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA |
| | 6/18/2023 | OLEREDNASHVILLE_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED NASHVILLE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| | 6/18/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| BILLY BOB THORNTON | 6/18/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| LYN LAPID | 6/18/2023 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 6/18/2023 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI |
| BRYAN ADAMS | 6/18/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 6/18/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 6/18/2023 | DENVERARTSANDVENUES_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER ARTS AND VENUES | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| BANE | 6/18/2023 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROADRUNNER | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| STICK FIGURE | 6/18/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 6/18/2023 | LOSANGELESCOUNTRYCLUB_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES COUNTRY CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/18/2023 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| DECLAN MCKENNA | 6/18/2023 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 6/18/2023 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| BRUCE COCKBURN | 6/18/2023 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 6/18/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| JACKSON BROWNE | 6/18/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAKE | 6/23/2023 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | LEVITT PAVILION DENVER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEA |
| LCD SOUNDSYSTEM | 6/23/2023 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEA |
| MARC BROUSSARD | 6/23/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| CARRIE UNDERWOOD | 6/23/2023 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/23/2023 | THEHOUSEOFCANNABIS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOUSE OF CANNABIS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SLATER | 6/23/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| BRIAN MCKNIGHT | 6/23/2023 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA | THEATER |
| | 6/23/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/23/2023 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM | SAYREVILLE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/23/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| | 6/23/2023 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 6/23/2023 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| TYLER HUBBARD | 6/23/2023 | BALLPARKVILLAGE_STLOUIS_MO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLPARK VILLAGE | ST LOUIS | MO | ST. LOUIS, MO-IL | OUTDOOR V |
| GAELIC STORM | 6/23/2023 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER | BOULDER | CO | BOULDER, CO | THEATER |
| THE STRUTS | 6/23/2023 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/23/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| GIMME GIMME DISCO | 6/23/2023 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 6/23/2023 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| WESTON ESTATE | 6/23/2023 | RACKETNYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RACKET NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| BILLIE MARTEN | 6/23/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR | CAMBRIDGE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/23/2023 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER |
| DUSTER | 6/23/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 6/23/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 6/24/2023 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/24/2023 | PLANETARIUM_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANETARIUM | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| CASE | 6/24/2023 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 6/24/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| LYN LAPID | 6/24/2023 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| | 6/24/2023 | BALTUSROLGOLFCLUB_SPRINGFIELD_NJ | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTUSROL GOLF CLUB | SPRINGFIELD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | OUTDOOR V |
| BENSON BOONE | 6/24/2023 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/24/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| LISA FISCHER | 6/24/2023 | WHEELEROPERAHOUSE_ASPEN_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHEELER OPERA HOUSE | ASPEN | CO | RIFLE, CO | THEATER |
| CLASSIXX | 6/24/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 6/24/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| LCD SOUNDSYSTEM | 6/24/2023 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEA |
| | 6/24/2023 | BOULDERTHEATER_BOULDER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER THEATER | BOULDER | CO | BOULDER, CO | THEATER |
| FITZ AND THE TANTRUMS | 6/24/2023 | BALLPARKVILLAGE_STLOUIS_MO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLPARK VILLAGE | ST LOUIS | MO | ST. LOUIS, MO-IL | OUTDOOR V |
| CHRIS D'ELIA | 6/24/2023 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | THEATER |
| | 6/24/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| RACHEL BLOOM | 6/24/2023 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 6/24/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| SAWEETIE | 6/24/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| EQUANIMOUS | 6/24/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE | BOULDER | CO | BOULDER, CO | THEATER |
| TWICE | 6/24/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA |
| SPIRITUAL CRAMP | 6/24/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 6/24/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| SHE'S GREEN | 6/24/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| MARC BROUSSARD | 6/24/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| EELS | 6/24/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE | GLENSIDE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 6/24/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB |
| | 6/24/2023 | 81CLUB_FORTWORTH_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 81 CLUB | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 6/24/2023 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE | ENGLEWOOD | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 6/24/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| LOS DOS CARNALES | 6/24/2023 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE | GRAND PRAIRIE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 6/24/2023 | GASSOUTHTHEATER_DULUTH_GA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH THEATER | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| THE FAB FOUR | 6/24/2023 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEA |
| | 6/24/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEA |
| EMANCIPATOR | 6/24/2023 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER |
| | 6/24/2023 | LIVEATTHEBATTERYATLANTA_ATLANTA_GA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIVE! AT THE BATTERY ATLANTA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 6/24/2023 | LASVEGASCONVENTIONCENTER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS CONVENTION CENTER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CONFERENC |
| HIPPO CAMPUS | 6/24/2023 | BAYFRONTFESTIVALPARK_DULUTH_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | BAYFRONT FESTIVAL PARK | DULUTH | MN | DULUTH, MN-WI | AMPHITHEA |
| | 6/24/2023 | PARXXCITECENTER_BENSALEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARX XCITE CENTER | BENSALEM | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| MY MORNING JACKET | 6/24/2023 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION | NEWPORT | KY | CINCINNATI, OH-KY-IN | AMPHITHEA |
| BASHFORTHEWORLD | 6/24/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/24/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 6/24/2023 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER | LUBBOCK | TX | LUBBOCK, TX | AMPHITHEA |
| | 6/24/2023 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| GIMME GIMME DISCO | 6/24/2023 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 6/24/2023 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| ZACH BRYAN | 6/24/2023 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEA |
| | 6/24/2023 | BALLYSPORTSLIVE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY SPORTS LIVE! | ST LOUIS | MO | ST. LOUIS, MO-IL | OUTDOOR V |
| | 6/24/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 6/24/2023 | SPORTSSOCIALCARY_CARY_NC | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS & SOCIAL CARY | CARY | NC | RALEIGH-CARY, NC | |
| | 6/24/2023 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/24/2023 | STARFIRESPORTS_TUKWILA_WA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARFIRE SPORTS | TUKWILA | WA | | STADIUM |
| | 6/24/2023 | RCUTHEATRE_EAUCLAIRE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RCU THEATRE | EAU CLAIRE | WI | EAU CLAIRE, WI | THEATER |
| | 6/24/2023 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| CARRIE UNDERWOOD | 6/24/2023 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MY MORNING JACKET | 6/28/2023 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| | 6/28/2023 | RCUTHEATRE_EAUCLAIRE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RCU THEATRE |
| | 6/28/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| LYLE LOVETT AND HIS LARGE BAND | 6/28/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| LYN LAPID | 6/28/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| JONATHAN MCREYNOLDS | 6/28/2023 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 6/28/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| | 6/28/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 6/28/2023 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| | 6/28/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| YO LA TENGO | 6/28/2023 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| LOVELYTHEBAND | 6/28/2023 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| GRIFFIN HOUSE | 6/29/2023 | MUSICBOXSUPPERCLUB_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC BOX SUPPER CLUB |
| JASON ISBELL AND THE 400 UNIT | 6/29/2023 | FROSTAMPHITHEATER_STANFORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | FROST AMPHITHEATER |
| SANTA FE KLAN | 6/29/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| | 6/29/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| KOE WETZEL | 6/29/2023 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER |
| | 6/29/2023 | SENTRYWORLDGOLFCOURSE_STEVENSPOINT_WI | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SENTRYWORLD GOLF COURSE |
| | 6/29/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| OTHERS \| BLUES \| FOLK & TRADITIONAL | 0 | 1076962 | | MY MORNING JACKET | PROMOWEST1224 | 0 | 1 | PITTSBURGH, PA | | |
| | | | | | | | EN AVANT SCHOOL OF DANCE 2023 SPRING PERFORMANCE | PABLOCENTERATTHECONFLUENCE182 | 0 | 1 | EAU CLAIRE, WI | | |
| | | | | | | | OPRY BACKSTAGE TOUR | OPRYENTERTAINMENTGROUP5331 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| 0 | 0 | | | 0 | | COLORADO SYMPHONY, LYLE LOVETT | LYLE LOVETT AND HIS LARGE BAND | CITYOFDENVER2910 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| 0 | 0 | POP | POP | 0 | 2790199 | | LYN LAPID | AEGLOSANGELES4646 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | 597823 | | JONATHAN MCREYNOLDS | ACEHOTEL565 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | SEXY UNIQUE PODCAST | THEBOWERYPRESENTS-BOSTON3812 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | ABSINTHE | SPIEGELWORLD5742 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | WORLD LACROSSE USD JUNE 28TH | UNIVERSITYOFSANDIEGO1405 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | | GRAND OLE OPRY | OPRYENTERTAINMENTGROUP3738 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| FOLK & TRADITIONAL | 1 | 1118189 | | AN EVENING WITH YO LA TENGO | ZEROMILE1523 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 3578226 | | LOVELYTHEBAND | THEBOWERYPRESENTS-NEWYORK4402 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | 92862 | | GRIFFIN HOUSE | MUSICBOXSUPPERCLUB3150 | 0 | 1 | CLEVELAND, OH | | |
| 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 1 | 1393017 | DEER TICK, JASON ISBELL AND THE 400 UNIT | JASON ISBELL AND THE 400 UNIT | AEGNORTHERNCALIFORNIA1611 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 10993058 | SANTA FE KLAN, SNOW THA PRODUCT, TORNILLO | SANTA FE KLAN à TODO Y NADA TOUR | GASSOUTHDISTRICT1279 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| | | | | | | | OPRY BACKSTAGE TOUR | OPRYENTERTAINMENTGROUP4610 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| 0 | 0 | COUNTRY | COUNTRY | 1 | 3514259 | DYLAN WHEELER, KOE WETZEL | KOE WETZEL | AEGTOURING3178 | 0 | 0 | SIOUX FALLS, SD-MN | 44 | -97 |
| | | | | | | | 2023 U.S. SENIOR OPEN - THURSDAY, JUNE 29 - | USGA297 | 0 | 1 | STEVENS POINT-PLOVER, WI | | |
| | | | | | | | MONDONEON WITH RAMAKHANDRA - DEAD & CO PRE PRE PARTY | Z2ENTERTAINMENT1209 | 0 | 1 | BOULDER, CO | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLUES TRAVELER | 7/4/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/4/2023 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZEDS DEAD | 7/4/2023 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ZEDS DEAD | 7/4/2023 | CIVICCENTERPARK_DENVER_CO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ROCKET SUMMER | 7/5/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOT LEAVING SOBER | 7/5/2023 | JENKSCLUB_POINTPLEASANT_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/5/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| WHITE REAPER | 7/5/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEMONDICE | 7/5/2023 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GARRISON KEILLOR | 7/5/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MELANIE MARTINEZ | 7/5/2023 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| TOYOTA STADIUM | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLS | 20500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3950 | AEG | OPERATED | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| CIVIC CENTER PARK | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | OUTDOOR VENUE | | 15000 | | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| JENK'S CLUB | POINT PLEASANT | NJ | | CLUB | | 2000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 | AEG | OPERATED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | OPERATED |
| GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_SEPTEMBER CID | |
| JACOBS PAVILION | CLEVELAND | OH | CLEVELAND, OH | AMPHITHEATER | | 4639 | AEG | OPERATED | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OPERATED |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| tickets_sold / total_face_value / total_fees_outside / … / total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 1890960 | BLUES TRAVELER, NORTH MISSISSIPPI ALLSTARS, RAILROAD EARTH | BLUES TRAVELER | CITYOFDENVER2810 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | 40 | -105 |
| | | | | | | | FC DALLAS | FC DALLAS VS D.C. UNITED (07/04) | FCDALLAS1223 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 2589541 | | ZEDS DEAD | AEGROCKYMOUNTAIN3728 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 2589541 | | ZEDS DEAD & FRIENDS | AEGROCKYMOUNTAIN3426 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 89359 | | THE ROCKET SUMMER | AEGROCKYMOUNTAIN3597 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 0 | 0 | COUNTRY | COUNTRY | 0 | 2448 | | NOT LEAVING SOBER | STARLANDBALLROOM620 | 0 | 1 | | | |
| | | | | | | | MINNESOTA LYNX | MN LYNX VS. INDIANA FEVER 07/05 | MINNESOTATIMBERWOLVES774 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | | | | | | | | ETRAN DE L'AIR | FIRSTAVENUE2587 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | | | LEGAL | CRYPTO.COMARENA-PEACOCKTHEATERPREMIUM2922 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 341426 | | WHITE REAPER | ASBURYLANES552 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | ABSINTHE | SPIEGELWORLD5756 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 177586 | | DEMONDICE | AEGLOSANGELES4821 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | | OPRY BACKSTAGE TOUR | OPRYENTERTAINMENTGROUP5386 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 0 | 0 | | | 0 | 5522 | | GARRISON KEILLOR TONIGHT | RAMSHEADGROUP1560 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 1 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 14 | 16298367 | MELANIE MARTINEZ, TANUKICHAN | MELANIE MARTINEZ | AEGGREATLAKES1223 | 0 | 0 | CLEVELAND, OH | | |
| | [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIRTY HEADS | 7/9/2023 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| DREAM THEATER | 7/9/2023 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| STICK FIGURE | 7/9/2023 | WESTVILLEMUSICBOWL_NEWHAVEN_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 7/10/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| ORTHODOX | 7/10/2023 | CROWBAR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| ARROWS IN ACTION | 7/10/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| DIRTY HEADS | 7/10/2023 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE SMILE | 7/10/2023 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| D4VD | 7/10/2023 | RACKETNYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 |
| DAVID CROSS | 7/10/2023 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| LES DUDEK | 7/10/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| DREAM THEATER | 7/11/2023 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| D4VD | 7/11/2023 | RACKETNYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| JINKX MONSOON | 7/11/2023 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICKELBACK | 7/15/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 |
| | 7/15/2023 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER | LUBBOCK | TX | LUBBOCK, TX | AMPHITHEATER | | 930 |
| BLAKE PROEHL | 7/15/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 |
| IRIS DEMENT | 7/15/2023 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 350 |
| | 7/15/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 |
| | 7/15/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 |
| TWINSICK | 7/15/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 850 |
| | 7/15/2023 | JAMFTHEATRE_EAUCLAIRE_WI | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMF THEATRE | EAU CLAIRE | WI | EAU CLAIRE, WI | | | -1 |
| COLIN QUINN | 7/15/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 |
| LOS TUCANES DE TIJUANA | 7/15/2023 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT VIRGIN HOTELS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 4500 |
| DAVID NAIL | 7/15/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 6000 |
| THE CONNELLS | 7/15/2023 | THENATIONAL_RICHMOND_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NATIONAL | RICHMOND | VA | RICHMOND, VA | THEATER | | 0 |
| LITTLE JESUS | 7/15/2023 | RACKETNYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RACKET NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 |
| FATHER | 7/15/2023 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 400 |
| DREAM THEATER | 7/15/2023 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3950 |
| | 7/15/2023 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | THEATER | | 1500 |
| | 7/15/2023 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | ARENA | OTHER | 10000 |
| | 7/15/2023 | SKYDECKONBROADWAY_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SKYDECK ON BROADWAY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 |
| | 7/15/2023 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 12000 |
| RYAN GEBHARDT | 7/15/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 |
| LONG BEACH DUB ALLSTARS | 7/15/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 |
| | 7/15/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 600 |
| | 7/15/2023 | THEHOUSEOFCANNABIS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOUSE OF CANNABIS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 7/15/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 |
| | 7/15/2023 | THEHOOK_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 |
| DIPLO | 7/15/2023 | THEGREATNORTHERN_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT NORTHERN | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 700 |
| | 7/15/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 |
| | 7/15/2023 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1400 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIGHTHEARTED | 7/21/2023 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE | ATHENS | GA | ATHENS-CLARKE COUNTY, GA | THEATER | | 1000 |
| TIM MONTANA | 7/21/2023 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLY'S | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | CLUB | | 408 |
| | 7/21/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 600 |
| THE FOES OF FERN | 7/21/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 |
| PESO PLUMA | 7/21/2023 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | OTHER | 17000 |
| | 7/21/2023 | OGDENPIONEERSTADIUM_OGDEN_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN PIONEER STADIUM | OGDEN | UT | OGDEN, UT | STADIUM | | 0 |
| JAY WHITE | 7/21/2023 | PARXXCITECENTER_BENSALEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARX XCITE CENTER | BENSALEM | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 0 |
| THE DISCO BISCUITS | 7/21/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 500 |
| LIME CORDIALE | 7/21/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 550 |
| STRANGELOVE | 7/21/2023 | RACKETNYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RACKET NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 650 |
| SERUM | 7/21/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 850 |
| STS9 | 7/21/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 |
| AL JARDINE | 7/21/2023 | LIBBEYBOWL_OJAI_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBBEY BOWL | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | AMPHITHEATER | | 973 |
| LITTLE FEAT | 7/21/2023 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE | GREENWOOD VILLAGE | CO | | AMPHITHEATER | | 17000 |
| | 7/21/2023 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 4000 |
| ED SHEERAN | 7/21/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 |
| | 7/21/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 |
| | 7/21/2023 | COLORADOCONVENTIONCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLORADO CONVENTION CENTER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CONFERENCE CENTER | | 52550 |
| TAB BENOIT | 7/21/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB | | 300 |
| WADE BOWEN | 7/21/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 6000 |
| THE MOODY BLUES | 7/21/2023 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE | ROYAL OAK | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 1700 |
| BETWEEN THE BURIED AND ME | 7/21/2023 | THEFACTORYINDEEPELLUM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FACTORY IN DEEP ELLUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 0 |
| JUSTIN WELLS | 7/21/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE | BOULDER | CO | BOULDER, CO | THEATER | | 600 |
| GORILLA BISCUITS | 7/21/2023 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 771 |
| | 7/21/2023 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE ARCADIAN WILD | 7/26/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| LIL BABY | 7/26/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| DAD BOD | 7/26/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 7/27/2023 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| HUNTERGIRL | 7/27/2023 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLY'S |
| | 7/27/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 7/27/2023 | THEHOOK_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK |
| | 7/27/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 7/27/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| MAGGIE ROGERS | 7/27/2023 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| SAY SHE SHE | 7/27/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 7/27/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| SUMMER SALT | 7/27/2023 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| | 7/27/2023 | 360ATPARXCASINO_BENSALEM_PA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 360 AT PARX CASINO |
| KANSAS | 7/27/2023 | THEMIDLANDTHEATRE_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MIDLAND THEATRE |
| | 7/27/2023 | THEHOUSEOFCANNABIS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOUSE OF CANNABIS |
| FLATLAND CAVALRY | 7/27/2023 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| LYLE LOVETT AND HIS LARGE BAND | 7/27/2023 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| JASON ISBELL AND THE 400 UNIT | 7/27/2023 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROADRUNNER |
| LE TIGRE | 7/27/2023 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STEEL |
| | 7/27/2023 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| THE STEWS | 7/27/2023 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |
| | 7/27/2023 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| JADU HEART | 7/27/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| BRAID | 7/27/2023 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| | 7/27/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE |
| IMPRACTICAL JOKERS | 7/27/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |

[redacted]

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/31/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 7/31/2023 | EXHIBITHALLATLUBBOCKMEMORIALCIVICCENTER_LUBBOCK_TX | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBIT HALL AT LUBBOCK MEMORIAL CIVIC CENTER |
| | 7/31/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 7/31/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 7/31/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| CLUTCH | 7/31/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| BAND OF HORSES | 8/1/2023 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER |
| JINKX MONSOON | 8/1/2023 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| | 8/1/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| ORTHODOX | 8/1/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| GOTH BABE | 8/1/2023 | THETRUMAN_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRUMAN |
| JELLY ROLL | 8/1/2023 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER |
| | 8/1/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| SOCIAL DISTORTION | 8/1/2023 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| BETTER THAN EZRA | 8/1/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| | 8/1/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| LIME CORDIALE | 8/1/2023 | THENEWPARISH_OAKLAND_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEW PARISH |
| FALL OUT BOY | 8/1/2023 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| DEATH GRIPS | 8/1/2023 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION |
| CAVETOWN | 8/1/2023 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION |
| RICK SPRINGFIELD | 8/1/2023 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| | 8/1/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| | 8/1/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 8/1/2023 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| | 8/1/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| ZIGGY MARLEY | 8/1/2023 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 8/1/2023 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| BEABADOOBEE | 8/1/2023 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 |
| | 8/1/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| ZACH WILLIAMS | 8/1/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/1/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| EVAN HONER | 8/1/2023 | THEEASTERN_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE EASTERN |
| | 8/2/2023 | THEHOUSEOFCANNABIS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOUSE OF CANNABIS |
| THE SONDER BOMBS | 8/2/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| JORMA KAUKONEN | 8/2/2023 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM |
| REO SPEEDWAGON | 8/2/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA |
| | 8/2/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| DEATH GRIPS | 8/2/2023 | THEAGORATHEATRE_CLEVELAND_OH | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE AGORA THEATRE |
| | 8/2/2023 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| GREGORY ALAN ISAKOV | 8/2/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| REGINA SPEKTOR | 8/2/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| | 8/2/2023 | THEHOOK_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK |
| | 8/2/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| DAVE MASON | 8/2/2023 | GOTHICTHEATRE_ENGLEWOOD_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOTHIC THEATRE |
| L.S. DUNES | 8/2/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| BEABADOOBEE | 8/2/2023 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE |
| | 8/2/2023 | ELLIECAULKINSOPERAHOUSE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIE CAULKINS OPERA HOUSE |
| | 8/2/2023 | THERIVERSIDETHEATER_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVERSIDE THEATER |
| | 8/2/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 8/2/2023 | OLEREDNASHVILLE_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLE RED NASHVILLE |
| | 8/2/2023 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| DOPE LEMON | 8/2/2023 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST |
| CLUTCH | 8/2/2023 | PALACETHEATRE_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE |
| TED NUGENT | 8/2/2023 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| KATY PERRY | 8/2/2023 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| RODNEY ATKINS | 8/2/2023 | JENKSCLUB_POINTPLEASANT_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JENK'S CLUB |
| NOAH KAHAN | 8/2/2023 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| | 8/2/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| BLONDSHELL | 8/2/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| MERCYME | 8/2/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| CHRIS ISAAK | 8/2/2023 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| WAR HIPPIES | 8/2/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 8/2/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| GLAIVE | 8/2/2023 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| PARLIAMENT FUNKADELIC | 8/2/2023 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| BAYLEN LEVINE | 8/2/2023 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM |
| | 8/3/2023 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| | 8/3/2023 | THEMOODYTHEATER_AUSTIN_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOODY THEATER |
| CASII STEPHAN | 8/3/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| STEEP CANYON RANGERS | 8/3/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| | 8/3/2023 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 8/3/2023 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL |
| | 8/3/2023 | THEHOUSEOFCANNABIS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOUSE OF CANNABIS |
| THE BREVET | 8/3/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| | 8/3/2023 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| THE JUNGLE GIANTS | 8/3/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| VISION VIDEO | 8/3/2023 | TREES_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TREES |
| OF MONSTERS AND MEN | 8/3/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| | 8/3/2023 | DENVERARTSANDVENUES_DENVER_CO | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER ARTS AND VENUES |
| KEN CARSON | 8/3/2023 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL |
| RACHEL ANA DOBKEN | 8/3/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| BRYAN MARTIN | 8/3/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| ANN WILSON | 8/3/2023 | RCUTHEATRE_EAUCLAIRE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RCU THEATRE |
| | 8/3/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 8/3/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| | 8/3/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| PECOS & THE ROOFTOPS | 8/3/2023 | KCLIVE_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | KC LIVE! |
| WEEN | 8/3/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/3/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 8/3/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE |
| | 8/3/2023 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST |
| | 8/3/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| YUNG PINCH | 8/3/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 8/3/2023 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| | 8/3/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| DOM DOLLA | 8/3/2023 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS |
| | 8/3/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| GRACE POTTER | 8/3/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| | 8/3/2023 | THEHOOK_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK |
| DANIELLE NICOLE | 8/3/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| | 8/3/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| PEACH PIT | 8/3/2023 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| KEY GLOCK | 8/3/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| WINE LIPS | 8/3/2023 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| VOICE OF BACEPROT | 8/3/2023 | ELCID_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| SUKI WATERHOUSE | 8/3/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| | 8/3/2023 | 360ATPARXCASINO_BENSALEM_PA | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 360 AT PARX CASINO |
| BINKI | 8/3/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| THE DRUMS | 8/3/2023 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| FANTASTIC NEGRITO | 8/3/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| THE NATIONAL | 8/3/2023 | WESTVILLEMUSICBOWL_NEWHAVEN_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | WESTVILLE MUSIC BOWL |
| JAIME WYATT | 8/4/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |
| TYLER HALVERSON | 8/4/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 8/4/2023 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| GLAIVE | 8/4/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| | 8/4/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FINE LINE |
| RUSSELL PETERS | 8/4/2023 | PARXXCITECENTER_BENSALEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARX XCITE CENTER |
| | 8/4/2023 | THEHOOK_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK |
| | 8/4/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 8/4/2023 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| THE FRONT BOTTOMS | 8/4/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/4/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| | 8/4/2023 | BOOTBARNHALL_GAINESVILLE_GA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOOT BARN HALL |
| DESTROY LONELY | 8/4/2023 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONCORD MUSIC HALL |
| | 8/4/2023 | METRAPARKFAIRGROUNDS_BILLINGS_MT | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | METRAPARK FAIRGROUNDS |
| HABSTRAKT | 8/4/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| GINUWINE | 8/4/2023 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO |
| | 8/4/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| JOSH TURNER | 8/4/2023 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIKES PEAK CENTER FOR THE PERFORMING ARTS |
| | 8/4/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 8/4/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| THE ROSE | 8/4/2023 | THEVICTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIC THEATRE |
| | 8/4/2023 | THENORVA_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE NORVA |
| JOY OLADOKUN | 8/4/2023 | PALACETHEATRE_STPAUL_MN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE |
| | 8/4/2023 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR |
| | 8/4/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS |
| | 8/4/2023 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| IVAN CORNEJO | 8/4/2023 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARK WEST |
| | 8/4/2023 | THECANYONATOPAC_OXNARD_CA | 0 | CLUB | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AT OPAC |
| | 8/4/2023 | AVENUEOFTHESAINTSAMPHITHEATERANDEVENTCENTER_STCHARLES_IA | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVENUE OF THE SAINTS AMPHITHEATER AND EVENT CENTER |
| | 8/4/2023 | THESTATEROOM_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STATE ROOM |
| DEATH GRIPS | 8/4/2023 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARLAND BALLROOM |
| | 8/4/2023 | MOONLIGHTMUSICALSAMPHITHEATER_LUBBOCK_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOONLIGHT MUSICALS AMPHITHEATER |
| BINKI | 8/4/2023 | MUSICHALLOFWILLIAMSBURG_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL OF WILLIAMSBURG |
| | 8/4/2023 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| THUNDERSTRUCK | 8/4/2023 | RCUTHEATRE_EAUCLAIRE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RCU THEATRE |
| | 8/4/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| | 8/4/2023 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KIVA AUDITORIUM |
| | 8/4/2023 | KESWICKTHEATRE_GLENSIDE_PA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KESWICK THEATRE |
| SUNNY WAR | 8/4/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| LIME CORDIALE | 8/4/2023 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE |
| ZIGGY MARLEY | 8/4/2023 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| PRETTY LIGHTS | 8/4/2023 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| | 8/4/2023 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| KARD | 8/4/2023 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WARFIELD |
| | 8/4/2023 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| | 8/4/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| LUKAS NELSON | 8/4/2023 | OGDENTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN THEATRE |
| | 8/4/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLWORTH THEATRE |
| | 8/4/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 8/4/2023 | BLUEBIRDTHEATER_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBIRD THEATER |
| J. WORRA | 8/4/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| CLAIRE ROSINKRANZ | 8/4/2023 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR |
| SVDDEN DEATH | 8/4/2023 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS |
| | 8/4/2023 | RAMSHEADONSTAGE_ANNAPOLIS_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD ON STAGE |
| JVKE | 8/4/2023 | SHOWBOXSODO_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHOWBOX SODO |
| | 8/4/2023 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| | 8/4/2023 | NEUMOS_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEUMOS |
| | 8/4/2023 | THEHOUSEOFCANNABIS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOUSE OF CANNABIS |
| GOGOL BORDELLO | 8/4/2023 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| FRENCH 79 | 8/4/2023 | RACKETNYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RACKET NYC |
| AMERICAN AQUARIUM | 8/4/2023 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| DILLY DALLY ALLEY | 8/4/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| THOMAS RHETT | 8/4/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| MARK NORMAND | 8/4/2023 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| UNDEROATH | 8/4/2023 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RITZ YBOR |
| | 8/4/2023 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| COLBY ACUFF | 8/4/2023 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |
| POPTROPICASLUTZ! | 8/4/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| KATY PERRY | 8/4/2023 | RESORTSWORLDTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RESORTS WORLD THEATRE |
| | 8/5/2023 | WOOLYS_DESMOINES_IA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLY'S |
| | 8/5/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/5/2023 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| BROADWAY RAVE | 8/5/2023 | THEREGENCYBALLROOM_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE REGENCY BALLROOM |
| | 8/5/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| OF GOOD NATURE | 8/5/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERMINAL WEST |
| ODESZA | 8/5/2023 | PRYSMCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRYSM CHICAGO |
| THE WLDLFE | 8/5/2023 | BARBOZA_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBOZA |
| | 8/5/2023 | 81CLUB_FORTWORTH_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 81 CLUB |
| | 8/5/2023 | BOOTBARNHALL_GAINESVILLE_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOOT BARN HALL |
| HAIL THE SUN | 8/5/2023 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |
| MEDUZA | 8/5/2023 | RADIUS_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIUS |
| | 8/5/2023 | ROSEBOWLSTADIUM_PASADENA_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE BOWL STADIUM |
| NICOTINE DOLLS | 8/5/2023 | THEBACKROOMATCOLECTIVO_MILWAUKEE_WI | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT COLECTIVO |
| LOS TUCANES DE TIJUANA | 8/5/2023 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| PESO PLUMA | 8/5/2023 | BELLCOTHEATRE_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BELLCO THEATRE |
| MARCA MP | 8/5/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| | 8/5/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SINCLAIR |
| GREAT WHITE | 8/5/2023 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO |
| | 8/5/2023 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS |
| CUPCAKKE | 8/5/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE WALLFLOWERS | 8/5/2023 | PARXXCITECENTER_BENSALEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARX XCITE CENTER |
| PRETTY LIGHTS | 8/5/2023 | MISSIONBALLROOM_DENVER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MISSION BALLROOM |
| | 8/5/2023 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ABRAHAM CHAVEZ THEATRE |
| | 8/5/2023 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| | 8/5/2023 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAMS HEAD LIVE! |
| CLINT BLACK | 8/5/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| | 8/5/2023 | DEPOTPATIO_LUBBOCK_TX | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEPOT PATIO |
| EXTREME | 8/5/2023 | ROADRUNNER_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROADRUNNER |
| | 8/5/2023 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL |
| | 8/5/2023 | THEHOOK_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK |
| HALEY BLAIS | 8/5/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| PONCHO SANCHEZ | 8/5/2023 | THECANYONMONTCLAIR_MONTCLAIR_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON MONTCLAIR |
| | 8/5/2023 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| | 8/5/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 8/5/2023 | THEHOUSEOFCANNABIS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOUSE OF CANNABIS |
| DEER TICK | 8/5/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| PORTER | 8/5/2023 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL REY THEATRE |
| BOYGENIUS | 8/5/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/5/2023 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOTH BABE | 8/10/2023 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| MAX WEINBERG | 8/10/2023 | PARKWEST_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2023 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 8/10/2023 | PIKESPEAKCENTERFORTHEPERFORMINGARTS_COLORADOSPRINGS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| DOMINIC FIKE | 8/10/2023 | FROSTAMPHITHEATER_STANFORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 8/10/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| D4VD | 8/10/2023 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| SATSANG | 8/10/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE AIRBORNE TOXIC EVENT | 8/10/2023 | LINCOLNHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| TURNPIKE TROUBADOURS | 8/10/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| JINKX MONSOON | 8/10/2023 | THEWARFIELD_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| WARD DAVIS | 8/10/2023 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| EXTREME | 8/10/2023 | STARLANDBALLROOM_SAYREVILLE_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| BECKY HILL | 8/10/2023 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2023 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE MOLDY PEACHES | 8/10/2023 | BROOKLYNSTEEL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2023 | THESINCLAIR_CAMBRIDGE_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2023 | WOOLWORTHTHEATRE_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| TESSA VIOLET | 8/10/2023 | UNIONTRANSFER_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2023 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 8/10/2023 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEABADOOBEE | 8/14/2023 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| SYLVAN ESSO | 8/15/2023 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| | 8/15/2023 | CHERRYHILLSCOUNTRYCLUB_ENGLEWOOD_CO | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY HILLS COUNTRY CLUB |
| COCO JONES | 8/15/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST AVENUE |
| EXTREME | 8/15/2023 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PABST THEATER |
| | 8/15/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA |
| ZIGGY ALBERTS | 8/15/2023 | ROYALE_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE |
| MELISSA ETHERIDGE | 8/15/2023 | MARYLANDHALL_ANNAPOLIS_MD | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARYLAND HALL |
| GOJIRA | 8/15/2023 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE |
| THE HOOTEN HALLERS | 8/15/2023 | TURFCLUB_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURF CLUB |
| SON VOLT | 8/15/2023 | TURNERHALLBALLROOM_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL BALLROOM |
| OCEAN ALLEY | 8/15/2023 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| | 8/15/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM |
| | 8/15/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| BACHMAN-TURNER OVERDRIVE | 8/15/2023 | RCUTHEATRE_EAUCLAIRE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RCU THEATRE |
| BECK | 8/15/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 8/15/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROXY THEATRE |
| GEL | 8/15/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 8/15/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 8/15/2023 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE |
| SNOOP DOGG | 8/15/2023 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER |
| | 8/15/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| TIM HEIDECKER | 8/15/2023 | ROYALOAKMUSICTHEATRE_ROYALOAK_MI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| BUDDY GUY | 8/15/2023 | DIGNITYHEALTHTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH THEATER |
| | 8/15/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX |
| WYATT FLORES | 8/15/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/19/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| 7HORSE | 8/19/2023 | ROXYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | THEHOOK_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | THETHEATERATVIRGINHOTELSLASVEGAS_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | THECANYONATOPAC_OXNARD_CA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 8/19/2023 | 81CLUB_FORTWORTH_TX | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | WESTHALL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| ZIGGY ALBERTS | 8/19/2023 | TERMINALWEST_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| ADVENTURE CLUB | 8/19/2023 | CONCORDMUSICHALL_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| BLACK FLAG | 8/19/2023 | RAMSHEADLIVE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| KAMERON MARLOWE | 8/19/2023 | POWERPLANTLIVE_BALTIMORE_MD | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOCAL NATIVES | 8/19/2023 | THEPABSTTHEATER_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE STROKES | 8/19/2023 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/19/2023 | FINELINE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE AIRBORNE TOXIC EVENT | 8/19/2023 | ELREYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| GREGORY ALAN ISAKOV | 8/19/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| EMMA HEWITT | 8/19/2023 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/19/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| YOKE LORE | 8/19/2023 | UNIONTRANSFER_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREGORY ALAN ISAKOV | 8/25/2023 | THEUNITEDTHEATERONBROADWAY_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNITED THEATER ON BROADWAY |
| THE EARLY YEARS | 8/25/2023 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER |
| CARIN LEON | 8/26/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| CUPCAKKE | 8/26/2023 | WEBSTERHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEBSTER HALL |
| GRANGER SMITH | 8/26/2023 | BILLYBOBSTEXAS_FORTWORTH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BILLY BOB'S TEXAS |
| DURAN DURAN | 8/26/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| PALLBEARER | 8/26/2023 | THESTUDIOATTHEFACTORY_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STUDIO AT THE FACTORY |
| | 8/26/2023 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| SHREK RAVE | 8/26/2023 | FOXTHEATRE_BOULDER_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATRE |
| GEORGE LOPEZ | 8/26/2023 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| | 8/26/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 8/26/2023 | BOOTBARNHALLATBOURBONBROTHERS_COLORADOSPRINGS_CO | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOOT BARN HALL AT BOURBON BROTHERS |
| | 8/26/2023 | HEBPARK_EDINBURG_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | H-E-B PARK |
| PAT BENATAR & NEIL GIRALDO | 8/26/2023 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_TX | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TEXAS TRUST CU THEATRE |
| | 8/26/2023 | CEDARCULTURALCENTER_MINNEAPOLIS_MN | 0 | CLUB | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CEDAR CULTURAL CENTER |
| | 8/26/2023 | POWERPLANTLIVE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | POWER PLANT LIVE! |
| SIR CHLOE | 8/26/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY |
| | 8/26/2023 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 8/26/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY |
| | 8/26/2023 | THEVENETIANLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENETIAN LAS VEGAS |
| ANYTHING FOR SALINAS | 8/26/2023 | FOXTHEATER_BAKERSFIELD_CA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX THEATER |
| | 8/26/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| TAKING BACK SUNDAY | 8/26/2023 | KCLIVE_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | KC LIVE! |
| MEMPHIS BLEEK | 8/26/2023 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL |
| MOON TAXI | 8/26/2023 | GEORGIATHEATRE_ATHENS_GA | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA THEATRE |
| GREEN KNUCKLE MATERIAL | 8/26/2023 | ASBURYLANES_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY LANES |
| | 8/26/2023 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE |
| MUDVAYNE | 8/26/2023 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| SULLIVAN KING | 8/26/2023 | AGGIETHEATRE_FORTCOLLINS_CO | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGGIE THEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/31/2023 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 |
| | 8/31/2023 | THEHOOK_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOOK | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 |
| NATE AMOR | 8/31/2023 | 7THSTENTRY_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7TH ST ENTRY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 0 |
| | 8/31/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 |
| TESSA VIOLET | 8/31/2023 | THESHOWBOX_SEATTLE_WA | 0 | CLUB | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWBOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CLUB | | 1100 |
| | 8/31/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 |
| | 8/31/2023 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND OLE OPRY | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 4400 |
| REZZ | 9/1/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 |
| DIONNE WARWICK | 9/1/2023 | LIBBEYBOWL_OJAI_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBBEY BOWL | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | AMPHITHEATER | | 973 |
| MANá | 9/1/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 |
| | 9/1/2023 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 |
| WILL DOWNING | 9/1/2023 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE | POMPANO BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 3000 |
| $UICIDEBOY$ | 9/1/2023 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 |
| JELLY ROLL | 9/1/2023 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | OTHER | 17000 |
| | 9/1/2023 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 |
| | 9/1/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 |
| DRAKE | 9/1/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 |
| LIONEL RICHIE | 9/2/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 |
| KENNY LOGGINS | 9/2/2023 | SNOWPARKOUTDOORAMPHITHEATER_PARKCITY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SNOW PARK OUTDOOR AMPHITHEATER | PARK CITY | UT | HEBER, UT | AMPHITHEATER | | 2378 |
| | 9/2/2023 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS | 27000 |
| | 9/2/2023 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 12000 |
| A FLOCK OF SEAGULLS | 9/2/2023 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 2500 |
| DRAKE | 9/2/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 |
| | 9/2/2023 | MALONESTADIUM_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MALONE STADIUM | MONROE | LA | MONROE, LA | STADIUM | | 0 |
| GINO VANNELLI | 9/2/2023 | LIBBEYBOWL_OJAI_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBBEY BOWL | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | AMPHITHEATER | | 973 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONEY JAMES | 9/23/2023 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| DANIEL CAESAR | 9/23/2023 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| | 9/23/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| JUNIOR H | 9/23/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA |
| LOUIS THE CHILD | 9/23/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 9/23/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 9/23/2023 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 9/23/2023 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| | 9/23/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| BRETT YOUNG | 9/23/2023 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE |
| GOOSE | 9/23/2023 | SPOKANEPAVILION_SPOKANE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | SPOKANE PAVILION |
| | 9/23/2023 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM |
| ELDERBROOK | 9/24/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| THE AVETT BROTHERS | 9/24/2023 | FROSTAMPHITHEATER_STANFORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | FROST AMPHITHEATER |
| BERT KREISCHER | 9/24/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| BAD OMENS | 9/24/2023 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| | 9/24/2023 | TOREROSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TORERO STADIUM |
| | 9/24/2023 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| | 9/24/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| KOOL & THE GANG | 9/24/2023 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| COUNTING CROWS | 9/25/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 9/26/2023 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNY LOGGINS | 10/14/2023 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| DEATH CAB FOR CUTIE | 10/14/2023 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| | 10/14/2023 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| | 10/14/2023 | LIBBEYBOWL_OJAI_CA | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIBBEY BOWL |
| CLOZEE | 10/14/2023 | ORLANDOAMPHITHEATERATCENTRALFLORIDAFAIRGROUNDS_ORLANDO_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | ORLANDO AMPHITHEATER AT CENTRAL FLORIDA FAIRGROUNDS |
| | 10/14/2023 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION |
| | 10/14/2023 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 10/14/2023 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| CHRISTIAN NODAL | 10/14/2023 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| | 10/14/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 10/14/2023 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 10/14/2023 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |
| | 10/14/2023 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERTSEN PAVILION |
| | 10/15/2023 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM |
| THE TUBES | 10/15/2023 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| | 10/15/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 10/15/2023 | ROSEBOWLSTADIUM_PASADENA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE BOWL STADIUM |
| | 10/15/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA |
| G JONES | 10/15/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 10/15/2023 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| ROMEO SANTOS | 10/15/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 10/15/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| | 10/16/2023 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/8/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 |
| | 11/8/2023 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 |
| | 11/9/2023 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER | HUNTSVILLE | AL | HUNTSVILLE, AL | AMPHITHEATER | | 8000 |
| | 11/9/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 |
| BAYNK | 11/9/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 |
| | 11/9/2023 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | OTHER | 10000 |
| BLACKBERRY SMOKE | 11/9/2023 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE | POMPANO BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 3000 |
| | 11/9/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 |
| | 11/9/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 |
| | 11/10/2023 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION | NEWPORT | KY | CINCINNATI, OH-KY-IN | AMPHITHEATER | | 7000 |
| | 11/10/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 |
| SLANDER | 11/10/2023 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 |
| | 11/10/2023 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 |
| | 11/10/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 |
| | 11/10/2023 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | OTHER | 10000 |
| | 11/10/2023 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAS SOUTH ARENA | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | MINOR | 13000 |
| | 11/10/2023 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 |
| GABRIEL IGLESIAS | 11/10/2023 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | ARENA | OTHER | 10000 |
| | 11/10/2023 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 5567 |
| | 11/10/2023 | ISLANDFEDERALCREDITUNIONARENA_STONYBROOK_NY | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ISLAND FEDERAL CREDIT UNION ARENA | STONY BROOK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | COLLEGE | 0 |
| TWISTA | 11/10/2023 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER | HUNTSVILLE | AL | HUNTSVILLE, AL | AMPHITHEATER | | 8000 |
| | 11/10/2023 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | OTHER | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 18000 |
| | 11/10/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 |
| LAUREN DAIGLE | 11/10/2023 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 |
| | 11/10/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/7/2023 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM | 0 | 0 | AXS_REFRESH | | [redacted] | | | | | | | | CHSAA STATE SPIRIT CHAMPIONSHIPS DAY 1 | CITYOFDENVER3246 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 12/7/2023 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | 0 | 0 | AXS_REFRESH | | | | | | | | | | NBA IN-SEASON TOURNAMENT SEMIFINAL (EAST) - 12/07/2023 - THURSDAY | MGMRI20181372 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| | 12/7/2023 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM | 0 | 0 | AXS_REFRESH | | | | | | | | | | 2024 LAX PASS | STONYBROOKUNIVERSITY1374 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/7/2023 | CITYNATIONALARENA_LASVEGAS_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY NATIONAL ARENA | 0 | 0 | AXS_REFRESH | | | | | | | | | VEGAS GOLDEN KNIGHTS | 2023 - 24 PARTIAL PLAN MEMBER GIFT | VEGASGOLDENKNIGHTS1163 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ROD WAVE | 12/7/2023 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | 0 | 0 | AXS_REFRESH | | | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 15 | 9119594 | ARI LENNOX, ROD WAVE, TOOSII | ROD WAVE | ROCKETS/HTC4749 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| DEPECHE MODE | 12/8/2023 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | 0 | 0 | AXS_REFRESH | | | 0 | 1 | POP | POP \| ROCK | 1 | 12675899 | DEPECHE MODE, YOUNG FATHERS | DEPECHE MODE | PECHANGAARENASANDIEGO1347 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| | 12/8/2023 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA | 0 | 0 | AXS_REFRESH | | | | | | | | | | ALL AMERICAN NDN SHOOTOUT | METRAPARK216 | 0 | 0 | BILLINGS, MT | 46 | -109 |
| | 12/8/2023 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BLUE ARENA | 0 | 0 | AXS_REFRESH | | | | | | | | | COLORADO EAGLES | COLORADO EAGLES VS. TUCSON ROADRUNNERS - FRIDAY, DECEMBER 8, 2023 - 7:05PM | COLORADOEAGLES112 | 0 | 0 | FORT COLLINS-LOVELAND, CO | | |
| | 12/8/2023 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER | 0 | 0 | AXS_REFRESH | | | | | | | | | | STAGE DINNER AT THE ORION PRESENTED BY ODETTE \| DECEMBER 8 | ORIONAMPHITHEATER255 | 0 | 0 | HUNTSVILLE, AL | 35 | -87 |
| | 12/8/2023 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM | 0 | 0 | AXS_REFRESH | | | | | | | | | NBA G LEAGUE IGNITE | NBA G LEAGUE IGNITE VS SANTA CRUZ WARRIORS - FRIDAY DECEMBER 8, 2023 - 7:00PM | DOLLARLOANCENTER339 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/8/2023 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | 0 | 0 | AXS_REFRESH | | | | | | | | | | ULTIMATE BULLFIGHTERS WORLD FINALS - 12/8 | COWTOWNCOLISEUM420 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 12/8/2023 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER | 0 | 0 | AXS_REFRESH | | | | | | | | | | DRAKE WOMEN'S BASKETBALL VS NORTH DAKOTA STATE | DRAKEUNIVERSITY1425 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| DARK STAR ORCHESTRA | 12/8/2023 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE | 0 | 0 | AXS_REFRESH | | | 0 | 0 | ROCK | ROCK | 0 | 2171 | DARK STAR ORCHESTRA | DARK STAR ORCHESTRA | AEGSOUTHEAST987 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/10/2024 | KNAPPCENTER_DESMOINES_IA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KNAPP CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | ARENA | COLLEGE | 7000 | | |
| | 1/11/2024 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | |
| | 1/11/2024 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM | MONROE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | COLLEGE | 7800 | | |
| | 1/11/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | |
| | 1/11/2024 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | |
| | 1/11/2024 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER | HUNTSVILLE | AL | HUNTSVILLE, AL | AMPHITHEATER | | 8000 | | |
| | 1/12/2024 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BLUE ARENA | LOVELAND | CO | FORT COLLINS-LOVELAND, CO | ARENA | MINOR | 6800 | | |
| | 1/12/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | |
| | 1/12/2024 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 12000 | | |
| | 1/12/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | OTHER | AXS | AXS | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED |
| | 1/12/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 5567 | | |
| | 1/12/2024 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNAPPCENTER_DESMOINES_IA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| TMOBILEARENA_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| FANTEWINGCOLISEUM_MONROE_WA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| COWTOWNCOLISEUM_FORTWORTH_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| COLLEGEPARKCENTER_ARLINGTON_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| THEORIONAMPHITHEATER_HUNTSVILLE_AL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| BLUEARENA_LOVELAND_CO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| COWTOWNCOLISEUM_FORTWORTH_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| MICHELOBULTRAARENA_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| CRYPTOCOMARENA_LOSANGELES_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED | [redacted] |
| LEESFAMILYFORUM_HENDERSON_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |
| TARGETCENTER_MINNEAPOLIS_MN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNAPPCENTER_DESMOINES_IA | | | | | | | | DRAKE MEN'S BASKETBALL VS INDIANA STATE | DRAKEUNIVERSITY1449 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| TMOBILEARENA_LASVEGAS_NV | | | | | | | VEGAS GOLDEN KNIGHTS | 1/11/2024 GAME 21 BOSTON BRUINS VS. VEGAS GOLDEN KNIGHTS | VEGASGOLDENKNIGHTS1061 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| FANTEWINGCOLISEUM_MONROE_WA | | | | | | | | ULM VS SOUTH ALABAMA | UNIVERSITYOFLOUISIANAATMONROE1148 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| COWTOWNCOLISEUM_FORTWORTH_TX | | | | | | | | PBR STOCKYARDS SHOWCASE 1/11 | COWTOWNCOLISEUM445 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| COLLEGEPARKCENTER_ARLINGTON_TX | | | | | | | | MEN'S BASKETBALL VS UTAH VALLEY 1/11/24 | UNIVERSITYOFTEXAS-ARLINGTON3269 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| THEORIONAMPHITHEATER_HUNTSVILLE_AL | | | | | | | | COCKTAIL CLASS SERIES: MOVIE TRIVIA AND WHAT IS GIN? | ORIONAMPHITHEATER246 | 0 | 0 | HUNTSVILLE, AL | 35 | -87 |
| BLUEARENA_LOVELAND_CO | | | | | | | COLORADO EAGLES | COLORADO EAGLES VS. COACHELLA VALLEY FIREBIRDS - FRIDAY, JANUARY 12, 2024 - 7:05PM | COLORADOEAGLES116 | 0 | 0 | FORT COLLINS-LOVELAND, CO | | |
| COWTOWNCOLISEUM_FORTWORTH_TX | | | | | | | STOCKYARDS CHAMPIONSHIP RODEO | STOCKYARDS CHAMPIONSHIP RODEO 1/12 | COWTOWNCOLISEUM436 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| MICHELOBULTRAARENA_LASVEGAS_NV | | | | | | | LAS VEGAS DESERT DOGS | GAME 03 - LAS VEGAS DESERT DOGS VS. SAN DIEGO SEALS | LASVEGASLACROSSE114 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| CRYPTOCOMARENA_LOSANGELES_CA | | | | | | | DARELL, FARRUKO, FEID, MARIA BECERRA, NICKI NICOLE, PRINCE ROYCE, TOKISCHA, YANDEL, YOUNG MIKO | CALIBASH 1/12 | CRYPTO.COMARENA-PEACOCKTHEATER1757 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| LEESFAMILYFORUM_HENDERSON_NV | | | | | | | HENDERSON SILVER KNIGHTS | HENDERSON SILVER KNIGHTS VS MILWAUKEE ADMIRALS - FRIDAY JANUARY 12, 2024 - 7:00 PM | DOLLARLOANCENTER300 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TARGETCENTER_MINNEAPOLIS_MN | | | | | | | MN TIMBERWOLVES | TIMBERWOLVES VS. TRAIL BLAZERS - 1/12 | MINNESOTATIMBERWOLVES827 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/13/2024 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2024 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/13/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JON PARDI | 2/13/2024 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/14/2024 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| TOOL | 2/14/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/14/2024 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/14/2024 | WARHAWKFIELD_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOOL | 2/15/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|
| BLUE ARENA | LOVELAND | CO | FORT COLLINS-LOVELAND, CO | ARENA | MINOR | 6800 | | |
| PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | |
| LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 5567 | | |
| FIRST INTERSTATE ARENA | BILLINGS | MT | BILLINGS, MT | ARENA | MINOR | 12000 | | |
| BLUE ARENA | LOVELAND | CO | FORT COLLINS-LOVELAND, CO | ARENA | MINOR | 6800 | | |
| CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED |
| PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | |
| WARHAWK FIELD | MONROE | LA | MONROE, LA | STADIUM | | 0 | | |
| COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | |
| CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED |

| f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |

tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | COLORADO EAGLES | COLORADO EAGLES VS. BAKERSFIELD CONDORS - TUESDAY, FEBRUARY 13, 2024 - 7:05PM | COLORADOEAGLES124 | 0 | 0 | FORT COLLINS-LOVELAND, CO | | |
| | | | | | | SAN DIEGO SOCKERS | SAN DIEGO SOCKERS VS. TEXAS OUTLAWS - TUE 2/13 7:35P | PECHANGAARENASANDIEGO1363 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| | | | | | | NBA G LEAGUE IGNITE | NBA G LEAGUE IGNITE VS INDIANA MAD ANTS - TUESDAY FEBRUARY 13, 2024 - 7:00PM - FILIPINO HERITAGE NITE | DOLLARLOANCENTER353 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 15 | 8537966 | DARRYL WORLEY, JON PARDI | JON PARDI | METRAPARK156 | 0 | 0 | BILLINGS, MT | 46 | -109 |
| | | | | | | COLORADO EAGLES | COLORADO EAGLES VS. BAKERSFIELD CONDORS - WEDNESDAY, FEBRUARY 14, 2024 - 7:05PM | COLORADOEAGLES125 | 0 | 0 | FORT COLLINS-LOVELAND, CO | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 4183135 | TOOL | TOOL 2/14/24 | CRYPTO.COMARENA-PEACOCKTHEATER1561 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | | | | | | SAN DIEGO GULLS | SAN DIEGO GULLS VS SAN JOSE BARRACUDA WED. FEB. 14 | PECHANGAARENASANDIEGO1312 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| | | | | | | | ULM SB VS ALCORN DH1 | UNIVERSITYOFLOUISIANAATMONROE1188 | 0 | 0 | MONROE, LA | | |
| | | | | | | PBR | PBR STOCKYARDS SHOWCASE 2/15 | COWTOWNCOLISEUM453 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | 4183135 | TOOL | TOOL 2/15/24 | CRYPTO.COMARENA-PEACOCKTHEATER1754 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/5/2024 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/6/2024 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/6/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/6/2024 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/6/2024 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/6/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GREENSKY BLUEGRASS | 3/6/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| STEVE HACKETT | 3/6/2024 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/6/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/7/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/7/2024 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/7/2024 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/7/2024 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/7/2024 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 3/7/2024 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF DUNHAM | 3/7/2024 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| RUSSELL DICKERSON | 3/7/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2024 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| event_date | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_group |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2024 | CAESAR UYESAKA STADIUM | ISLA VISTA | CA | | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/5/2024 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| 3/6/2024 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | NFL | 72220 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/6/2024 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/6/2024 | MGM GRAND GARDEN ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | OTHER | 17000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/6/2024 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/6/2024 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/6/2024 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER | | 5200 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OPERATED |
| 3/6/2024 | POMPANO BEACH AMPHITHEATRE | POMPANO BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 3000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/6/2024 | THE ORION AMPHITHEATER | HUNTSVILLE | AL | HUNTSVILLE, AL | AMPHITHEATER | | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/6/2024 | LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 5567 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/7/2024 | T-MOBILE CENTER | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | MINOR | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/7/2024 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED |
| 3/7/2024 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | NFL | 72220 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/7/2024 | MGM GRAND GARDEN ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | OTHER | 17000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/7/2024 | BLUE ARENA | LOVELAND | CO | FORT COLLINS-LOVELAND, CO | ARENA | MINOR | 6800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/7/2024 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/7/2024 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/7/2024 | FIRST INTERSTATE ARENA | BILLINGS | MT | BILLINGS, MT | ARENA | MINOR | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/7/2024 | DENVER COLISEUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | OTHER | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/7/2024 | BROADMOOR WORLD ARENA | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | ARENA | OTHER | 9250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/7/2024 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER | | 5200 | AEG | OPERATED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OPERATED |
| 3/7/2024 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |
| 3/8/2024 | BLUE ARENA | LOVELAND | CO | FORT COLLINS-LOVELAND, CO | ARENA | MINOR | 6800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | |

| event_date | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2024 | [redacted] | | | | | | | UCSB | UCSB BASEBALL VS VILLANOVA - NO ENTRY | UCSANTABARBARA3048 | 0 | 0 | | | |
| 3/5/2024 | | | | | | | | LA KINGS | 03/05/24 - LA KINGS VS VANCOUVER CANUCKS | LOSANGELESKINGS850 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| 3/6/2024 | | | | | | | | HOUSTON LIVESTOCK SHOW AND RODEO | 2024 HLSR 03/06 - JELLY ROLL | HOUSTONRODEO483 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 3/6/2024 | | | | | | | | ONTARIO REIGN | ONTARIO REIGN VS. ABBOTSFORD CANUCKS - WED. MAR. 6 - 7PM | ONTARIOREIGN427 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| 3/6/2024 | | | | | | | | PAC-12 WOMEN'S BASKETBALL TOURNAMENT | 2024 PAC-12 WOMEN'S BASKETBALL TOURNAMENT - SESSION 1 - 03/06/2024 - WEDNESDAY | MGMRI20181400 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| 3/6/2024 | | | | | | | | SAN DIEGO GULLS | SAN DIEGO GULLS VS COACHELLA VALLEY FIREBIRDS WED. MAR. 06 | PECHANGAARENASANDIEGO1315 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| 3/6/2024 | | | | | | | | HOUSTON ROCKETS | HOUSTON ROCKETS 2023-2024 GAME 32 - L.A. CLIPPERS - 03/06/24 | ROCKETS/HTC4650 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -95 |
| 3/6/2024 | | 0 | 0 | POP | POP | COUNTRY | ROCK | AMERICAN | INSTRUMENTAL | BLUES | 0 | 296083 | DANIEL DONATO, GREENSKY BLUEGRASS | GREENSKY BLUEGRASS | PROMOWEST1606 | 0 | 0 | COLUMBUS, OH | | |
| 3/6/2024 | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | ROCK | METAL | 0 | 111466 | STEVE HACKETT | STEVE HACKETT | AEGSOUTHEAST1027 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| 3/6/2024 | | | | | | | | | UNAPOLOGETICALLY ME - A JOURNEY TO LET GO AND EMBRACE THE FULLNESS OF YOU! | ORIONAMPHITHEATER262 | 0 | 0 | HUNTSVILLE, AL | 35 | -87 |
| 3/6/2024 | | | | | | | | HENDERSON SILVER KNIGHTS | HENDERSON SILVER KNIGHTS VS BAKERSFIELD CONDORS - WEDNESDAY MARCH 6, 2024 - 7:00 PM | DOLLARLOANCENTER309 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 3/7/2024 | | | | | | | | | 2024 BIG 12 WOMEN'S BASKETBALL CHAMPIONSHIP - SESSION 1 | T-MOBILECENTER1175 | 0 | 0 | KANSAS CITY, MO-KS | 39 | -95 |
| 3/7/2024 | | | | | | | | LA KINGS | 03/07/24 - LA KINGS VS OTTAWA SENATORS | LOSANGELESKINGS851 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| 3/7/2024 | | | | | | | | HOUSTON LIVESTOCK SHOW AND RODEO | 2024 HLSR 03/07 - LUKE BRYAN | HOUSTONRODEO484 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 3/7/2024 | | | | | | | | PAC-12 WOMEN'S BASKETBALL TOURNAMENT | 2024 PAC-12 WOMEN'S BASKETBALL TOURNAMENT - SESSION 3 - 03/07/2024 - THURSDAY | MGMRI20181409 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| 3/7/2024 | | | | | | | | | CHSAA 2A BASKETBALL TOURNAMENT SESSION 1 | BLUEFEDERALCREDITUNIONARENA210 | 0 | 0 | FORT COLLINS-LOVELAND, CO | | |
| 3/7/2024 | | | | | | | | | MEN'S BASKETBALL VS CALIFORNIA BAPTIST 3/7/24 | UNIVERSITYOFTEXAS-ARLINGTON3277 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 3/7/2024 | | | | | | | | VEGAS GOLDEN KNIGHTS | 3/7/2024 GAME 31 VANCOUVER CANUCKS VS. VEGAS GOLDEN KNIGHTS | VEGASGOLDENKNIGHTS1071 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| 3/7/2024 | | | | | | | | | STATE B BASKETBALL CHAMPIONSHIP | METRAPARK222 | 0 | 0 | BILLINGS, MT | 46 | -109 |
| 3/7/2024 | | | | | | | | | CHSAA 5A/6A FINAL 4 BASKETBALL 2024 | CITYOFDENVER3355 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| 3/7/2024 | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | 17054 | JEFF DUNHAM | JEFF DUNHAM | COLORADOSPRINGSWORLDARENA1336 | 0 | 0 | COLORADO SPRINGS, CO | 39 | -105 |
| 3/7/2024 | | 0 | 0 | COUNTRY | COUNTRY | FOLK & TRADITIONAL | 1 | 3215411 | DYLAN MARLOWE, RUSSELL DICKERSON | RUSSELL DICKERSON | PROMOWEST1602 | 0 | 0 | COLUMBUS, OH | | |
| 3/7/2024 | | | | | | | | PBR | PBR STOCKYARDS SHOWCASE 3/7 | COWTOWNCOLISEUM466 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 3/8/2024 | | | | | | | | | CHSAA 2A BASKETBALL TOURNAMENT SESSION 3 | BLUEFEDERALCREDITUNIONARENA212 | 0 | 0 | FORT COLLINS-LOVELAND, CO | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KANE BROWN | 3/28/2024 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | JOHN PAUL JONES ARENA |
| MADONNA | 3/28/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 3/29/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| | 3/29/2024 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BLUE ARENA |
| | 3/29/2024 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | OTHER | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM |
| | 3/29/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| MADONNA | 3/29/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 3/29/2024 | PAGESTADIUM_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAGE STADIUM |
| | 3/29/2024 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| KEYSHIA COLE | 3/29/2024 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA |
| | 3/29/2024 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| | 3/30/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| | 3/30/2024 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BLUE ARENA |
| BOOGIE T | 3/30/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 3/30/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | OTHER | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| | 3/30/2024 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER |
| | 3/30/2024 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA |
| | 3/30/2024 | DENVERCOLISEUM_DENVER_CO | 0 | ARENA | 0 | OTHER | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER COLISEUM |
| | 3/30/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 3/30/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 3/30/2024 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 3/30/2024 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| | 3/30/2024 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| | 3/30/2024 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A PERFECT CIRCLE | 4/25/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 4/25/2024 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM |
| WILLIE NELSON | 4/25/2024 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| | 4/26/2024 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BLUE ARENA |
| | 4/26/2024 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| | 4/26/2024 | PAGESTADIUM_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAGE STADIUM |
| | 4/26/2024 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION |
| | 4/26/2024 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM |
| A PERFECT CIRCLE | 4/26/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 4/26/2024 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM |
| LUIS R CONRIQUEZ | 4/26/2024 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 4/26/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 4/26/2024 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM |
| ENHYPEN | 4/26/2024 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA |
| YOUNG FLY | 4/26/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 4/26/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 4/27/2024 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| | 4/27/2024 | KENNETHPLAVALLESTADIUM_STONYBROOK_NY | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENNETH P. LAVALLE STADIUM |
| | 4/27/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| JOURNEY | 4/27/2024 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA |
| | 4/27/2024 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM |
| | 4/27/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| | 4/27/2024 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| ADAM ANT | 4/27/2024 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| DABIN | 4/27/2024 | FROSTAMPHITHEATER_STANFORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | FROST AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/19/2024 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| SLEEP TOKEN | 5/19/2024 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | PETERSEN EVENTS CENTER | PITTSBURGH | PA | PITTSBURGH, PA |
| | 5/19/2024 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2024 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION | NEWPORT | KY | CINCINNATI, OH-KY-IN |
| PEPE AGUILAR | 5/19/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| BLEACHERS | 5/20/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 5/21/2024 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | OTHER | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA | BILLINGS | MT | BILLINGS, MT |
| | 5/21/2024 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| TOMORROW X TOGETHER | 5/21/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| RILEY GREEN | 5/21/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO |
| TANYA TUCKER | 5/21/2024 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA |
| SIERRA FERRELL | 5/21/2024 | WESTVILLEMUSICBOWL_NEWHAVEN_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | WESTVILLE MUSIC BOWL | NEW HAVEN | CT | NEW HAVEN, CT |
| | 5/21/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 5/22/2024 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA |
| TOMORROW X TOGETHER | 5/22/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| FEID | 5/22/2024 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA | EDINBURG | TX | MCALLEN-EDINBURG-MISSION, TX |
| | 5/22/2024 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 5/23/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| SUBTRONICS | 5/23/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 5/23/2024 | CAESARUYESAKASTADIUM_ISLAVISTA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAESAR UYESAKA STADIUM | ISLA VISTA | CA | |
| MELANIE MARTINEZ | 5/23/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| NEEDTOBREATHE | 5/24/2024 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER | HUNTSVILLE | AL | HUNTSVILLE, AL |
| | 5/24/2024 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 5/24/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| QUEENS OF THE STONE AGE | 5/24/2024 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA |
| RINGO STARR | 5/24/2024 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA |
| | 5/24/2024 | STARFIRESPORTS_TUKWILA_WA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARFIRE SPORTS | TUKWILA | WA | |
| GARY CLARK JR. | 5/24/2024 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION | CLEVELAND | OH | CLEVELAND, OH |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXCISION | 6/16/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| KALEO | 6/16/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 6/17/2024 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| PARCELS | 6/17/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| KEVIN GATES | 6/18/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| GREGORY ALAN ISAKOV | 6/18/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| | 6/19/2024 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 6/19/2024 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| MATT RIFE | 6/19/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| CAIFANES | 6/19/2024 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 6/19/2024 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 6/19/2024 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| | 6/20/2024 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| O.A.R. | 6/20/2024 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| WALKER HAYES | 6/20/2024 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION |
| | 6/20/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| MOTHER MOTHER | 6/20/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| REIK | 6/21/2024 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| REO SPEEDWAGON | 6/21/2024 | LAURIDSENAMPHITHEATER_DESMOINES_IA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | LAURIDSEN AMPHITHEATER |
| LEE BRICE | 6/21/2024 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | BLUE ARENA |
| | 6/21/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 6/21/2024 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA |
| WIDESPREAD PANIC | 6/21/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| JIM GAFFIGAN | 6/21/2024 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| LOS LOBOS | 6/21/2024 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| WIDESPREAD PANIC | 6/22/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/20/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| | 7/20/2024 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION |
| PEPPER | 7/20/2024 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE |
| | 7/20/2024 | LIBBEYBOWL_OJAI_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBBEY BOWL |
| BERT KREISCHER | 7/20/2024 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| MISSY ELLIOTT | 7/20/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 7/20/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| JASON ISBELL AND THE 400 UNIT | 7/20/2024 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| | 7/20/2024 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM |
| | 7/20/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| WISH YOU WERE HERE | 7/20/2024 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JACOBS PAVILION |
| COHEED AND CAMBRIA | 7/20/2024 | SPOKANEPAVILION_SPOKANE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | SPOKANE PAVILION |
| | 7/20/2024 | THEDOMEATTHEORION_HUNTSVILLE_AL | 0 | OTHER | 0 | OTHER | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DOME AT THE ORION |
| BEN PLATT | 7/20/2024 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| | 7/20/2024 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 7/21/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 7/21/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| PESO PLUMA | 7/21/2024 | BERTOGDENARENA_EDINBURG_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BERT OGDEN ARENA |
| | 7/21/2024 | STARFIRESPORTS_TUKWILA_WA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARFIRE SPORTS |
| ZIGGY MARLEY | 7/21/2024 | SANTABARBARABOWL_SANTABARBARA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SANTA BARBARA BOWL |
| JEWEL | 7/21/2024 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| | 7/21/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 7/22/2024 | FREDERIKMEIJERGARDENSSCULPTUREPARK_GRANDRAPIDS_MI | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREDERIK MEIJER GARDENS & SCULPTURE PARK |
| A DAY TO REMEMBER | 7/22/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEL WATER GAP | 8/15/2024 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 5900 |
| | 8/16/2024 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 |
| KINGS OF LEON | 8/16/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 |
| YONDER MOUNTAIN STRING BAND | 8/16/2024 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | LEVITT PAVILION DENVER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 6500 |
| CODY JOHNSON | 8/16/2024 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE | GREENWOOD VILLAGE | CO | | AMPHITHEATER | | 17000 |
| JOHN FOGERTY | 8/16/2024 | SPOKANEPAVILION_SPOKANE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | SPOKANE PAVILION | SPOKANE | WA | SPOKANE-SPOKANE VALLEY, WA | AMPHITHEATER | | 5000 |
| MONTELL JORDAN | 8/16/2024 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY | SARATOGA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 2500 |
| ATMOSPHERE | 8/16/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE | MORRISON | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER | | 9525 |
| | 8/16/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 |
| | 8/16/2024 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 |
| THE BEACH BOYS | 8/16/2024 | FORDAMPHITHEATER_COLORADOSPRINGS_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | FORD AMPHITHEATER | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | AMPHITHEATER | | 8000 |
| DWEEZIL ZAPPA | 8/16/2024 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION | NEWPORT | KY | CINCINNATI, OH-KY-IN | AMPHITHEATER | | 7000 |
| COHEED AND CAMBRIA | 8/16/2024 | VIRGINIACREDITUNIONLIVE_RICHMOND_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | VIRGINIA CREDIT UNION LIVE! | RICHMOND | VA | RICHMOND, VA | AMPHITHEATER | | 6000 |
| | 8/16/2024 | LIBBEYBOWL_OJAI_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBBEY BOWL | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | AMPHITHEATER | | 973 |
| SUBLIME WITH ROME | 8/16/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER | | 5200 |
| DARK STAR ORCHESTRA | 8/16/2024 | WESTVILLEMUSICBOWL_NEWHAVEN_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | WESTVILLE MUSIC BOWL | NEW HAVEN | CT | NEW HAVEN, CT | AMPHITHEATER | | 9700 |
| | 8/16/2024 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA | BILLINGS | MT | BILLINGS, MT | ARENA | MINOR | 12000 |
| KING GIZZARD & THE LIZARD WIZARD | 8/16/2024 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13000 |
| | 8/16/2024 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | BLUE ARENA | LOVELAND | CO | FORT COLLINS-LOVELAND, CO | ARENA | MINOR | 6800 |
| WALKER HAYES | 8/17/2024 | FORDAMPHITHEATER_COLORADOSPRINGS_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | FORD AMPHITHEATER | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | AMPHITHEATER | | 8000 |
| | 8/17/2024 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA | BILLINGS | MT | BILLINGS, MT | ARENA | MINOR | 12000 |
| | 8/17/2024 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | ARENA | OTHER | 10000 |
| | 8/17/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER | | 5200 |
| | 8/17/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 5567 |
| | 8/17/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLATLAND CAVALRY | 9/6/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| AIR SUPPLY | 9/6/2024 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| $UICIDEBOY$ | 9/6/2024 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA |
| | 9/6/2024 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| | 9/6/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| CHRIS ISAAK | 9/6/2024 | LIBBEYBOWL_OJAI_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBBEY BOWL |
| | 9/6/2024 | SPOKANEPAVILION_SPOKANE_WA | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | SPOKANE PAVILION |
| | 9/6/2024 | HARDERSTADIUM_SANTABARBARA_CA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARDER STADIUM |
| CHILDISH GAMBINO | 9/7/2024 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER |
| | 9/7/2024 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER |
| | 9/7/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 9/7/2024 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| OMAR APOLLO | 9/7/2024 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| CREED | 9/7/2024 | FIDDLERSGREENAMPHITHEATRE_GREENWOODVILLAGE_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIDDLER'S GREEN AMPHITHEATRE |
| CODY JOHNSON | 9/7/2024 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA |
| THREE DOG NIGHT | 9/7/2024 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| GRUPO FIRME | 9/7/2024 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| | 9/7/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| | 9/7/2024 | MALONESTADIUM_MONROE_LA | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MALONE STADIUM |
| | 9/7/2024 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 9/7/2024 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 9/7/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 9/8/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 9/8/2024 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| MARILYN MANSON | 9/8/2024 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA |
| KING GIZZARD & THE LIZARD WIZARD | 9/8/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 9/8/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| MICHAEL FRANTI & | | FREDERIKMEIJERGARDENSSCULPTUR | | | | | | | | | | | | | | | | FREDERIK MEIJER GARDENS & |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/28/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 9/28/2024 | SPOKANEPAVILION_SPOKANE_WA | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | SPOKANE PAVILION |
| NICKI MINAJ | 9/28/2024 | MGMGRANDGARDENARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MGM GRAND GARDEN ARENA |
| CRAIG FERGUSON | 9/28/2024 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| BEABADOOBEE | 9/28/2024 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| | 9/28/2024 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| | 9/28/2024 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| UNDEROATH | 9/29/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| | 9/29/2024 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| | 9/29/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| BEABADOOBEE | 9/29/2024 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| FOR KING & COUNTRY | 9/29/2024 | FORDAMPHITHEATER_COLORADOSPRINGS_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | FORD AMPHITHEATER |
| | 9/29/2024 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| ALKALINE TRIO | 9/29/2024 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION |
| STS9 | 9/29/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| | 9/29/2024 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| LAKE STREET DIVE | 9/30/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| FOR KING & COUNTRY | 9/30/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| WEEZER | 10/1/2024 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BLUE ARENA |
| | 10/1/2024 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER |
| HANS ZIMMER | 10/1/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| KACEY MUSGRAVES | 10/1/2024 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| TEMS | 10/1/2024 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE |
| [illegible] | [illegible] | FIDDLERSGREENAMPHITHEATRE_GR[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/19/2024 | TOYOTASTADIUM_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| BILLY STRINGS | 10/19/2024 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER |
| BENSON BOONE | 10/19/2024 | VIRGINIACREDITUNIONLIVE_RICHMOND_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | VIRGINIA CREDIT UNION LIVE! |
| ZACH WILLIAMS | 10/19/2024 | BROADMOORWORLDARENA_COLORADOSPRINGS_CO | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BROADMOOR WORLD ARENA |
| | 10/19/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 10/20/2024 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | AXS | AXS | 2024 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM |
| RAINBOW KITTEN SURPRISE | 10/20/2024 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER |
| | 10/20/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 10/20/2024 | FRONTWAVEARENA_OCEANSIDE_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRONTWAVE ARENA |
| CLAIRO | 10/20/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| BOW WOW WOW | 10/20/2024 | THEMOUNTAINWINERY_SARATOGA_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MOUNTAIN WINERY |
| HARDY | 10/20/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| SABRINA CARPENTER | 10/20/2024 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | JOHN PAUL JONES ARENA |
| CHAYANNE | 10/20/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| JUDAS PRIEST | 10/20/2024 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BLUE ARENA |
| | 10/20/2024 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA |
| KIRK FRANKLIN | 10/21/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| HARDY | 10/21/2024 | REDROCKSAMPHITHEATRE_MORRISON_CO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | RED ROCKS AMPHITHEATRE |
| THE DEAD SOUTH | 10/21/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| BARENAKED LADIES | 10/21/2024 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE |
| | 10/22/2024 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/18/2024 | FANTEWINGCOLISEUM_MONROE_WA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANT-EWING COLISEUM |
| | 11/19/2024 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 11/19/2024 | FIRSTINTERSTATEARENA_BILLINGS_MT | 1 | ARENA | 0 | OTHER | AXS | AXS | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | FIRST INTERSTATE ARENA |
| I DONT KNOW HOW BUT THEY FOUND ME | 11/19/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| MARIAH CAREY | 11/19/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 11/20/2024 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA |
| | 11/20/2024 | FRONTWAVEARENA_OCEANSIDE_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRONTWAVE ARENA |
| | 11/20/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| | 11/20/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 11/20/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 11/21/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 11/21/2024 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER |
| MERCYME | 11/21/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| KACEY MUSGRAVES | 11/21/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 11/21/2024 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |
| | 11/22/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM |
| | 11/22/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM |
| | 11/22/2024 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERTSEN PAVILION |
| SLOWDIVE | 11/22/2024 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| | 11/22/2024 | TMOBILECENTER_KANSASCITY_MO | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE CENTER |
| MERCYME | 11/22/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA |
| | 11/22/2024 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA |
| | 11/22/2024 | THEARTISTMEADOWATTHEORION__ | 0 | OTHER | 0 | OTHER | AXS | AXS | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ARTIST MEADOW AT THE ORION |
| | 11/22/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER |
| | 11/22/2024 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside [illegible] | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/23/2024 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/26/2024 | COFEEBUTLERAMPHITHEATER_KEYWEST_FL | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COFEE BUTLER AMPHITHEATER | KEY WEST | FL | KEY WEST-KEY LARGO, FL | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/26/2024 | ROSEBOWLSTADIUM_PASADENA_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE BOWL STADIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 89702 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/26/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/27/2024 | DIGNITYHEALTHARENA_BAKERSFIELD_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DIGNITY HEALTH ARENA | BAKERSFIELD | CA | BAKERSFIELD-DELANO, CA | ARENA | OTHER | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/27/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/27/2024 | COFEEBUTLERAMPHITHEATER_KEYWEST_FL | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COFEE BUTLER AMPHITHEATER | KEY WEST | FL | KEY WEST-KEY LARGO, FL | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/27/2024 | FRONTWAVEARENA_OCEANSIDE_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRONTWAVE ARENA | OCEANSIDE | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/27/2024 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER | HUNTSVILLE | AL | HUNTSVILLE, AL | AMPHITHEATER | | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/27/2024 | ROSEBOWLSTADIUM_PASADENA_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE BOWL STADIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 89702 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/27/2024 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/27/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/28/2024 | GERTSENPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERTSEN PAVILION | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | COLLEGE | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/28/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 5567 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/28/2024 | FRONTWAVEARENA_OCEANSIDE_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRONTWAVE ARENA | OCEANSIDE | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/28/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/28/2024 | COFEEBUTLERAMPHITHEATER_KEYWEST_FL | 0 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COFEE BUTLER AMPHITHEATER | KEY WEST | FL | KEY WEST-KEY LARGO, FL | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/28/2024 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PECHANGA ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/28/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED | [redacted] | [illegible] |
| | 12/28/2024 | ROSEBOWLSTADIUM_PASADENA_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE BOWL STADIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 89702 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/28/2024 | THEORIONAMPHITHEATER_HUNTSVILLE_AL | 1 | AMPHITHEATER | 0 | OTHER | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ORION AMPHITHEATER | HUNTSVILLE | AL | HUNTSVILLE, AL | AMPHITHEATER | | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/29/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/29/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/29/2024 | TARGETCENTER_MINNEAPOLIS_MN | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TARGET CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NBA | 20500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/29/2024 | FRONTWAVEARENA_OCEANSIDE_CA | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRONTWAVE ARENA | OCEANSIDE | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | MINOR | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/29/2024 | CRYPTOCOMARENA_LOSANGELES_CA | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CRYPTO.COM ARENA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NBA/NHL | 20000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED | [redacted] | [illegible] |
| | 12/29/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 5567 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/29/2024 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/30/2024 | COLLEGEPARKCENTER_ARLINGTON_TX | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE PARK CENTER | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| TOO $HORT | 12/30/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 5567 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/30/2024 | TOYOTACENTER_HOUSTON_TX | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | ARENA | NBA | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/31/2024 | MEGACORPPAVILION_NEWPORT_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | AXS | AXS | 2024 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MEGACORP PAVILION | NEWPORT | KY | CINCINNATI, OH-KY-IN | AMPHITHEATER | | 7000 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OPERATED | [redacted] | [illegible] |
| | 12/31/2024 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/31/2024 | LEESFAMILYFORUM_HENDERSON_NV | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE'S FAMILY FORUM | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | | 5567 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/31/2024 | BLUEARENA_LOVELAND_CO | 0 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BLUE ARENA | LOVELAND | CO | FORT COLLINS-LOVELAND, CO | ARENA | MINOR | 6800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/31/2024 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | AXS | AXS | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | T-MOBILE ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | | [redacted] | [illegible] |
| | 12/31/2024 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | OTHER | AXS | AXS | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLS | 27000 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AXS_REFRESH | OWNED | [redacted] | [illegible] |