| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/11/2018 | SIDEBARMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIDEBAR MIAMI |
| | 6/24/2018 | NOSEVENTSCENTER_CALABASAS_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NOS EVENTS CENTER |
| | 6/25/2018 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB |
| | 6/30/2018 | NAUTILUSSOUTHBEACH_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NAUTILUS SOUTH BEACH |
| | 7/2/2018 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB |
| | 7/10/2018 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT |
| | 7/17/2018 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT |
| | 7/20/2018 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB |
| | 7/24/2018 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT |
| | 7/31/2018 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT |
| | 8/4/2018 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB |
| | 8/12/2018 | SMARTBAR_CHICAGO_IL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMARTBAR |
| | 8/13/2018 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 8/14/2018 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT |
| | 8/18/2018 | WONDERWALLSPACE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WONDERWALL SPACE |
| | 8/18/2018 | BODEGACANAL_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BODEGA CANAL |
| | 8/21/2018 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT |
| | 8/21/2018 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL |
| | 8/22/2018 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 8/24/2018 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB |
| | 8/28/2018 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT |
| | 8/31/2018 | UNIONPARK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNION PARK |
| | 9/1/2018 | UNIONPARK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNION PARK |
| | 9/11/2018 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 9/11/2018 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT |
| | 9/15/2018 | THEYEKIMSTORE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE YEKIM STORE |
| | 9/15/2018 | THEECHO_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ECHO |
| | 9/18/2018 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT |
| | 9/21/2018 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 9/23/2018 | SHRINEAUDITORIUMANDEXPOHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SHRINE AUDITORIUM [illegible] |
| | 9/25/2018 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT |
| | 9/28/2018 | SMARTBAR_CHICAGO_IL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMARTBAR |
| | 10/4/2018 | RESIDENTDTLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RESIDENT DTLA |
| | 10/4/2018 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 |
| | 10/6/2018 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 10/9/2018 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT |
| | 10/11/2018 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 10/16/2018 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT |
| | 10/21/2018 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB |

| std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | … | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2019 | CIVICCENTRESTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTRE STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 6/23/2019 | ALPHAVILLE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALPHAVILLE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 6/23/2019 | AWAOASIA_PACIFICPALISADES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWA OASIA | PACIFIC PALISADES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 6/24/2019 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 250 |
| | 6/25/2019 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1250 |
| | 6/26/2019 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 250 |
| ALEX EDELMAN | 6/26/2019 | THELYRICTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LYRIC THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 75 |
| | 6/26/2019 | JUMPINTOTHELIGHT_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUMP INTO THE LIGHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| LIZZY LAND | 6/28/2019 | THELYRICTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LYRIC THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 75 |
| | 6/28/2019 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 6/29/2019 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 6/30/2019 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 6/30/2019 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 6/30/2019 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 |
| | 6/30/2019 | INDUSTRYCITY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INDUSTRY CITY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 7/2/2019 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1250 |
| | 7/2/2019 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 250 |
| | 7/4/2019 | THEWELL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE WELL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 7/4/2019 | LIQUIDFREQUENCIESPOOLTERRACE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIQUID FREQUENCIES POOL & TERRACE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 7/4/2019 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 7/4/2019 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 7/5/2019 | THEDRUNKENUNICORN_ATLANTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DRUNKEN UNICORN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 |
| | 7/5/2019 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 7/6/2019 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 7/6/2019 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 7/7/2019 | THEHOLLYWOODROOSEVELTPOOL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOLLYWOOD ROOSEVELT POOL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 7/7/2019 | LEJARDIN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LE JARDIN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 7/7/2019 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARQUET COURTS | 10/16/2019 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 755401 | | COMEDY NIGHT WITH SAMEER NASEEM AND MEMBERS OF PARQUET COURTS | 5D9E16E80E0D4E09941D612F | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/17/2019 | THELEXINGTONBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LEXINGTON BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WARHOL WEDNESDAYS: DREW HOLLY, AARON JACOBS, JAMIE SCHWABL | 5D9D1A3AE204513F910D653E | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/17/2019 | METROCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | METRO CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TANK AND THE BANGAS | TANK AND THE BANGAS | 5D3A3772E20451686109C95D | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/18/2019 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLF AND THE WONDERSHOW THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 159 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CAGES - FRIENDS & FAMILY PREVIEW | 5D93CA38E20451123239BFAE | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/19/2019 | CATCHONE_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 100% ELECTRONICON TWO | 5D671F00A7934D5E92300E50 | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 10/19/2019 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ELI BROWN | ELI BROWN | 5D6EF3A9A7934D58EC237397 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/19/2019 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DEE DIGGS | SUBLIMATE: PUBLIC SMANGS | 5D83D7C5E20451539E85C38B | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/19/2019 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HOUSE HEADS | 5D92689EE204512568A5CAEB | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/20/2019 | VECTOR90_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VECTOR90 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | COME UP LA | 5D8CEDF1A7934D4859689891 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/20/2019 | SAINTEMERIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT EMERIC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GARN:T X BANHEZ | 5D9CDDA8A7934D26F7E23988 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/20/2019 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MARIPOSAS MAGICAS: A BENEFIT FOR BORDER KINDNESS | 5D9650670E0D4E1A462908CD | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/20/2019 | ALKEMICACHALICE_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALKEMICA CHALICE | SANTA MONICA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SERAPHIEL \| SERAPHIEL \| ESTEBAN \| ESTEBAN \| CRSTO \| CRSTO | THE LUSTY ANIMALS COSTUME PARTY | 5DA754A50E0D4E52E2FD3C62 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/20/2019 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WEISS | WEISS \| DATELESS | 5D70331EE2045104EE61EF68 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/20/2019 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LEFTO \| KAI ALCE | DARKER THAN WAX PRESENTS LEFTO & KAI ALCÃ | 5D7FB90AA7934D38FAF40872 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/20/2019 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | IDRIS ELBA \| IDRIS ELBA \| IDRIS ELBA \| IDRIS ELBA | IDRIS ELBA | 5DA65901A7934D3F2D820F07 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/20/2019 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLF AND THE WONDERSHOW THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 159 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CAGES - FRIENDS & FAMILY PREVIEW | 5D93CC29E20451123239C0A0 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/20/2019 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VISA ON ARRIVAL | 5D8D98A80E0D4E4B61848E61 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HAIKO | 10/21/2019 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP | 0 | 10110 | HAIKO \| HAIKO | HAIKO & FRIENDS: SOLD OUT DATES 2 | 5D78C7C7A7934D38FAF385E0 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/21/2019 | 880WOODROWSTSWATLANTAGA30310_ATLANTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 880 WOODROW ST SW ATLANTA , GA 30310 | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BONFIRE ATL (TICKETS AT THE DOOR) | 5DA8BFCAA7934D0B9262C339 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| YELAWOLF | 10/23/2019 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 1 | 1785197 | YELAWOLF \| YELAWOLF \| YELAWOLF | THE GHETTOCOWBOY TOUR FEAT. YELAWOLF | 5D4DFAF0E204513817879D25 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/24/2019 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NINA KRAVIZ \| NINA KRAVIZ | NINA KRAVIZ | 5D7FC72CE2045160CAB993CB | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 10/25/2019 | ALPHAVILLE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALPHAVILLE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ALPHAVILLE 5 YEAR ANNIVERSARY PARTY | 5D8D359DE204516D3A535058 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/25/2019 | GENGHISCOHEN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENGHIS COHEN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WHAT THE SOUND PRESENTS: ELIZABETH WOOLF, ON THE SUN, FOXIE | 5D953291A7934D78EEF796E8 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/25/2019 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLF AND THE WONDERSHOW THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 159 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CAGES - FRIENDS & FAMILY PREVIEW | 5D93CDC4E20451123239C12A | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/25/2019 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FUNKANOVA + SEMI-FRONTIERS PRESENT: BUDINO (COCKTAIL D'AMORE) | 5D83B9EA0E0D4E0AADAB7981 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 10/25/2019 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GIORGIA ANGIULI \| GIORGIA ANGIULI | GIORGIA ANGIULI (LIVE) | 5D828852E20451539E83584C | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/28/2019 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WALKER & ROYCE \| WALKER & ROYCE | WALKER & ROYCE: RULES DON'T APPLY | 5DDEDDE9D30DD01745EA123E | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/28/2019 | TABERNACLEATLANTA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TABERNACLE, ATLANTA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STS9 \| STS9 | STS9 - 5 DAY PASS | 5D9CAA8DA7934D26F7E218EA | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/28/2019 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 840 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CLUB 90'S | 5DF024DE3921004854DC40FA | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/29/2019 | ALLEYCATMUSICCLUB_ATLANTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALLEY CAT MUSIC CLUB | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | RANDALL M | RANDALL M | 5DE7E114D850C741515E17D9 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 12/29/2019 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PEARSON SOUND \| PEARSON | DEPTH: PEARSON SOUND | 5DCB36883921001F977CCDC5 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 12/29/2019 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 840 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CUFFING SEASON | 5DF18049D30DD005A2E816C13 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/29/2019 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE PARANOIAS \| THE PARANOIAS | END OF YEAR PARTY W/ THE PARANOIAS | 5DD6D0323921004727517490 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/29/2019 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SG LEWIS \| SG LEWIS | SG LEWIS (DJ SET) | 5D809E15D850C74EC876117B | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/29/2019 | 1458BOYNEST_NORTHHOLLYWOOD_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1458 BOYNE ST | NORTH HOLLYWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | YOKOO \| YOKOO \| ATISH \| ATISH \| ATISH \| MATTHEW DEKAY \| ACE BROTHERS \| ACE BROTHERS \| ACE BROTHERS \| ACE BROTHERS | SBCLTR'S HOLIDAY SPECIAL FEAT. YOKOO, MATTHEW DEKAY, ATISH (PRESALE SOLD OUT, TIX AT DOOR) | 5D8939710E0D4E4C9DAAC080 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 12/30/2019 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TONY TOUCH | FUNKBOX NYC: MOP TOP 30 YEAR ANNIVERSARY | 5DE9884CD850C75C0A4ED15A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/31/2019 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WORAKLS \| WORAKLS | WORAKLS | 5D809993D850C74EC8761047 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/31/2019 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FLEX FUNK \| FLEX FUNK | BIG PHUN III: W/ FUNK FLEX | 5DD8386639210047275 1F116 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/1/2020 | THEBAKERYATLANTA_ATLANTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BAKERY ATLANTA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NEW ERA, WHO DIS? | 5DE963ACD850C75C0A4EC1E7 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 1/1/2020 | CHOPSHOP_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHOP SHOP | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | RUSS LIQUID \| RUSS LIQUID | A NEW YEARS EVE CELEBRATION WITH RUSS LIQUID, MARVEL YEARS, ARTIFAKTS, STATIK & | 5DD579C3D850C729803D663E | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 1/1/2020 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HEAV3NNYE FEAT. ALICE GLASS, 100 GECS + MORE | 5E0A2421D30DD0313568CD05 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/1/2020 | LOCATIONTBA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JUBILEE \| JUBILEE | FUTUREPAST NYE | 5DFC18C2605384000175FACE | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/1/2020 | NEXTDOOR_ENCINO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEXTDOOR | ENCINO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JOE KAY | THE JOE KAY EXPERIENCE NYE: A SPECIAL 4 HOUR SET | 5DC6317CD30DD004C761C6E8 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/1/2020 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NYC DOPE! NEW YEARS PARTY | 5DE998103921006802F9EF13 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2020 | 400NORTHSIDEDRIVE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MEMORIES | 3/2/2020 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2020 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2020 | 1319W11THST_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2020 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2020 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2020 | THEDELANCEYROOFTOP_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2020 | 3DOLLARBILL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2020 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2020 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2020 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2020 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2020 | PLANETX_RIDGEWOOD_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2020 | THEGLOBETHEATRELOSANGELES_LACAADAFLINTRIDGE_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2020 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2020 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2020 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2020 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2020 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2020 | 400NORTHSIDEDRIVE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2020 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2020 | THEDELANCEYROOFTOP_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/13/2020 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2020 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2020 | MURMURGALLERY_ATLANTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2020 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2020 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / … / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/24/2021 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DERRICK CARTER \| DERRICK CARTER \| SHMOO | DERRICK CARTER, SHMOO, AND ILANA ARIELLA | 60EF3FF7E447C9000130383C | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 7/25/2021 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 840 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | FRIENDS WITH BENEFITS R&B | 60BA00E23AA2EC000171DECA | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/25/2021 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - THE HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DJ THREE \| DJ THREE | DJ THREE, DEREK PLASLAIKO, RAY ZUNIGA & NIKITA, CONNIE | 60D3E6156DC5D40001C3FA2B | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/25/2021 | PIANOSSHOWROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIANOS: SHOWROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | PULL UP #2 W/ DJ YB | 60EC7B1922E9D70001I907FF | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/25/2021 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LIVWUTANG | RESEARCH FT. LIVWUTANG (OPEN TO CLOSE) | 60E7834422E9D70001170E8D | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 7/25/2021 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | HOT DOG SUNDAYS | 60B98C51D26EA4000158AA63 | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 7/25/2021 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DJ KP \| MISTER MOON \| TEDDY RUCK-SPIN | SOUL FOCUS FM: FREAKIN' IN THE WOODS | 60EDFB6A5893460001F15795 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 7/26/2021 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NIGHT VERSES | NIGHT VERSES | 60E8899E22E9D70001178816 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/26/2021 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 840 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 'HOT GIRL SUMMER' PRESENTED BY BUBBLE GOTH | 60F69F78D7693D000168F010 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/27/2021 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DREAMCASTMOE \| BRAXTON COOK | BRAXTON COOK, | 60C7897C3268F100016552DD | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/27/2021 | HOLD_RIDGEWOOD_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLO | RIDGEWOOD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | HOUSE OF HOLO | 60F596F1D5E17F0001C3573B | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/28/2021 | HOLO_RIDGEWOOD_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLO | RIDGEWOOD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | IKARUS | 60EF1C55C4463200018E0718 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/29/2021 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNION POOL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SLASHERS + NYCL KAI + NIGHT CHILDREN + GLUE HEAD | 60FEF1FD30E06600018C77CC | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/30/2021 | ALEXSBAR_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALEX'S BAR | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | YOUNG WINONA | JAGGED JEIN (ALBUM RELEASE) + YOUNG WINONA + ASI FUI | 60D2634AA577EC0001ADD8E0 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/30/2021 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CITRUS ROOM | 60ECD9F99F4AB50001DFE9F3 | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| MAPACHE | 7/30/2021 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK | 0 | 101088 | MAPACHE | MAPACHE AND FRIENDS | 60DBA24EA0358B00019FDE21 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/30/2021 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | JUSTIN JAY | JUSTIN JAY - OFFICIAL LOLLAPALOOZA AFTER-PARTY | 60F1EAE2C4463200018F5FCB | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| REGGIE WATTS | 7/30/2021 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD \| ELECTRONIC | 0 | 59534 | REGGIE WATTS \| REGGIE WATTS \| REGGIE WATTS \| FLYING LOTUS \| JERRY PAPER \| JERRY PAPER \| JERRY PAPER | FLYING LOTUS + REGGIE WATTS | 60CD06506538810001 2EED3C | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/30/2021 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BEAUTIFUL SWIMMERS | BEAUTIFUL SWIMMERS, ELISE | 60C79769201758000 18D54FE | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/30/2021 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2021 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 840 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | RAY RHODES | TIGERHEAT | 60F81E8DD5E17F0001C58984 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_capacity | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted … f_other_promoted | tickets_sold … comp_tickets_sold | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/6/2021 | NOWADAYS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NOWADAYS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 0 | 1 | 0 | 0 | [redacted] | | EVERYDAY AFRIQUE | 612D85D0F6C57E000150070C | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/6/2021 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | 1200 | 0 | 1 | 0 | 0 | | | TAYLOR SWIFT NIGHT | 611A55CFD6423A00011AD804 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 9/8/2021 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 0 | 1 | 0 | 0 | | | LOTERÃ-A NIGHT WITH CHOLULA LEMON | 61254E638D4CE30001F7F046 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/9/2021 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 0 | 1 | 0 | 0 | | | EVAH DESTRUCTION AND MADDELYNN HATTER | 612CD978CAD1B70001D301CC | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/9/2021 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | 1200 | 0 | 1 | 0 | 0 | | | BIG BOY'S STAR CELEBRATION | 6133480AEE60B2000155D93C | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 9/9/2021 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BOWERY ELECTRIC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 0 | 1 | 0 | 0 | | | DUA LIPA VS OLIVIA RODRIGO: A DANCE PARTY | 611282E46C5D50000139F8C7 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/10/2021 | THEMONTALBN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MONTALBÃN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | 0 | 1 | 0 | 0 | | | THE BOONDOCK SAINTS | 612CD7FDCAD1B70001D3011A | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 9/10/2021 | ELCLUBDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CLUB DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | -1 | 0 | 1 | 0 | 0 | | | THE DROPOUT EP RELEASE PARTY | 60F96D9AD25E28000102031F | 0 | 1 | DETROIT-WARREN-DEARBORN, MI |
| | 9/10/2021 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 0 | 1 | 0 | 0 | | BRYN BARNETT \| MARTYN BOOTYSPOON | M. BOOTYSPOON, BRYN BARNETT, KILOPTRAH | 60F6E8820A790B000128D3EE | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/10/2021 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | 840 | 0 | 1 | 0 | 0 | | RAY RHODES | TIGERHEAT - NICKI MINAJ NIGHT | 613129454982570001D1DF01 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 9/11/2021 | THEMONTALBN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MONTALBÃN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | 0 | 1 | 0 | 0 | | | THE DARJEELING LIMITED (2007) | 612440882EF4ED0001D03469 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 9/11/2021 | ZIEGFELDTHEATER_OLDBRIDGE_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZIEGFELD THEATER | OLD BRIDGE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 0 | 1 | 0 | 0 | | | TEKSUPPORT: GUY GERBER (NYFW) | 612908C6BC37CD000149823E | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/11/2021 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 0 | 1 | 0 | 0 | | WILL CLARKE \| WILL CLARKE | WILL CLARKE, DADDY DINO, DISCHETTO, HONEY B | 6101CE8186D0600001EDABC3 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/11/2021 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 0 | 1 | 0 | 0 | | | BUBBLE_T | 611BE874D6423A00011B5A08 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/11/2021 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 0 | 1 | 0 | 0 | | BEST NIGHT EVER | BEST NIGHT EVER: 1D & JOBROS DANCE PARTY | 6104918982610E000185D9C7 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/11/2021 | FORTMIFFLIN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| ALLEN HULSEY | 9/11/2021 | THEKINGSHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| | 9/11/2021 | H0L0_RIDGEWOOD_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| | 9/11/2021 | ALEXSBAR_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |
| | 9/11/2021 | SKYPORTMARINA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUNGLE | 10/9/2021 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2021 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | THEMONTALBN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | CATWALK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| TOKIMONSTA | 10/10/2021 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | ELCLUBDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| HOWLIN RAIN | 10/10/2021 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE DEAD DAISIES | 10/10/2021 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| NEW YORK CITY | 10/10/2021 | THEKINGSHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | THEKINGSHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2021 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| PARIS TEXAS | 10/11/2021 | BABYSALLRIGHT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/11/2021 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2021 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/5/2021 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE ONE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HOUSE OF FEELINGS | POPGUN X HOUSE OF FEELINGS PRESENT: HOUSE OF ELSEWHERE FEAT: XENO & OAKLANDER (ALBUM RELEASE SHOW) W/ VISUALS ANDREW | 6148DE18A359E10001E34F32 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/5/2021 | BRAINDEADSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRAIN DEAD STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DIJON | DIJON ABSOLUTELY FILM SCREENING | 6177086C6D999C00011D61C5 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/5/2021 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | THE FREEDOM PARTYÂ® | 61531882010CAE000184C82F | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/6/2021 | YUCCAVALLEYVISUALPERFORMINGARTSCENTER_IRVINE_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YUCCA VALLEY VISUAL & PERFORMING ARTS CENTER | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SIN CITY ALL STARS \| TOM FREUND \| CARLA OLSON \| TODD SHARP \| NOCONA \| CHRIS LATERZO \| MANDA MOSHER | GRAM PARSONS 75TH BDAY TRIBUTE & GRAM FEST | 6168E147358D800013DC8F5 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/6/2021 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 840 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CLUB 90'S | 2000S NIGHT | 618087FF148ED8000146B2A1 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/6/2021 | CATCHONE_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | LOS ANGELES GOT SEOUL : K HIP-HOP AND K R&B PARTY | 614C6A5C50C71D000178D9C1 | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 11/6/2021 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LOVEFINGERS \| LOVEFINGERS \| GEE DEE | ESP INSTITUTE W/ LOVEFINGERS + GEE DEE | 6158C3ABE1CA62000141C2DB | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/6/2021 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LEVON VINCENT \| DANIELLE \| MAHERAS \| MAHERAS \| MAHERAS | INTO THE WOODS W/ LEVON VINCENT, DANIELLE, MAHERAS | 614E1F5C010CAE000182E181 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/6/2021 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 3100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DESERT HEARTS \| DESERT HEARTS \| MIKEY LION \| MIKEY LION \| MIKEY LION \| LEE REYNOLDS \| LEE REYNOLDS \| MARBS \| MARBS \| MARBS \| MARBS \| PORKY \| PORKY \| PORKY \| PORKY \| FRANCESCA LOMBARDO \| FRANCESCA LOMBARDO \| FRANCESCA LOMBARDO \| FRANCESCA LOMBARDO | DESERT HEARTS NYC FEAT. MIKEY LION, LEE REYNOLDS, MARBS & PORKY | 6148D318A359E10001E34883 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/6/2021 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | GORGON CITY \| MATT BLACK \| MATT BLACK | GORGON CITY / SHRINE AFTERPARTY AT SOUND WITH MATT BLACK | 616F49CE8DD137000135F0A6 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/6/2021 | 508E6THSTREET_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 508 E 6TH STREET | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLOND:ISH \| BLOND:ISH \| BLOND:ISH | BLOND:ISH ENERGY TOUR (AUSTIN) | 61494208113D8B0001084270 | 0 | 1 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| ACXDC | 11/6/2021 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| METAL \| PUNK | 0 | 14519 | | ACXDC AND DEAF CLUB | 61572E4D80A8F600019ADE81 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/6/2021 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLF AND THE WONDERSHOW THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 159 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CAGES | 615CE3B7C08FD60001282F16 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/6/2021 | 1212USTNW_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1212 U ST NW | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | THE B SIDES: PRESENTED BY BRIAN HENRY & TRYFE | 6181D275148ED80001471363 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/6/2021 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CHIQUITITA PRESENTS: ARTPOP | 616DE502D0AD6F00017B111F | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/6/2021 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - THE HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ROGER SANCHEZ \| RIMARKABLE \| RIMARKABLE \| RIMARKABLE \| RIMARKABLE | ROGER SANCHEZ, RIMARKABLE, ARTURO SANCHEZ | 6127A6541B8CC70001DF4093 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/6/2021 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HIROKO TAMANO | BUTOH DANCE FESTIVAL, NIGHT 2: çšæè¿-ä»"SHINE-CHAOS" | 6165BE972714C8000182817C | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/3/2021 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BOWERY ELECTRIC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/3/2021 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/3/2021 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/4/2021 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| MUST DIE! | 12/4/2021 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/4/2021 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 12/4/2021 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/4/2021 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/4/2021 | WAREHOUSEONWATTS_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAREHOUSE ON WATTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 12/4/2021 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - THE HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/4/2021 | ELPUEBLODELOSANGELES_OLDBRIDGE_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL PUEBLO DE LOS ANGELES | OLD BRIDGE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/4/2021 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BOWERY ELECTRIC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| FOLAMOUR | 12/4/2021 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/4/2021 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/4/2021 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/4/2021 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SG LEWIS | 12/4/2021 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/4/2021 | THEWILLIAMSBURGHOTEL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WILLIAMSBURG HOTEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/4/2021 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … other_total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/29/2022 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WORAKLS \| WORAKLS \| RJ PICKENS \| RJ PICKENS | WORAKLS - VESTED 8 YEAR ANNIVERSARY | 616080C49DD4870001680F72 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 1/29/2022 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BOWERY ELECTRIC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ELECTRIC FEEL DANCE PARTY | 618A80D99AAD74000161B9E1 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/29/2022 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 5K FT. OCEAN ROULETTE | 61AFCD3A768CC900016A4844 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 1/29/2022 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLF AND THE WONDERSHOW THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 159 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CAGES | 6195884E4D8ED20001F57A4E | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/29/2022 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MSG: SEASONED TECHNO AND DRAG | 61E20A38949C400001D5624D | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| KYLE WALKER | 1/30/2022 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 119290 | KYLE WALKER | DEEP ROOT & LUNAR LOUNGE PRESENT KYLE WALKER | 61DF5E34FF22360001C64588 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/30/2022 | BELMONTVETERANSMEMORIALPIER_CANOGAPARK_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT VETERANS MEMORIAL PIER | CANOGA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GUY MANTZUR \| PATRIK KHACH \| ANTON TUMAS \| ANTON TUMAS \| ANTON TUMAS | SUBTRACT ON THE PIER \| GUY MANTZUR | 61F15D2AE7006A000183D923 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/30/2022 | ELCLUBDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CLUB DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WATCH THE THRONE â A KANYE VS. JAY Z MASH UP | 61E841C1C88909000101826B | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 1/30/2022 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 840 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CLUB 90'S | CLUB 90S PRESENTS: KPOP NIGHT | 61E742797090CA0001A09576 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/30/2022 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLF AND THE WONDERSHOW THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 159 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CAGES | 619587F34D8ED20001F57A28 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/30/2022 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | VOLEN SENTIR \| ZACH WALKER \| MKO \| LEO LÃ©BOGUE | VOLEN SENTIR, ZACH WALKER, MKO AND LEO LÃ©BOGUE | 61E58449C88909000101312B | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/30/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | YES SHE DID: SOULFUL DISCO *CELEBRATING 50 YEARS OF SOUL TRAIN* - TIX AT THE DOOR | 61DCAEC40927FF0001DF9284 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/30/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LOVECRAFT \| APACHE | LOVECRAFT | 61F19E913B15F60001FE0836 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/30/2022 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MIKE SERVITO | SERVITO OPEN TO CLOSE | 61CDD0399AAD7400016485D3 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/30/2022 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TCHAMI \| TCHAMI \| AC SLATER \| AC SLATER | TCHAMI X AC SLATER PRESENT CONFESSION VS NIGHT BASS 2022 | 618D41098282740001D9E28A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/31/2022 | THESILVERLAKELOUNGE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SILVERLAKE LOUNGE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHKLZ | CHKLZ | 61E82411E7006A000181F577 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/27/2022 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2022 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2022 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| SECRETS | 2/28/2022 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2022 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2022 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2022 | RASHBARNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2022 | THESUNROSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2022 | ELOJO_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2022 | THEGUILDTHEATRE_MENLOPARK_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELIJAH WOLF | 3/3/2022 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2022 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2022 | THEMAPROOMATTHEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/20/2022 | BAADERHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BAADER HOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BOYU \| HALO KITSCH \| TESSA RAE \| BANANA CLUB | MAKEOUTMUSIC PRESENTS: TESSA RAE'S SPRING FEST | 6216817261E30D0001C484E2 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/20/2022 | SKYPORTMARINA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SKYPORT MARINA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ST. PATRICK'S DAY PARTY NYC | 61E5F2F8E7006A0001B197ED | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/20/2022 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLF AND THE WONDERSHOW THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 159 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CAGES | 620287B98D3A89000131880A | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/20/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LAYLA BENITEZ \| LAYLA BENITEZ \| LAYLA BENITEZ \| ABSOLUTE. | ABSOLUTE! | 622792F49C13CD00012AEF4C | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/20/2022 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE ONE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | FLOOR IT W/ HAI-LIFE, ANA ROMAN, NICOLò BERNARDI, SPLOOFI | 6171CAA31A9EDD0001494D7D | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/20/2022 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - THE HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ANNA LUNOE \| JUBILEE \| JUBILEE \| COCO & BREEZY \| COCO & BREEZY \| COCO & BREEZY | ANNA LUNOE, JUBILEE, COCO & BREEZY, NIGHTS & WEEKENDS W/ HARIM AND LEON | 61AFDD8DE87C250001104CE8 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BEN BöHMER | 3/20/2022 | THEFONDATHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FONDA THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1200 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 2637749 | | BEN BÃ¶HMER | 61547083010CAE0001854F38 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/21/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BITCH FEST | 622634AFF67820000100674A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BRAUNSY | 3/21/2022 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | | | 0 | | BRAUNSY \| SXARLETT XO \| AZANA | MAJORSTAGE PRESENTS: LIVE R&B @ SOB'S (EARLY SHOW) | 621FF4FB2534D2000178465A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JEFFREY SILVERSTEIN | 3/21/2022 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 0 | 18339 | JEFFREY SILVERSTEIN \| JEFFREY SILVERSTEIN \| JEFFREY SILVERSTEIN \| COLOR GREEN | JEFFREY SILVERSTEIN, COLOR GREEN & DJ JOCELYN ROMO | 61E0AD0C949C400001D51770 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| YOB | 3/21/2022 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | SPIRITUALS | SPIRITUALS \| METAL | 0 | 33259 | YOB \| YOB \| TRUE WIDOW | YOB W/TRUE WIDOW | 61819A32B4B64500013C51C7 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/21/2022 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | IZZALDIN \| I. SHEIK \| I. SHEIK \| I. SHEIK \| DJ GNO | IZZALDIN (ALBUM RELEASE), I. SHEIK, DJ GNO | 62326A340E65440001CA79CA | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/21/2022 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | HOT DOG SUNDAY | 620449495370660001ED8BA1 | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 3/21/2022 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MATHAME | DEEP ROOT AT SOMEWHERE NOWHERE | 62190A537799C40001889610 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TANGINA STONE | 3/22/2022 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | | | 0 | | TANGINA STONE | MAJORSTAGE PRESENTS: TANGINA STONE | 622A87528F178C0001750EFA | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/10/2022 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BOWERY ELECTRIC |
| | 4/10/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 4/10/2022 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| | 4/10/2022 | MARRSBUILDING_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRS BUILDING |
| | 4/10/2022 | PERMANENTRECORDSROADHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERMANENT RECORDS |
| | 4/10/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA |
| | 4/10/2022 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE ONE |
| | 4/10/2022 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLF AND THE WO[illegible] |
| | 4/10/2022 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 4/10/2022 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | SPORTS | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLY[illegible] |
| | 4/10/2022 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR |
| | 4/11/2022 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 4/11/2022 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES |
| HULDER | 4/11/2022 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE |
| | 4/11/2022 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| | 4/11/2022 | SUPERIORINGREDIENTSMAINROOM_NEWYORK_N[illegible] | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENT[illegible] |
| | 4/11/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| BOYD | 4/11/2022 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 |

[redacted]

| f_mcv_5_events_aa | f_mcv_25_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | THE BOWERY ELECTRIC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EUSTIS \| THE FIRE BELOW \| TROY MILLETTE | BOBBY PARAKNIGHT, TROY MILLETTE + THE FIRE BELOW, | 62040487D8CD4A0001A73F89 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SCREENING: CHARLES MINGUS 1968 | 6266D5A63E510200018F371A | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BUT IÂM A TAURUS! - TIX AT THE DOOR | 625F706557516D00018522CE | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | HARBOR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | RICK ROSS @ HARBOR NYC | 6260F39684D02D00010E3272 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAN BRAKHAGE | SCREENING: STAN BRAKHAGEÂS DOG STAR MAN | 625B1F985E98D100018E097B | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MASSAGE \| MASSAGE \| DJ ADAM STAFFORD \| SEMI TRUCKS | MASSAGE SUNDAY NIGHT RESIDENCY | 62549553890F5700011E3CCA | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KEHLANI \| KEHLANI \| KEHLANI | KEHLANI SIGNING | 62633A82D489A80001528426 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | BREAK ROOM 86 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LAYA \| AIRPLANE JAMES \| COL3TRANE \| COL3TRANE \| FELIX AMES | THEBASEMENT SERIES | 62699ED684D02D00011082AC | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | 0 | THE SULTAN ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BOTTLER \| SWORDES \| SOFT TALON | SOFT TALON, SWORDES, BOTTLER(ALBUM RELEASE) | 622870C6375C11000107E1FA | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | ELIZA QUEEN \| JENIE \| ASHLEY SAGE \| NINA WOODS \| ANEESAH | MAJORSTAGE PRESENTS: LIVE R&B @ DROM (EARLY SHOW) | 62548A16890F5700011E4951 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE DRAG EXPLOSION X GIGS - TIX AT THE DOOR | 624C9A3A60890600019D7085 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HANDSYNC *A FULL DEAF & ASL DRAG SHOW* - TICKETS AT THE DOOR | 622682EFE98CBE00011101A3 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | JUNGLE HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GIGEE | CLINIC FT. GIGEÄ (MOBILEE RECORDS) | 624795D03252450001F50D8A | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | 0 | EL CLUB DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MC5 \| SUGAR TRADITION \| MASHA MARJIEH \| WAYNE KRAMER | MC5 à EL CLUB 6-YEAR ANNIVERSARY PARTY | 62268F1880E3A800014F472 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | 0 | HARBOR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CINCO DE MAYO \| HARBOR | 6260EE6684D02D00010E31E3 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | 711427 | FLOR | FLOR PERFORMANCE + SIGNING W/ CD | 6260231DC92587000133277F | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | THE SULTAN ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NICKODEMUS \| NICKODEMUS \| DRM \| GABRIELE POSO \| WONDERWHEEL RECORDINGS | WONDERWHEEL RECORDINGS PRESENTS: DJ'S NICKODEMUS & DRM, GABRIELE POSO (TAMBURO INFINITO) LIVE BAND | 6238D0E30E65440001CC9712 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BROWNIES & LEMONADE PRESENTS DNBNL | 62700620263BDC0001D05F28 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | 0 | SKYPORT MARINA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CINCO DE MAYO PARTY NYC \| TACOS & TEQUILA | 621FFE932534D20001784954 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | BASILICA HUDSON | HUDSON | NY | HUDSON, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SONIDO TALACHA \| ADRIAN IS HUNGRY \| LAURA SE FUE | JUPITER NIGHTS: LOVERS X NAVAJA EL FILO TROPICAL | 625DCA3DA0D9810001028811 | 0 | 1 | HUDSON, NY | | |
| 0 | 0 | 0 | BABY'S ALL RIGHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 280 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | 6166085 | AITCH \| AITCH \| AITCH | AITCH | 622F85AE0E65440001C9D7AB | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DANCEDANCE.CHICAGO PRESENTS CINCO DE MAYO 2022 | 6266CF2FD489A80001535217 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BORIS BREJCHA | 5/22/2022 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2022 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2022 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2022 | EDGEATHUDSONYARDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2022 | THESULTANROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2022 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2022 | DARLINGAVIARY_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2022 | BARLIS_NORTHHOLLYWOOD_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2022 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2022 | HARBORNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2022 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROOKLYNMIRAGE_NEWYORK_NY | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ELSEWHERETHEHALL_NEWYORK_NY | ELSEWHERE - THE HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CMONEVERYBODY_NEWYORK_NY | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | WOOLF AND THE WONDERSHOW THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 159 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| EDGEATHUDSONYARDS_NEWYORK_NY | EDGE AT HUDSON YARDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THESULTANROOFTOP_NEWYORK_NY | THE SULTAN ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CMONEVERYBODY_NEWYORK_NY | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 2220ARTSARCHIVES_LOSANGELES_CA | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DARLINGAVIARY_SACRAMENTO_CA | DARLING AVIARY | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BARLIS_NORTHHOLLYWOOD_CA | BAR LIS | NORTH HOLLYWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ELSEWHERETHEHALL_NEWYORK_NY | ELSEWHERE - THE HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARBORNYC_NEWYORK_NY | HARBOR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LOCATIONTBA_LOSANGELES_CA | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROOKLYNMIRAGE_NEWYORK_NY | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 1604437 | BORIS BREJCHA \| BORIS BREJCHA \| BORIS BREJCHA \| ANN CLUE \| MORITZ HOFBAUER | BORIS BREJCHA | 6208EDD5CE0EC80001A68C82 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ELSEWHERETHEHALL_NEWYORK_NY | | | | | | | BREAKBOT \| BREAKBOT \| IRFANE \| IRFANE \| RISSA GARCIA \| RISSA GARCIA | BREAKBOT (DJ SET) + IRFANE, RISSA GARCIA, MAGGIE LOVE & STEADYDRIFT | 6171C952FCEC0000011ADCA2 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CMONEVERYBODY_NEWYORK_NY | | | | | | | | JUDY: H.A.G.S. - TIX AT THE DOOR | 62717AFA2638DC0001D0C68A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | | | | | | | | CAGES | 625EC0B75E98D100018ECA55 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| EDGEATHUDSONYARDS_NEWYORK_NY | | | | | | | THE MARTINEZ BROTHERS \| THE MARTINEZ BROTHERS | THE MARTINEZ BROTHERS / LA BOMBA NIGHT 2 | 627D2A71625A730001ED6770 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THESULTANROOFTOP_NEWYORK_NY | | | | | | | RAWHONEYNY \| FUNKY REGGAE CREW | KINFOLK | 627468B6870F6BF0001083E30 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CMONEVERYBODY_NEWYORK_NY | | | | | | | | BITCH FEST - TICKETS AT THE | 6268F3C70961D50001F4F9EE | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 2220ARTSARCHIVES_LOSANGELES_CA | | | | | | | | BIOGENESIS 16MM FILMS ON THE ORIGINS OF WEIRD LIFE | 6268186A840D2000011015A8 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| DARLINGAVIARY_SACRAMENTO_CA | | | | | | | BATU \| BATU | BATU PRESENTED BY DARLING AVIARY & REQUIEM EVENTS | 62791D1E70F68F0001098D98 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| BARLIS_NORTHHOLLYWOOD_CA | | | | | | | EDUARDO CASTILLO \| EDUARDO CASTILLO \| OSO | SIMPLY SUNDAY | 627ECD85F54C2D00016EA241 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ELSEWHERETHEHALL_NEWYORK_NY | | | | | | | JAYDA G \| JAYDA G \| JAYDA G | JAYDA G, MUSCLECARS | 621FE958F678200001FD821C | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HARBORNYC_NEWYORK_NY | | | | | | | | CAM'RON @ HARBOR NYC | 6260F7840489A80001518E27 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LOCATIONTBA_LOSANGELES_CA | | | | | | | ALEX PASTOR \| KRANE \| KRANE \| ARTHUR ONNI | SUNDAY SESSIONS (VINYL ONLY) | 627AA1984664030001E80832 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/12/2022 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAVE \| AKIN PAKSOY \| SMURFO \| TONY FLOW | NEON CIRCUS | 6282C1534835800001D365FE | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/12/2022 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE ONE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PSYCHEMAGIK \| PSYCHEMAGIK | PSYCHEMAGIK, QUANTREAU | 617C2D6688AE080001100462 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/12/2022 | THEROOFATSUPERIORINGREDIENTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROOF AT SUPERIOR INGREDIENTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAGDALENA \| SERGE DEVANT | TEKSUPPORT: MAGDALENA, SERGE DEVANT & MILO | 628FD1707D6438000198AE60 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/12/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAGDALENA | MAGDALENA | 628F86F47D6438000198B3D6 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/26/2022 | SKYPORTMARINA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SKYPORT MARINA |
| | 6/26/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 6/26/2022 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLF AND THE WO[illegible] |
| | 6/26/2022 | UNDERTHEKBRIDGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDER THE K BRIDGE |
| | 6/26/2022 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| | 6/26/2022 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| | 6/26/2022 | RESIDENTDTLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RESIDENT DTLA |
| | 6/26/2022 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLY[illegible] |
| | 6/26/2022 | SECRETLOCATIONINLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET LOCATION IN [illegible] |
| | 6/26/2022 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 |
| | 6/26/2022 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE |
| | 6/26/2022 | MUSICACLUBNYC_NY_USA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSICA CLUB NYC |
| SUGAR | 6/26/2022 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT |
| | 6/26/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA |
| | 6/26/2022 | KREMWERKTIMBREROOMCHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK - TIMBRE [illegible] COMPLEX |
| | 6/26/2022 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY |
| | 6/26/2022 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE |
| | 6/26/2022 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON |
| | 6/27/2022 | KREMWERKTIMBREROOMCHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK - TIMBRE [illegible] COMPLEX |
| | 6/27/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 6/27/2022 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE |
| | 6/27/2022 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHE[illegible] |
| | 6/27/2022 | HARBORNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR NYC |
| | 6/27/2022 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS |
| | 6/27/2022 | NUBUCLASSIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NUBU CLASSIC |
| | 6/27/2022 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/15/2022 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA |
| | 7/15/2022 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP |
| | 7/15/2022 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 7/15/2022 | CONTINENTALROOM_FULLERTON_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONTINENTAL ROOM |
| | 7/15/2022 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB |
| | 7/15/2022 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS |
| | 7/15/2022 | CIRCLELINESIGHTSEEINGCRUISES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCLE LINE SIGHTSEEING CRUISES |
| | 7/15/2022 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS |
| VEERS | 7/15/2022 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 7/15/2022 | BASILICAHUDSON_HUDSON_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASILICA HUDSON |
| | 7/15/2022 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| | 7/15/2022 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD |
| | 7/16/2022 | THESTAFFORDROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAFFORD ROOM |
| | 7/16/2022 | CHOPSHOP_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHOP SHOP |
| | 7/16/2022 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX |
| | 7/16/2022 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLF AND THE WONDER SHOW THEATRE |
| | 7/16/2022 | THESULTANROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOFTOP |
| | 7/16/2022 | BRAINDEADSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRAIN DEAD STUDIOS |
| | 7/16/2022 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BOWERY ELECTRIC |
| | 7/16/2022 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS |
| | 7/16/2022 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP |
| | 7/16/2022 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI |
| | 7/16/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA |
| | 7/16/2022 | THEHANDSOME_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HANDSOME |
| | 7/16/2022 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX |
| | 7/16/2022 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER |
| | 7/16/2022 | LAPLAZAPARK_DANAPOINT_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LA PLAZA PARK |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/30/2022 | BASEMENT_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT |
| | 7/30/2022 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLF AND THE WO[illegible] |
| | 7/30/2022 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 7/30/2022 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY |
| | 7/30/2022 | JEWELYACHT_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEWEL YACHT |
| | 7/30/2022 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM |
| | 7/30/2022 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS |
| | 7/30/2022 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BOWERY ELECTRI[illegible] |
| | 7/30/2022 | THESTAFFORDROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAFFORD ROOM |
| | 7/30/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA |
| | 7/30/2022 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR |
| | 7/31/2022 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE |
| | 7/31/2022 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BOWERY ELECTRI[illegible] |
| | 7/31/2022 | TOWNHOUSEVENICE_CARSON_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOWNHOUSE VENICE |
| | 7/31/2022 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELCID |
| | 7/31/2022 | DREAMBOAT_WESTHILLS_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DREAMBOAT |
| | 7/31/2022 | THESTAFFORDROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAFFORD ROOM |
| | 7/31/2022 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| | 7/31/2022 | THESULTANROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOFTO[illegible] |
| | 7/31/2022 | HOTELZIGGY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL ZIGGY |
| | 7/31/2022 | CHECKERHALL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHECKER HALL |
| D.DAN | 7/31/2022 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT |
| | 7/31/2022 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA |
| | 7/31/2022 | MARGARETPLACE_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARGARET PLACE |
| | 7/31/2022 | THEBEEHIVE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEEHIVE |
| | 7/31/2022 | PIER40_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 40 |
| | 7/31/2022 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/18/2022 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS |
| SHAMIQUA | 8/18/2022 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM |
| | 8/18/2022 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP |
| BUCK MEEK | 8/18/2022 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 8/19/2022 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 8/19/2022 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX |
| | 8/19/2022 | THESULTANROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOFTOP |
| | 8/19/2022 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS |
| | 8/19/2022 | WOOLFANDTHEWONDERSHOWTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WOOLF AND THE WON[illegible] |
| | 8/19/2022 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES |
| NOBA | 8/19/2022 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM |
| | 8/19/2022 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - THE HAL[illegible] |
| GABRIEL DA ROSA | 8/19/2022 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 8/19/2022 | CIRCLELINESIGHTSEEINGCRUISES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCLE LINE SIGHTSEE[illegible] |
| | 8/19/2022 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP |
| | 8/19/2022 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLY[illegible] |
| GRYFFIN | 8/20/2022 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 8/20/2022 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLY[illegible] |
| | 8/20/2022 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY |
| | 8/20/2022 | BOGARTHOUSE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART HOUSE |
| | 8/20/2022 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| | 8/20/2022 | FLUSHINGMEADOWSCORONAPARK_NEWYORK_N | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLUSHING MEADOWS[illegible] |
| GORDO | 8/20/2022 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_emp | f_analysis | f_analysis_22_23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/1/2022 | HOTELCONGRESS_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 1 |
| | 9/1/2022 | PUBLICSQUAREPARK_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC SQUARE PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 1 |
| | 9/2/2022 | COBRALOUNGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBRA LOUNGE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 |
| | 9/2/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 |
| DAKOTA BLEU | 9/2/2022 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 1 |
| | 9/2/2022 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 1 |
| | 9/2/2022 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE ONE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 |
| | 9/2/2022 | BRAINDEADSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRAIN DEAD STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 1 |
| | 9/2/2022 | HUSHCHI_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUSH CHI | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 |
| | 9/2/2022 | HOTELCONGRESS_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 1 |
| | 9/2/2022 | 99SCOTTMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 99 SCOTT - MAIN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 |
| | 9/2/2022 | ZEBULON_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZEBULON | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 1 |
| | 9/2/2022 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 |
| THE DAMNED | 9/2/2022 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 250 | | | 0 | 1 | 1 |
| | 9/2/2022 | STACHEWESTHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STACHE WEST HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/10/2022 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/10/2022 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BOWERY ELECTRIC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/10/2022 | ALIYOUSSEFISQUARE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALI YOUSSEFI SQUARE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 9/10/2022 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| SHELLAC | 9/10/2022 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/11/2022 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 9/11/2022 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 9/11/2022 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 9/11/2022 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| RANDOMER | 9/11/2022 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/11/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| CAPTURED! BY ROBOTS | 9/11/2022 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 9/11/2022 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 9/11/2022 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| MADEON | 9/11/2022 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/11/2022 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 9/11/2022 | HARBORNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| LOCO DICE | 9/11/2022 | AVALONHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| WILL WOOD | 9/11/2022 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/11/2022 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/11/2022 | THESTAFFORDROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAFFORD ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/11/2022 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/11/2022 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 9/11/2022 | THESILVERLAKELOUNGE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SILVERLAKE LOUNGE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 9/11/2022 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 9/11/2022 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 9/11/2022 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 9/11/2022 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE ONE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/11/2022 | SODABAR_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SODA BAR | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 9/11/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/11/2022 | HOTELCONGRESSPLAZA_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS PLAZA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 9/11/2022 | BLUEMIDTOWN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MIDTOWN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/11/2022 | THEMAJESTICDTLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJESTIC DTLA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| FULCI | 9/11/2022 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC |
| | 9/11/2022 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BOWERY ELECTRIC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/11/2022 | ALEXSBAR_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALEX'S BAR | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 9/11/2022 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/12/2022 | ZEBULON_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZEBULON | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 9/12/2022 | CATALINACLASSICCRUISES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CATALINA CLASSIC CRUISES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |

[redacted]

| std_venue_type | std_venue_capacity | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISC | 175 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] | | | | | | | PETER MATTHEW BAUER \| PETER MATTHEW BAUER \| PETER MATTHEW BAUER \| PETER MATTHEW BAUER | PETER MATTHEW BAUER - ALBUM RELEASE | 63093F03AA387C0001E3157C | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | VAŞHTIE \| VAŞHTIE \| VAŞHTIE \| MISTERVACATION | VAŞHTIE PRESENTS 1992 | 63263E56284C0F0001FEA9DC | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | C3D-E \| CZ WANG \| CZ WANG \| WILL DIMAGGIO | C3D-E + CZ WANG + WILL DIMAGGIO | 62F52232C445DA0001217E91 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | ARTBAT | ARTBAT | 6300DEC3A72BDE1000182A860 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | CINEMA HEARTS \| FLOWERBOMB \| GRADY | CINEMA HEARTS (RECORD RELEASE), FLOWERBOMB, GRADY | 62E81C822500D40001A7BCA9 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | CHARLES D (USA) | 630FE5C43870DA0001401D3A | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | FROST CHILDREN \| INSTUPENDO \| DASYCHIRA \| GOTH JAFAR \| DJ TRICK \| DJ WALLH4X \| MOTHER CELL \| D4RKCIRCLES \| | LAKE OF LAN W/ DASYCHIRA, GOTH JAFAR, INSTUPENDO | 631FA52063C4280001866ED3 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | LIL UZI VERT \| LIL UZI VERT | LIL UZI VERT @ 42 D'OR | 6318FC54D18DCE0001E27F87 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | KREMFEST 2022: FRIDAY | 6319148E541D43000135E8AB | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA |
| | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | EVERYDAY PEOPLE \| EVERYDAY PEOPLE \| EVERYDAY PEOPLE | EVERYDAY PEOPLE NYC | 631F4716888E0600012060C2 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | THE RESIDENCY W/ SIDE PROJECT @ THE LISTENING ROOM | 6318E850D18DCE0001E27633 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | -1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | MAKING TIME à X LOT RADIO TRANSCENDENTAL EZ BUS PASS !!! | 6321D36BAFDA400001FA5BCA | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| CLUB | 840 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | CLUB 90'S | 2000S NIGHT: 1 FLOOR | 62FBDDC063F5670001D14337 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| CLUB | 325 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | ROCK | ROCK | 0 | 44262 | SPACEFACE | SPACEFACE W/ SODA SUN | 62E03232558BD70001C974A6 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/7/2022 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| DELICATE STEVE | 10/7/2022 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| AFROTRAK | 10/7/2022 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/7/2022 | STACHEWESTHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STACHE WEST HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/7/2022 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 10/7/2022 | BRAINDEADSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRAIN DEAD STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/7/2022 | DIFFERENTWRLD_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIFFERENT WRLD | ASHEVILLE | NC | ASHEVILLE, NC | |
| | 10/7/2022 | THESULTANROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2022 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/7/2022 | RUINSATKNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUINS AT KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2022 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| ICEAGE | 10/7/2022 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 10/7/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/8/2022 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/8/2022 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 10/8/2022 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 10/8/2022 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 10/8/2022 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/8/2022 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/8/2022 | THESULTANROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/8/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/8/2022 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 10/8/2022 | HARBORNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/8/2022 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 10/8/2022 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/8/2022 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| LUCY DACUS | 10/8/2022 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 10/8/2022 | THEKINGSHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE KINGS HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/8/2022 | MUSICACLUBNYC_NY_USA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSICA CLUB NYC | NY | USA | | |
| | 10/8/2022 | PERMANENTRECORDSROADHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERMANENT RECORDS ROADHOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/8/2022 | KINGDOMNIGHTCLUB_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KINGDOM NIGHT CLUB | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 10/8/2022 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNION POOL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/8/2022 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/8/2022 | HUSHCHI_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUSH CHI | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/8/2022 | STONECIRCLETHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STONE CIRCLE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/8/2022 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/8/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/8/2022 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| LYCHEE | 10/8/2022 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/8/2022 | DARLINGAVIARY_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARLING AVIARY | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 10/8/2022 | THEHANDSOME_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HANDSOME | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/8/2022 | HOTELVIA_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL VIA | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 10/8/2022 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/8/2022 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21/2022 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/21/2022 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/21/2022 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 10/21/2022 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC |
| | 10/21/2022 | THECOAST_FORTCOLLINS_CO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COAST | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO | |
| | 10/22/2022 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/22/2022 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/22/2022 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 10/22/2022 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/22/2022 | THEPARAMOUNT_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARAMOUNT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/22/2022 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 10/22/2022 | 3DOLLARBILL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 DOLLAR BILL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/22/2022 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/22/2022 | CATCHONE_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 10/22/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/22/2022 | GETTIGHTLOUNGE_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GET TIGHT LOUNGE | RICHMOND | VA | RICHMOND, VA | |
| | 10/22/2022 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/22/2022 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/22/2022 | EOSLOUNGE_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EOS LOUNGE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | |
| | 10/22/2022 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 10/22/2022 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 10/22/2022 | LOSANGELES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 10/22/2022 | SPIRITHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIRIT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/22/2022 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/22/2022 | DARLINGAVIARY_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARLING AVIARY | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |

[redacted]

| f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | THE SILVERLAKE LOUNGE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | | | 0 | 1 | 1 | | | [redacted] |
| 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | 325 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | TRAFFIK | UNION CITY | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | SODA BAR | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | 2000 | LIVE NATION | LEASED | 0 | 1 | 1 | | LEASED | |
| 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | 99 SCOTT - MAIN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | MAKE BELIEVE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | INFUSED SOCIAL HOUSE | GLENVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | 1350 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | EL CLUB DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | AISLE 5 | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | 300 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | 42 D'OR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | KREMWERK - TIMBRE ROOM - CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | | | 0 | 1 | 1 | | | |
| 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | | | 0 | 1 | 1 | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OTTER POP \| OTTER POP \| OTTER POP \| DJ JON KLAFT \| DJ JON KLAFT \| DJ JON KLAFT \| JOSHUA FLORES \| JOSHUA FLORES \| JOSHUA FLORES | OTTERPOP PRESENTS SPOOKY POP! HALLOWEEN EDITION | 6332A73A1C31AD00016C708A | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | | | | | | | SOUTH HOUSE | 633A14A29797500001EC449C | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| 0 | 0 | ROCK | ROCK \| REGGAE \| ELECTRONIC \| OTHERS | 0 | 771431 | BABE RAINBOW \| 70S TUBERIDE \| 70S TUBERIDE | BABE RAINBOW | 62D81A84372E60000138118C | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ |
| | | | | | | QUIANA PARKS \| QUIANA PARKS \| QUIANA PARKS \| QUIANA PARKS \| QUIANA PARKS \| DJ MOMA \| DJ MOMA \| DJ MOMA \| DJ MOMA | PARKS & REC W/ QUIANA PARKS, DJ MOMA, ARTY FURTADO | 633DD26D6FC5E80019A0832 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | | | | | | | SWERVE PRESENTS : HALLOWEEN RODEO 10/29 | 6348D04C95E87F000109CCA4 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | | | | | | | HARRYWEEN! HARRY STYLES HALLOWEEN DANCE NIGHT | 6333223979750001EA096A | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | | | | | | MARCO CAROLA \| MARCO CAROLA \| CATZ 'N DOGZ \| MS. MADA \| MS. MADA | MARCO CAROLA & CATZ 'N DOGZ | 63348D369797500001EA6F99 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | | | | | | | KINGS ~ A DRAG KING SHOW ~ BANISHED KINGDOM | 633FB05CB9C7460001ABA91F | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA |
| | | | | | | SETH TROXLER \| SETH TROXLER \| SETH TROXLER \| SETH TROXLER \| BEDOUIN \| ECHONOMIST \| CHLOÃ© CAILLET \| MINK | CIRCOLOCO HALLOWEEN AFTERPARTY | 63330D551C31AD00016C888A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | | | | | | | DEEP ROOT DANCE MACABRE HALLOWEEN 10/29 | 63518EF9E67861000189A638 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | | | | | | DAN SHAKE \| JASPER JAMES \| JASPER JAMES \| JASPER JAMES \| DJ SHANNON \| DEVOYE \| HEIDY P | ELSEWHERE HALLOWEEN W/ DAN SHAKE, JASPER JAMES, DJ SHANNON, DEVOYE, HEIDY P, LEXIPRO B2B ICYHOTNDA, TWINK SPOT | 62E2A3F3A802380001D5F28F | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | | | | | | | LIGHTS DOWN LOW X PEGASUS: RAVE TO THE GRAVE | 62F150794DD9880001EB30E3 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | | | | | | PARTYWITHRAY \| CARTER CRUISE \| TECHNO TUPAC | INFUSED X HIGH RISE HAUNTED HALLOWEEN | 6345AF86E0FF66000153D2A7 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | | | | | | | NIGHTWAV [A SYNTHWAVE HALLOWEEN] | 6349C11C202AA80001A20C32 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | | | | | | | ROCKY HORROR PICTURE SHOW | 632093A663C428000186A531 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | | | | | | | HIVEMIND AND FRIENDS PRESENTS: A HALLOWEEN PARTY | 63404868FCBEDC0001D0953A | 0 | 1 | DETROIT-WARREN-DEARBORN, MI |
| 0 | 0 | | | 0 | | CLEOTRVPPV \| ALLURR \| THRICE GROOVE | THEORY HALLOWEEN EDITION | 6338560F3B75420001F236E5 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | | | | | | KODAK BLACK \| KODAK BLACK | KODAK BLACK @ 42 D'OR NIGHTCLUB | 635711FF9D9013000158E969 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | | | | | | | DANCE TIL DAWN | 633B98ED9797500001ECAB16 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA |
| | | | | | | | BASSJACKERS | 6324D00E7198800001E92F15 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | | | | | | NEIL FRANCES \| SALUTE \| STACY CHRISTINE | NEIL FRANCES (DJ SET), SALUTE, & STACY CHRISTINE | 6334C1A69797500001EA8F12 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | | | | | | MARY DROPPINZ \| MARY DROPPINZ \| ANTOINETTE VAN | SPYBAR HALLOWEEN FEAT. MARY DROPPINZ | 6335FFE03D27340001F886C3 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/11/2022 | BERLINUNDERA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| NAPALM STRIKE | 11/11/2022 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARLO MCKINLEY | 11/11/2022 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | QUEENKAPIOLANIHOTEL_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANDON WARDELL | 11/11/2022 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| VONNI | 11/11/2022 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | HOLLYWOODCA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | THEGOLDFISH_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2022 | THEKINGSLAND_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2022 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2022 | DARLINGAVIARY_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2022 | MUSICACLUBNYC_NY_USA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2022 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside [illegible] other_total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO AGE | 11/23/2022 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 325 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL \| PUNK | 0 | 45051 | NO AGE \| JOHN WIESE | NO AGE | 62D4863D8638180000135D68A | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 11/23/2022 | THETURKSINN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TURK'S INN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MATCHED | 63630469F8568300019334E1 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/23/2022 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MAJORSTAGE PRESENTS: LIVE R&B @ DROM (EARLY SHOW) | 6349D85A9A1C7A0001F3CEEA | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/23/2022 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SPACE YACHT \| SPACE YACHT \| ODD MOB | SPACE YACHT: ODD MOB | 6361388240372E00012D33F0 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/23/2022 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SEROTONIN: HOUSE MUSIC ALL NIGHT (FREE W/ RSVP) | 635C91235C17850001E2077C | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/23/2022 | LUCKYDAY_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUCKY DAY | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TOMMY FOUR SEVEN \| BADBEAT | TECHNO TACO TUESDAY - TOMMY FOUR SEVEN | 635169038A781E0001854F53 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/24/2022 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NIGHT TALES \| NIGHT TALES | NIGHT TALES @ THE LISTENING ROOM | 6373CC325C319E0001DBA813 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| DANNY BROWN | 11/24/2022 | RUSSELLINDUSTRIALCENTER_DETROIT_MI | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUSSELL INDUSTRIAL CENTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | MISC | | 2000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP | 0 | 1365898 | DANNY BROWN \| DANNY BROWN \| MIKE \| MIKE \| OMAR S \| OMAR S \| OMAR S \| OMAR S \| TAMMY LAKKIS \| HI TECH \| ZIGGY | DANNY BROWN: BRUISER THANKSGIVING | 635C40CA86F3800001FC50F4 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 11/24/2022 | ELCLUBDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CLUB DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | TWERKSGIVING | 636291A5F85683000192D382 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 11/24/2022 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 2000 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | VICTOR CALDERONE \| VICTOR CALDERONE \| IDA ENGBERG \| THUNDERPONY (DJ) | VICTOR CALDERONE & IDA ENGBERG | 635995FA158EE70001808F78 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 11/24/2022 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | FALL WINE TASTING SERIES: SAND RECKONER | 63598A347511CF0001C2ECC7 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 11/24/2022 | THEROSEROOM_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROSE ROOM | SANTA MONICA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MARQUES WYATT \| PATRICIO | DEEP PRES REMEMBER ALL VINYL (80'S EDITION) | 636983FC430F800001F98F77 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/24/2022 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DAFT PUNK NIGHT | 637429EC5FE9530001EA35F3 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/24/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FABOLOUS | FABOLOUS | 6378BE109212FB0001267D87 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/24/2022 | HOLLYWOODCA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD, CA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CURATED BY SPANKY'S // THANKSGIVING EVE | 637E7A03E97E80000159D8C7 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/24/2022 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LEE FOSS \| LEE FOSS | BLACK WEDNESDAY FEAT. LEE | 634728308916A90001189BF7 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SEB ZITO | 11/24/2022 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 750 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 25821 | SEB ZITO \| LISBONA SISTERS \| MICHAEL FAM | SEB ZITO | 6356FF80147A860001430B8F | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/24/2022 | BROADHALLATTHEDIVINELORRAINE_KINGOFPRUSSIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROAD HALL. AT THE DIVINE LORRAINE | KING OF PRUSSIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | NOWHERE FAST | 637261E55C319E0001D807D6 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 11/24/2022 | EOSLOUNGE_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EOS LOUNGE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | PRE-THANKSGIVING BANDA NIGHT | 637E7F0FE97E80000159DD87 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| | 11/24/2022 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CLUB BLUSH - AN ETHEREAL & EUPHORIC DANCE NIGHT | 634F19C3C5146800010496 2C | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 11/26/2022 | HOLLYWOODCA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD, CA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CURATED BY SPANKY'S // FRIDAYS | 6365757824FC8E00014E618C | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/26/2022 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | PICKLE AND "FRIENDS" | 63570EDE147AB600014312D3 | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD BONA | 12/4/2022 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | THEDENSELINACHELSEA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | THECOAST_FORTCOLLINS_CO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | SAGAMOREBEACHHOTEL_HOLLYWOOD_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | GETTIGHTLOUNGE_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | DIFFERENTWRLD_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| S.C.A.B. | 12/4/2022 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | EOSLOUNGE_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | BLUEMIDTOWN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN WATERS | 12/4/2022 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2022 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| MACHINE GIRL | 12/5/2022 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2022 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHANNA SAMUELS | 12/5/2022 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/20/2022 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 450 |
| | 12/21/2022 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 |
| | 12/21/2022 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 12/22/2022 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 |
| | 12/22/2022 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 12/22/2022 | JUNGLEHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUNGLE HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 12/22/2022 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BOWERY ELECTRIC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| NOSTRANDERS | 12/22/2022 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 |
| | 12/22/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 12/22/2022 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 |
| | 12/22/2022 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 |
| | 12/23/2022 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| DRONE | 12/23/2022 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 325 |
| | 12/23/2022 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 12/23/2022 | STACHEWESTHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STACHE WEST HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 12/23/2022 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 12/23/2022 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 12/23/2022 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 12/23/2022 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| PJ MORTON | 12/23/2022 | THENOVO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NOVO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2300 |
| | 12/24/2022 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NO PRESSURE | 1/11/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 |
| RAINEE BLAKE | 1/11/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| MILES NIELSEN AND THE RUSTED HEARTS | 1/11/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS |
| JUHOVAH | 1/11/2023 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL |
| | 1/12/2023 | BACKSTAGEBARBILLIARDS__ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BACKSTAGE BAR & BILLIARDS |
| | 1/12/2023 | DYNASTYTYPEWRITER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DYNASTY TYPEWRITER |
| DEEP STAY | 1/12/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS |
| | 1/12/2023 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU |
| | 1/12/2023 | JUNGLEHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUNGLE HOLLYWOOD |
| WAX OWLS | 1/12/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 1/12/2023 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM |
| GRAVE FLOWERS BONGO BAND | 1/13/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 1/13/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 1/13/2023 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB |
| | 1/13/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS |
| ALICE GAS | 1/13/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 |
| | 1/13/2023 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE ONE |
| | 1/13/2023 | STACHEWESTHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STACHE WEST HOLLYWOOD |
| | 1/13/2023 | TBAHOLLYWOOD_CALIFORNIA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TBA, HOLLYWOOD |
| | 1/14/2023 | 110EASTRIVERSIDEDRIVEAUSTINTEXAS78704_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 EAST RIVERSIDE D[illegible] 78704 |
| | 1/14/2023 | THECOAST_FORTCOLLINS_CO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COAST |
| | 1/14/2023 | MOVEMENTSANCTUARY_BELLEAIR_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOVEMENT SANCTUARY |
| | 1/14/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM |
| | 1/14/2023 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS |
| | 1/14/2023 | HOTELCONGRESSPLAZA_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS PLAZA |
| [illegible] | | | | | | | | | | | | | | | | | | |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_capacity | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | 700 | [redacted] | | | | | 0 | 0 | ROCK | ROCK \| PUNK | 0 | 222766 | NO PRESSURE \| NO PRESSURE \| REGULATE \| REGULATE \| RAW BRIGADE \| RAW BRIGADE \| SOFT BLUE SHIMMER \| SOFT BLUE SHIMMER \| SOFT BLUE SHIMMER \| FIRESTARTER \| FIRESTARTER \| FIRESTARTER | NO PRESSURE, REGULATE | 6352EFE5FA77A90001E8D29E | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | 175 | | | | | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 2532 | RAINEE BLAKE | SOFT SPOT FT RAINEE BLAKE & SPECIAL GUESTS | 63B72882754E580001F926C1 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | 325 | | | | | | 0 | 0 | | | 0 | | MILES NIELSEN AND THE RUSTED HEARTS | MILES NIELSEN & THE RUSTED HEARTS | 636BF458983A8200017F617C | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ |
| SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 450 | | | | | | 0 | 0 | | | 0 | | JUHOVAH | MAJORSTAGE PRESENTS: JUHOVAH @ SOB'S (EARLY SHOW) | 63B9084F1CDD9D0001CB78FC | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| BACKSTAGE BAR & BILLIARDS | | | | | -1 | | | | | | | | | | | | | SIN & SENSE BURLESQUE | 63AE1A5281360A00016674B5 | 0 | 1 | |
| DYNASTY TYPEWRITER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | 196 | | | | | | | | | | | | SEXY UNIQUE PODCAST | SEXY UNIQUE PODCAST RESIDENCY NIGHT 1 | 6349D73E9A1C7A0001F3CE49 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | 325 | | | | | | 0 | 0 | | | 0 | | DEEP STAY \| THROUGH A GLASS, DARKLY | THROUGH A GLASS, DARKLY | 63A9E801BA7C4E0001CF125A | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ |
| NUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | | | | | | | | | | | PINPINS BIRTHDAY PARTY | 63B5DD5060EDE80001439DD6 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| JUNGLE HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | | | | | | | | | | | | LEHAR | CLINIC FT. LEHAR (DIYNAMIC) | 63B771B660EDE80001444110 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | 175 | | | | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 9324 | WAX OWLS \| WAX OWLS | BROTHER SWAN, WAX OWLS | 637E8736E97E80000159E45E | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 300 | | | | | | | | | | | | | MAJORSTAGE PRESENTS: LIVE POP @ DROM (EARLY SHOW) | 6389088DA584F50001E19E2A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | 175 | | | | | | 0 | 0 | | | 0 | | GRAVE FLOWERS BONGO BAND \| OOG BOGO \| THE BERRIES | GRAVE FLOWERS BONGO BAND, OOG BOGO, THE BERRIES | 639A24435EA3A30001F8A266 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | | | | | | | | | | | OOPS *THE OOPS ANNIVERSARY* | 63B72119754E580001F92247 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_capacity | f_analysis | f_analysis_22_23 | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/29/2023 | THEPARAMOUNT_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | THE PARAMOUNT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | 1 | 1 | [redacted] | | | | | | | CARLY AND THE UNIVERSE \| WILD HEART CLUB \| WILD HEART CLUB \| WILD HEART CLUB | CARLY AND THE UNIVERSE 'RELEASE SHOW' + MIKE G + WILD HEART CLUB | 637E5D78F1F7A4000132EC02 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 1/29/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 1 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | 325 | 1 | 1 | | | | | | | | RETRO GAME SHOW NIGHT | RETRO GAME SHOW NIGHT PRESENTS THE WHEEL OF MISFORTUNE! | 638C635499D643000125E30E | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ |
| | 1/29/2023 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | -1 | 1 | 1 | | | | | | | | | HYPER | 63A63641BA7C4E0001CE2255 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA |
| | 1/29/2023 | THECOAST_FORTCOLLINS_CO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | THE COAST | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO | | -1 | 1 | 1 | | | | | | | | | OUTRUN: SYNTHWAVE, NEW WAVE, DARK WAVE | 63A76155BA7C4E0001CE6BD6 | 0 | 1 | FORT COLLINS-LOVELAND, CO |
| | 1/29/2023 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | -1 | 1 | 1 | | | | | | | | | TURBO | 63C72F1E709A920001D66D04 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA |
| | 1/29/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | -1 | 1 | 1 | | | | | | | | | REVEREND DOLLARS | 63D17DED6046E50001D93520 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA |
| SCHACKE | 1/29/2023 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 1 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 500 | 1 | 1 | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 69331 | | SPFDJ / SCHACKE / JEK / NEWA / FKA.M4A | 639E888CBA7C4E0001C8D380 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 1/29/2023 | BABYSALLRIGHT_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | BABY'S ALL RIGHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 280 | 1 | 1 | | | | | | | | | BUSHWICK GRAND PRESENTS NIGHTS LIKE THESE | 63CD8019071F6400010FA710 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 1/29/2023 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | 1 | 1 | | | | | | | | | INPHINITY TAKEOVER @ THE LISTENING ROOM | 638C879CC7A8AA000182C090 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 1/29/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 1 | 1 | | | | | | | | | MUSIC FOR THE MASSES (DARK '80S NEW WAVE NITE) | 63B35C888A7C4E0001D2F44D | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 1/29/2023 | LOCATIONTBA_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | LOCATION TBA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | -1 | 1 | 1 | | | | | | | | DIEGO GARCÃ-A | DIEGO GARCIA | 63AC165505A2D80001808F63 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 1/29/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 1 | 1 | | | | | | | | DOS FLAKOS \| DOS FLAKOS \| DADA COZ | AFUEGO PARTY W/ DOS FLAKOS, DADA COZ, & GUARI | 63B8470660EDEB0001447E77 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 1/29/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | 3100 | 1 | 1 | | | | | | | | WALKER & ROYCE \| WALKER & ROYCE \| MINDCHATTER \| VNSSA \| TORIBIO | POPGUN & ELSEWHERE PRESENT: WALKER & ROYCE, MINDCHATTER (DJ SET), VNSSA, TORIBIO | 63629C416E2CE300017D6C1A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 1/29/2023 | LOCATIONTBA_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | LOCATION TBA | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | 1 | 1 | | | | | | | | ANDY GRESH \| ANDY GRESH | MINIMAL MADNESS | 63AAD7FCE19CD4000139SF0F | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 1/29/2023 | 110EASTRIVERSIDEDRIVEAUSTINTEXAS78704_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 1 | 0 | 110 EAST RIVERSIDE DRIVE, AUSTIN, TEXAS 78704 | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | -1 | 1 | 1 | | | | | | | | | SUPERSTITION - SATURDAY, JANUARY 28TH | 63D291421C597300012D6FA7 | 0 | 1 | AUSTIN-ROUND ROCK-SAN MARCOS, TX |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTEPHANIE | 2/14/2023 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 450 |
| STEF DAG | 2/14/2023 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 250 |
| ALEX WASILY | 2/14/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 |
| | 2/15/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 |
| | 2/15/2023 | THECOAST_FORTCOLLINS_CO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COAST | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO | | | -1 |
| | 2/15/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 2/15/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 |
| | 2/15/2023 | THEGOLDFISH_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GOLDFISH | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 2/15/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 325 |
| | 2/15/2023 | LAMONAROSA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LA MONA ROSA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 2/15/2023 | MJQCONCOURSE_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MJQ CONCOURSE | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 |
| | 2/16/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 700 |
| | 2/16/2023 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 |
| | 2/16/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| CHARLES ON TV | 2/16/2023 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 |
| PEDRITO MARTINEZ | 2/16/2023 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 250 |
| | 2/16/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 |
| | 2/16/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 325 |
| | 2/16/2023 | BACKSTAGEBARBILLIARDS__ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BACKSTAGE BAR & BILLIARDS | | | | | | -1 |
| | 2/16/2023 | DAVEBUSTERSHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVE & BUSTER'S HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 2/16/2023 | THECOAST_FORTCOLLINS_CO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE COAST | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO | | | -1 |
| | 2/17/2023 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | | | -1 |
| | 2/17/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 2/17/2023 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 2/17/2023 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 2/17/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| PALOI | 2/17/2023 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 1350 |
| | 2/17/2023 | 1716WHITLEYAVENUE_BEVERLYHILLS_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1716 WHITLEY AVENUE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/26/2023 | KREMWERKTIMBRERDOMCHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK - TIMBRE [illegible] COMPLEX |
| | 2/26/2023 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR |
| | 2/26/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA |
| | 2/26/2023 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY |
| | 2/26/2023 | HIGHERGROUND_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHER GROUND |
| | 2/26/2023 | LACENTERSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LA CENTER STUDIOS |
| | 2/26/2023 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY |
| | 2/26/2023 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE O[illegible] |
| CHRIS STUSSY | 2/26/2023 | THEKINGSHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE KINGS HALL |
| | 2/26/2023 | BERGERAC_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BERGERAC |
| | 2/26/2023 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM |
| | 2/26/2023 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON |
| | 2/26/2023 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX |
| | 2/26/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER |
| | 2/26/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE |
| | 2/26/2023 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN |
| | 2/26/2023 | LOCATIONTBA_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA |
| | 2/26/2023 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM |
| | 2/26/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM |
| | 2/26/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR |
| | 2/26/2023 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD |
| | 2/26/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 2/27/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| | 2/27/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS |
| | 2/27/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM |
| | 2/27/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE |
| BRANDON WARDELL | 2/27/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 2/27/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA |
| | 2/27/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/11/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA |
| | 3/11/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN |
| | 3/11/2023 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON |
| | 3/11/2023 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA |
| | 3/11/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE |
| | 3/11/2023 | HOTELCONGRESS_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS |
| | 3/11/2023 | PIANOSUPSTAIRSLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIANOS: UPSTAIRS LOUNGE |
| | 3/11/2023 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM |
| | 3/11/2023 | PIANOSSHOWROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIANOS: SHOWROOM |
| | 3/11/2023 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI |
| | 3/11/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX |
| | 3/11/2023 | SUPERIORINGREDIENTSMAINROOM_NEWYORK_N | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENTS |
| | 3/11/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| | 3/11/2023 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM |
| | 3/11/2023 | HOTELCONGRESSPLAZA_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS PLAZA |
| | 3/12/2023 | 110EASTRIVERSIDEDRIVEAUSTINTEXAS78704_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 EAST RIVERSIDE D[illegible] 78704 |
| | 3/12/2023 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE |
| | 3/12/2023 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX |
| | 3/12/2023 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA |
| | 3/12/2023 | 99SCOTTMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 SCOTT - MAIN ROOM |
| | 3/12/2023 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNION POOL |
| | 3/12/2023 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES |
| | 3/12/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REJOICER | 3/23/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 3/23/2023 | THEWSOUTHBEACHHOTEL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE W SOUTH BEACH HOTEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/23/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 3/23/2023 | TOEJAMBACKLOT_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOE JAM BACKLOT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 3/23/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 3/24/2023 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - THE HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/24/2023 | FACTORYTOWN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FACTORY TOWN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 3/24/2023 | M2MIAMI_HIALEAH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | M2 MIAMI | HIALEAH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 3/24/2023 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 3/24/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA |
| | 3/24/2023 | ELCLUBDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CLUB DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| | 3/24/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/24/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 3/24/2023 | THEOWLROOM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE OWL ROOM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 3/24/2023 | STACHEWESTHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STACHE WEST HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 3/24/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| THE GOLDEN DREGS | 3/24/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |

| std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISC | | 175 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| ELECTRONIC | 0 | 64221 | REJOICER \| REJOICER \| REJOICER | REJOICER (LIVE TRIO), DIASPORA DREAMS (KRISTA MARINA X BEI | 6400F7F894956F000105228A | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | ANDFRIENDS \| BONTAN \| BONTAN \| FRANCIS MERCIER \| FRANCIS MERCIER \| HONEYLUV \| HONEYLUV \| MAJOR LEAGUE DJZ \| NICO DE ANDREA \| NINETOES \| NINETOES \| SAM BLACKY \| SAM BLACKY \| D'WITCHES \| D'WITCHES \| GIANNI PETRARCA \| QUEEN RAMI \| QUEEN RAMI \| SAM HAZE \| UMI | DEEP ROOT TRIBE: MIAMI MUSIC WEEK AT W SOUTH BEACH | 640A46C09424860001A7602A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | 1-800-HOT-DUCK | 63C095AC68F08400016A0801 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | DIPLO \| DIPLO \| DIPLO \| IDRIS ELBA \| IDRIS ELBA \| IDRIS ELBA \| DJ TENNIS \| CARLITA \| CALUSSA \| COLE KNIGHT | DIPLO'S HIGHER GROUND FOR MIAMI MUSIC WEEK | 63FE6386916FFB000152O9EA | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| CLUB | | 2000 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | | | | | MEDUZA \| MEDUZA \| CLAPTONE \| KOROLOVA \| KOROLOVA \| MISS MONIQUE \| MAX STERN | MEDUZA, CLAPTONE, KOROLOVA, & MISS MONIQUE | 63FE7E43916FFB000152225E | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | P.O.S \| MIKE SAINT-JULES | P.O.S - DEEPER TALES TOUR, MIKE SAINT-JULES, MERCY + KYRUH | 63C18F6968F08400016A94D1 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MISC | | 5000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | ANOTR \| ANOTR \| WHOMADEWHO \| WHOMADEWHO \| WHOMADEWHO \| WHOMADEWHO \| WHOMADEWHO \| WHOMADEWHO \| MITA GAMI \| | BLACK COFFEE & FRIENDS | 63D821021C59730001307585 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2023 | HOWBAZAR_TEMPLETERRACE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOW BAZAR | TEMPLE TERRACE | FL | | | |
| | 4/1/2023 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/1/2023 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/1/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/1/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 4/1/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 4/1/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/2/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 4/2/2023 | 110EASTRIVERSIDEDRIVEAUSTINTEXAS78704_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 EAST RIVERSIDE DRIVE, AUSTIN, TEXAS 78704 | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | 4/2/2023 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 4/2/2023 | COBRALOUNGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBRA LOUNGE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/2/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| K?D | 4/2/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 4/2/2023 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 4/2/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 4/2/2023 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | | |
| FULL CIRCLE | 4/2/2023 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | |
| | 4/2/2023 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/2/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 4/2/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | |
| | 4/2/2023 | PARADISECLUBTHEEDITIONTIMESSQUARE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE CLUB / THE EDITION TIMES SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/2/2023 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 4/2/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/2/2023 | THEGLOBETHEATRELOSANGELES_LACAADAFLINTRIDGE_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GLOBE THEATRE LOS ANGELES | LA CAÃ±ADA FLINTRIDGE | CA | | | |
| | 4/2/2023 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/2/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | |
| | 4/2/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 4/2/2023 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| IBEYI | 4/2/2023 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | |
| | 4/2/2023 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/2/2023 | THEMAJICFACTORY_GLENDALE_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MAJIC FACTORY | GLENDALE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| KYLE WALKER | 4/2/2023 | THEKINGSHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE KINGS HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 4/2/2023 | 2045NMILWAUKEE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2045 N MILWAUKEE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/2/2023 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/2/2023 | SECRETLOCATIONINLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET LOCATION IN LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/2/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/2/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/2/2023 | SECRETLOCATIONBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET LOCATION, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/2/2023 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/2/2023 | OPTIMISTSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OPTIMIST STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/2/2023 | THEOWLROOM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE OWL ROOM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 4/2/2023 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 4/2/2023 | SKYPORTMARINA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SKYPORT MARINA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/3/2023 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| FELL RUNNER | 4/3/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | |
| | 4/3/2023 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| THELIMITDOESNOTEXIST | 4/3/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | |
| | 4/3/2023 | BACKSTAGEBARBILLIARDS__ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BACKSTAGE BAR & BILLIARDS | | | | | |
| MIKE | 4/3/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | |
| | 4/3/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/4/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| ALEX WASILY | 4/4/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | |
| | 4/4/2023 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 4/9/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/9/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 4/9/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/9/2023 | KREMWERKTIMBREROOMCHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK - TIMBRE ROOM - CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 4/9/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 4/9/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | |
| | 4/9/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 4/9/2023 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | |
| | 4/9/2023 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | | |
| | 4/9/2023 | ODDFELLOWSICECREAMDOMINOPARK_CENTERPORT_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ODDFELLOWS ICE CREAM (DOMINO PARK) | CENTERPORT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/9/2023 | MERCHANT_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCHANT | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/9/2023 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/9/2023 | THEPARAMOUNT_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARAMOUNT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/9/2023 | BASEMENT_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 4/9/2023 | THEMELROSEHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MELROSE HOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/9/2023 | ELCLUBDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CLUB DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | |
| | 4/9/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/9/2023 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/9/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/9/2023 | THEKINGSHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE KINGS HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 4/9/2023 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/9/2023 | SUPERIORINGREDIENTSTHEROOFROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENTS (THE ROOF + ROOM) | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/9/2023 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 4/9/2023 | SECRETLOCATIONBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET LOCATION, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/9/2023 | GETTIGHTLOUNGE_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GET TIGHT LOUNGE | RICHMOND | VA | RICHMOND, VA | | |
| | 4/9/2023 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 4/9/2023 | MIRRORBARATARLOWILLIAMSBURG_NEWYORK_N | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIRROR BAR AT ARLO WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/9/2023 | UKIECLUB_CHERRYHILL_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UKIE CLUB | CHERRY HILL | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 4/9/2023 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | |
| | 4/10/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 4/10/2023 | TENANTSOFTHETREES_CA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENANTS OF THE TREES | CA | NY | | | |
| | 4/10/2023 | APOTHEKE_GLENDALE_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOTHEKE | GLENDALE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| SURL | 4/10/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | |
| | 4/10/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 1NONLY | 4/11/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| KEITH JOHNSON | 4/11/2023 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 4/11/2023 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/11/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ETRAN DE L'AÏR | 4/11/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | |
| | 4/12/2023 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/12/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/12/2023 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | |
| | 4/12/2023 | SECRETLOCATIONBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET LOCATION, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| RAINEE BLAKE | 4/12/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | |
| | 4/12/2023 | XTRSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XTR STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/13/2023 | BACKSTAGEBARBILLIARDS__ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BACKSTAGE BAR & BILLIARDS | | | | | |
| | 4/13/2023 | COBRALOUNGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBRA LOUNGE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/13/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/13/2023 | THE8X10_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE 8X10 | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 4/13/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 4/13/2023 | JUNGLEHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUNGLE HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/13/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| TONINA | 4/13/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | |
| | 4/13/2023 | SECRETLOCATIONDTLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET LOCATION DTLA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/14/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 4/14/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/14/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/14/2023 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | | |
| DEER MX | 4/14/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | |
| | 4/14/2023 | STACHEWESTHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STACHE WEST HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/14/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| TWO THUMBS DOWN | 4/14/2023 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | |
| | 4/14/2023 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE ONE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SPACE YACHT | 4/14/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 4/15/2023 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/15/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | |
| ESTEREOMANCE | 4/15/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | |
| | 4/15/2023 | BACKSTAGEBARBILLIARDS__ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BACKSTAGE BAR & BILLIARDS | | | | | |
| | 4/15/2023 | COBRALOUNGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBRA LOUNGE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/15/2023 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/15/2023 | SKULLLOUNGE_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SKULL LOUNGE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | | |
| | 4/15/2023 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/15/2023 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 4/15/2023 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/15/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/15/2023 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 4/15/2023 | 110EASTRIVERSIDEDRIVEAUSTINTEXAS78704_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 EAST RIVERSIDE DRIVE, AUSTIN, TEXAS 78704 | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| GALCHER LUSTWERK | 4/15/2023 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 4/15/2023 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/15/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| SHAUN | 4/15/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 4/15/2023 | PARASOESTREO_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAÃ-SO ESTÃ©REO | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| JOHN PRINE | 4/15/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | |
| UMPHREY'S MCGEE | 4/15/2023 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | |
| | 4/15/2023 | THEOWLROOM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE OWL ROOM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 4/15/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/15/2023 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS |
| | 4/15/2023 | WYNWOODMARKETPLACE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WYNWOOD MARKETP |
| BLIND TIGER | 4/15/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 |
| | 4/15/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX |
| | 4/15/2023 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM |
| | 4/15/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM |
| | 4/15/2023 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHIMANSKI |
| | 4/15/2023 | AUTOCAMPCATSKILLS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUTOCAMP CATSKILLS |
| | 4/15/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| DAMAR DAVIS | 4/16/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 4/16/2023 | SKULLLOUNGE_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SKULL LOUNGE |
| | 4/16/2023 | BLUEMIDTOWN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MIDTOWN |
| THE RARE OCCASIONS | 4/16/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS |
| | 4/16/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE |
| | 4/16/2023 | 4IRVING_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 IRVING |
| | 4/16/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| | 4/16/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM |
| | 4/16/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| | 4/16/2023 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR |
| ROBERTO CAPUANO | 4/16/2023 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHIMANSKI |
| LYDO | 4/16/2023 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT |
| | 4/16/2023 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN |
| | 4/16/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR |
| | 4/16/2023 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM |
| | 4/16/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER |
| | 4/16/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 4/16/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA |
| LANDOWNER | 4/16/2023 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN |
| | 4/16/2023 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE |
| | 4/16/2023 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/28/2023 | INFUSEDSOCIALHOUSE_GLENVIEW_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INFUSED SOCIAL HOUS |
| | 4/28/2023 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX |
| | 4/28/2023 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM |
| | 4/28/2023 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON |
| | 4/28/2023 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM |
| | 4/28/2023 | KISSKISSBANGBANGLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KISS KISS BANG BANG |
| | 4/28/2023 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNION POOL |
| | 4/28/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 4/28/2023 | THEGOLDFISH_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GOLDFISH |
| THE ROYAL CHIEF | 4/29/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| | 4/29/2023 | DROM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM |
| | 4/29/2023 | PARASOESTREO_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAÃ-SO ESTÃ©REO |
| MATMOS | 4/29/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER |
| | 4/29/2023 | COBRALOUNGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBRA LOUNGE |
| | 4/29/2023 | BLUEFRONT_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE FRONT |
| | 4/29/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| | 4/29/2023 | SECRETLOCATIONNY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET LOCATION NY |
| | 4/29/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX |
| | 4/29/2023 | SIDECAR_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIDECAR |
| | 4/29/2023 | CORONET_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONET |
| | 4/29/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/7/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 2000 | LIVE NATION | LEASED |
| | 5/7/2023 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 5/7/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | |
| | 5/7/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 5/7/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | |
| | 5/7/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 5/7/2023 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 5/7/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 5/7/2023 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 1350 | | |
| | 5/7/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | |
| | 5/7/2023 | BRAINDEADSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRAIN DEAD STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 5/7/2023 | MASONICTEMPLE_VANNUYS_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE | VAN NUYS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 5/7/2023 | MIRRORBARATARLOWILLIAMSBURG_NEWYORK_N | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIRROR BAR AT ARLO WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 5/7/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 5000 | | |
| | 5/7/2023 | THEOWLROOM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE OWL ROOM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | |
| | 5/7/2023 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | |
| | 5/7/2023 | WAREHOUSEONWATTS_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WAREHOUSE ON WATTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | |
| ARKANSAUCE | 5/7/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | |
| | 5/7/2023 | MARRSBUILDING_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRS BUILDING | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | |
| | 5/7/2023 | THEREDPAVILION_RIDGEWOOD_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RED PAVILION | RIDGEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 5/7/2023 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLUBSPACE_MIAMI_FL | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| OURWICKEDLADY_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ELCID_OJAI_CA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DELUXXFLUXX_LONGISLANDCITY_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PHILAMOCA_PHILADELPHIA_PA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NEBULA_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LOCATIONTBA_LOSANGELES_CA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FLOYDMIAMI_MIAMI_FL | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BRAINDEADSTUDIOS_LOSANGELES_CA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MASONICTEMPLE_VANNUYS_CA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MIRRORBARATARLOWILLIAMSBURG_NEWYORK_N | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BROOKLYNMIRAGE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEOWLROOM_WASHINGTON_DC | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THECENTURYROOM_TUCSON_AZ | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WAREHOUSEONWATTS_PHILADELPHIA_PA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RECORDBAR_KANSASCITY_MO | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MARRSBUILDING_SACRAMENTO_CA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEREDPAVILION_RIDGEWOOD_NJ | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHERRYCOMPLEX_SEATTLE_WA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| [illegible] | | | | | | | | | | | | | | | | | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLUBSPACE_MIAMI_FL | | | | | | | DOM DOLLA \| DOM DOLLA \| DOM DOLLA \| DANYELINO \| MONOKY | DOM DOLLA (RACE WEEK 2023) | 64403997B80EA00001F1AECC | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| OURWICKEDLADY_NEWYORK_NY | | | | | | | | BOTH FLOORS: RIGHTS OF SPRING FEST! TEA EATER, FRIDA KILL, WIFEKNIFE, SHADOW MONSTER, NEVVA, POWERSNAP, THE RIZZOS, KALEN (DEATH BY PIANO), GAL FIERI, CATTY | 64284A9CF0F2B10001DAFBB4 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ELCID_OJAI_CA | | | | | | | MILES TACKETT | FUNKY SOLE | 6406507088721A00014A173A | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| DELUXXFLUXX_LONGISLANDCITY_NY | | | | | | | ANGEL + DREN \| ANGEL + DREN \| SILENT ADDY | MAD JUICY X SILENT MATIC | 64483816A0A738000158D1F2 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PHILAMOCA_PHILADELPHIA_PA | | | | | | | | BRUSHSTROKE - EP RELEASE SHOW W/ FORTUNEWEST + SUZANNE SHEER | 63DAE00937F35200013925EB | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| NEBULA_NEWYORK_NY | | | | | | | CAT DEALERS | CAT DEALERS | 643677D7833FA700014660AE | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LOCATIONTBA_LOSANGELES_CA | | | | | | | MIRA \| YOKOO \| YOKOO \| VIKEN ARMAN \| ALKO | A SBCLTR ORIGINAL W/ MIRA - VIKEN ARMAN - YOKOO | 6421ED8FC1A7980001F76760 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ELSEWHEREBROOKLYN_NEWYORK_NY | | | | | | | THE MAGICIAN \| BORN DIRTY \| BORN DIRTY \| PLEASURE JAMS | THE MAGICIAN, BORN DIRTY, PLEASURE JAMS, JAXTAPOSE, GROOVEYARD, SHEK, ARYEH | 63498420707F42000167239C | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MIAMIBEACHBANDSHELL_MIAMI_FL | | | | | | | | ALMA FLAMENCA | 642482F331DD4A000148F2BE | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| FLOYDMIAMI_MIAMI_FL | | | | | | | KIMONOS \| MIGUELLE & TONS \| REBOLLEDO \| REBOLLEDO | KIMONOS | 64515C82C664A20001A098BA | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| BRAINDEADSTUDIOS_LOSANGELES_CA | | | | | | | MAGIC: THE GATHERING | MAGIC THE GATHERING TOURNAMENT PRESENTED BY REVENGE OF & BRAIN DEAD | 644102ECB114D90001ACE98A | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MASONICTEMPLE_VANNUYS_CA | | | | | | | SPACE YACHT \| SPACE YACHT | NIGHT TEMPLE | 64511100878755000193EAEE | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MIRRORBARATARLOWILLIAMSBURG_NEWYORK_N | | | | | | | | CHETANA: APACHE AND | 644191158114D90001AC453B | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BROOKLYNMIRAGE_NEWYORK_NY | | | | | | | CHRIS LAKE \| AIRRICA \| BRUNO FURLAN \| BRUNO FURLAN \| CHLOÃ© ROBINSON \| FRANKLYN WATTS \| FRANKLYN WATTS \| KEVIN SAUNDERSON \| KEVIN SAUNDERSON \| MAJOR LEAGUE DJZ \| RAUMAKUSTIK | CHRIS LAKE: BLACK BOOK TAKEOVER (SATURDAY) | 64218CECE8B785000151F644 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEOWLROOM_WASHINGTON_DC | | | | | | | 2LANES \| 2LANES \| DJ WAWA \| DJ WAWA | JOYCE LIM PRESENTS: 2LANES, DJ WAWA, JACQ JILL HOSTED BY | 64357B60C38E1100017888E2 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| THECENTURYROOM_TUCSON_AZ | | | | | | | | LATE NIGHT WITH KENJI LANCASTER TRIO | 6451681187875500019466D4 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| WAREHOUSEONWATTS_PHILADELPHIA_PA | | | | | | | AVALON EMERSON \| DAVE P \| MAKING TIME \| CHEEKY \| ZILLAS ON ACID \| ZILLAS ON ACID \| ZILLAS ON ACID | MAKING TIME WITH AVALON EMERSON & THE CHARM (LIVE !!!) | 63FE28D140501C0001575778 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| RECORDBAR_KANSASCITY_MO | 0 | 0 | POP | POP | 0 | 24340 | ARKANSAUCE \| KRISTIN HAMILTON & THE HEAT | ARKANSAUCE, KRISTIN HAMILTON & THE HEAT | 64341E15833FA70001454EC3 | 0 | 1 | KANSAS CITY, MO-KS | | |
| MARRSBUILDING_SACRAMENTO_CA | | | | | | | | THE WARM UP KICK OFF BLOCK PARTY FT. SPENCER BROWN | 643AF597D2F6010001899F01 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| THEREDPAVILION_RIDGEWOOD_NJ | | | | | | | THE THING \| THE THING \| SPECIAL GUESTS | THE KOLLECTION AT RED PAVILION (LET'S TESSELLATE) | 64497948A0A73800010D0692 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CHERRYCOMPLEX_SEATTLE_WA | | | | | | | | YOUR HOUSE IS ON FIRE | 6448638581CC39000181E212 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| [illegible] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/19/2023 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP |
| | 5/19/2023 | BROOKLYNARMYTERMINALPIER4_OLDBRIDGE_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN ARMY TERM[illegible] |
| | 5/19/2023 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE ON[illegible] |
| | 5/19/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 5/19/2023 | ARTSDISTRICTBROOKLYN_OLDBRIDGE_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTSDISTRICT BROOK[illegible] |
| | 5/19/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| | 5/19/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 5/19/2023 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON |
| PAULA ARENAS | 5/19/2023 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDS[illegible] |
| | 5/19/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA |
| | 5/19/2023 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM |
| | 5/19/2023 | THESILVERLAKELOUNGE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SILVERLAKE LOUN[illegible] |
| MALFUNCTION | 5/19/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 |
| | 5/19/2023 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX |
| | 5/20/2023 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUS[illegible] |
| | 5/20/2023 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP |
| | 5/20/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM |
| | 5/20/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM |
| | 5/20/2023 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON |
| | 5/20/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| HANK TOPLESS | 5/20/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS |
| BEN KLOCK | 5/20/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 |
| | 5/20/2023 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/28/2023 | TRANSCENDENTALSECRETLOCATION_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRANSCENDENTAL SECRET LOCATION | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 5/28/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/28/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS |
| | 5/28/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| RHAPSODY OF FIRE | 5/29/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 5/29/2023 | SUNSETPARKROOFTOP_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUNSET PARK ROOFTOP | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/29/2023 | SECRETLOCATIONTAMPA_TEMPLETERRACE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET LOCATION, TAMPA | TEMPLE TERRACE | FL | |
| | 5/29/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 5/29/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/29/2023 | HALCYONSF_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALCYON SF | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 5/29/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 5/29/2023 | PIER1HORNBLOWERLANDING_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 1 HORNBLOWER LANDING | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/29/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/29/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/29/2023 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/29/2023 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/29/2023 | AVALONHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 5/29/2023 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/29/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/29/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 5/29/2023 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |

| std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLUB | | 300 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLUB | | 700 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLUB | | 2000 | LIVE NATION | LEASED | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | … | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|
| [redacted] | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LSDXOXO \| LSDXOXO \| LSDXOXO \| DAVE P \| MAKING TIME \| DJ NOBU \| DJ NOBU | MAKING TIME WITH LSDXOXO, DJ NOBU & DAVE P. | 64280AF7CD5C660001A1A155 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | DJ MOMA \| DJ MOMA \| DJ MOMA \| MILHOUSE | A NIGHT WITH DJ MOMA — BIRTHDAY CELEBRATION FOR MOCHAMP | 64516068A0A73800011ECC8B | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | DJ LUIS | SALSA NIGHT WITH DJ LUIS AND THE RAMOS BROTHERS | 644EE922E869020001938709 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | | | | | | WALKER & ROYCE \| WALKER & ROYCE \| FOOLIE \| PROPER VILLAINS \| PILO \| DAYTONA 83 | WALKER & ROYCE - RULES DONâT APPLY TAKEOVER: FOOLIE, PROPER VILLAINS, PILO, DAYTONA 83, MAR 66 | 6428269A7E33980001808849 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | FOLK & TRADITIONAL | FOLK & TRADITIONAL \| METAL | 0 | | RHAPSODY OF FIRE \| RHAPSODY OF FIRE | RHAPSODY OF FIRE | 6422EF8AE087710001267861 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | ANANE VEGA \| LOUIE VEGA \| LOUIE VEGA \| ANANÃ© & LOUIE | THE RITUAL W/ ANANÃ© AND LOUIE VEGA \| OPEN AIR | 643E8929A48A03000162FAB3 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | SUNDAY 5/28 TAMPA WAREHOUSE AFTER PARTY | 6462EE2180433C0001E34918 | 0 | 1 | | | |
| | | | | | | MEDUZA \| MEDUZA \| HAYDEN JAMES \| HAYDEN JAMES \| HAYDEN JAMES \| DANYELINO \| MONOKY \| MONOKY | MEDUZA & HAYDEN JAMES | 64382FAA833FA700014AAAFC | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | ESTA. \| HUMAN MUSIC \| HUMAN MUSIC | ESTA., TOWFU, MILKYSHAKE, HUMAN MUSIC, BARANGAY TAKEOVER | 641CC718F8285600018E6708 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | DUBFIRE \| DUBFIRE | DUBFIRE | 643EA7654A8A03000162E9A4 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/10/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 6/10/2023 | PARADISEATLANTA_ATLANTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ATLANTA |
| | 6/10/2023 | CELINE_ORLANDO_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CELINE |
| | 6/10/2023 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL |
| | 6/10/2023 | MARBLEBAR_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLE BAR |
| | 6/10/2023 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS |
| | 6/10/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 |
| EBONY TUSKS | 6/10/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| | 6/10/2023 | THEBLUEROOM_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE ROOM |
| | 6/10/2023 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNION POOL |
| | 6/10/2023 | SMOKEMIRRORS_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMOKE & MIRRORS |
| DREAD MAR-I | 6/10/2023 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL |
| | 6/10/2023 | THEGOLDFISH_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GOLDFISH |
| | 6/10/2023 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU |
| | 6/10/2023 | THESULTANROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOFTOP |
| | 6/10/2023 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY |
| | 6/10/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX |
| | 6/11/2023 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH |
| | 6/11/2023 | THEGOLDFISH_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GOLDFISH |
| | 6/11/2023 | THEOWLROOM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE OWL ROOM |
| DASHA RUSH | 6/11/2023 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT |
| | 6/11/2023 | ZONE3__ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZONE 3 |
| | 6/11/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA |
| | 6/11/2023 | LOCATIONTBA_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA |
| | 6/11/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 6/11/2023 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM |
| KYM REGISTER | 6/11/2023 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN |
| | 6/11/2023 | THESULTANROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOFTOP |
| | 6/11/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR |
| | 6/11/2023 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE |
| | 6/11/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 6/11/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE |
| | 6/11/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| TIEDYE KY | 6/11/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 |
| | 6/11/2023 | MUSICACLUBNYC_NY_USA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSICA CLUB NYC |
| | 6/11/2023 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP |
| | 6/11/2023 | MARBLEBAR_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARBLE BAR |
| | 6/11/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE |
| | 6/11/2023 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM |
| | 6/11/2023 | SOCIALCOSTAMESA_FULLERTON_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOCIAL COSTA MESA |
| | 6/11/2023 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD |
| | 6/11/2023 | ODDFELLOWSICECREAMDOMINOPARK_CENTERPORT_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ODDFELLOWS ICE CREAM |
| | 6/11/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 6/11/2023 | PIER40_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 40 |
| | 6/11/2023 | CANARY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANARY |
| | 6/11/2023 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE |
| | 6/11/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN |
| | 6/11/2023 | THEREDPAVILION_RIDGEWOOD_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RED PAVILION |
| | 6/11/2023 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHIMANSKI |
| | 6/11/2023 | THESILVERLAKELOUNGE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SILVERLAKE LOUNGE |
| | 6/11/2023 | SODABAR_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SODA BAR |
| | 6/11/2023 | 110EASTRIVERSIDEDRIVEAUSTINTEXAS78704_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 110 EAST RIVERSIDE D… 78704 |
| | 6/11/2023 | SLEEPINGVILLAGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPING VILLAGE |
| | 6/11/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX |
| | 6/11/2023 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX |
| | 6/11/2023 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS |
| | 6/11/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM |
| | 6/11/2023 | CIRCLELINESIGHTSEEINGCRUISES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCLE LINE SIGHTSEEING CRUISES |
| | 6/11/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA |
| | 6/11/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| | 6/11/2023 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN |
| | 6/11/2023 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES |
| | 6/12/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE |
| | 6/12/2023 | UNDERTHEBRIDGE_GLENDALE_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDER THE BRIDGE |
| VINCENT NEIL EMERSON | 6/12/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS |
| DEER TICK | 6/12/2023 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC |
| | 6/12/2023 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES |
| | 6/12/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA |
| | 6/12/2023 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR |
| GRAVE FLOWERS BONGO BAND | 6/12/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 6/12/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 6/13/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| JESS CORNELIUS | 6/13/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 6/13/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA |
| FAUN FABLES | 6/13/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS |
| | 6/13/2023 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD |
| | 6/13/2023 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY |
| | 6/13/2023 | THESILVERLAKELOUNGE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SILVERLAKE LOUNGE |
| LIL AARON | 6/14/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS |
| | 6/14/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 6/14/2023 | LAMONAROSA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LA MONA ROSA |
| | 6/14/2023 | SOLARMYTH_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOLAR MYTH |
| HIGH PULP | 6/14/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 6/15/2023 | SOLARMYTH_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOLAR MYTH |
| | 6/15/2023 | JUNGLEHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUNGLE HOLLYWOOD |
| | 6/15/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| | 6/15/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| | 6/15/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 6/15/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 6/15/2023 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL |
| MACKESON | 6/15/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 6/15/2023 | BASILICAHUDSON_HUDSON_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASILICA HUDSON |
| | 6/15/2023 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP |
| SPRAIN | 6/15/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| | 6/15/2023 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES |
| | 6/16/2023 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD |
| | 6/16/2023 | CIRCLELINESIGHTSEEINGCRUISES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCLE LINE SIGHTSEEING CRUISES |
| | 6/16/2023 | BRAINDEADSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRAIN DEAD STUDIOS |
| | 6/16/2023 | EMPIRECONTROLROOMGARAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE CONTROL ROOM |
| TELEMAKUS | 6/16/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 6/16/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| BLIND TIGER | 6/16/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 |
| | 6/16/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 6/16/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS |
| | 6/16/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER |
| | 6/16/2023 | STACHEWESTHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STACHE WEST HOLLYWOOD |
| | 6/16/2023 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP |
| | 6/16/2023 | SLEEPINGVILLAGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPING VILLAGE |
| | 6/16/2023 | FOTOCLUB_CHERRYHILL_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOTO CLUB |
| YUNGATITA | 6/16/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS |
| | 6/16/2023 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX |
| STUCK | 6/16/2023 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN |
| | 6/16/2023 | OVERYONDRFESTIVALGROUNDS_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OVERYONDR FESTIVAL GROUNDS |
| | 6/16/2023 | KILOWATT_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KILOWATT |
| | 6/17/2023 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY |
| | 6/17/2023 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT |
| JOE KAY | 6/17/2023 | FUTUREFACTORY_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FUTURE FACTORY |
| | 6/17/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 6/17/2023 | CIRCLELINESIGHTSEEINGCRUISES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCLE LINE SIGHTSEEING CRUISES |
| | 6/17/2023 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS |
| | 6/17/2023 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI |
| | 6/17/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN |
| | 6/17/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM |
| | 6/17/2023 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/19/2023 | FREEHOLD_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREEHOLD | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/19/2023 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SUNAMI | 6/19/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/19/2023 | VALHALLA_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VALHALLA | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 6/19/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/20/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 6/20/2023 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| IAMX | 6/20/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 6/20/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| BAABA MAAL | 6/20/2023 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| NICOLINA | 6/20/2023 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/20/2023 | GENGHISCOHEN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENGHIS COHEN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| GRAND KHAI | 6/21/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/21/2023 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| HERMANOS GUTIERREZ | 6/21/2023 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| GBABY | 6/21/2023 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/21/2023 | MINIBAR_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINIBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | |
| | 6/21/2023 | KISSKISSBANGBANGLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KISS KISS BANG BANG LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| CALIFONE | 6/21/2023 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC |
| | 6/21/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/22/2023 | ACADEMYLA_WESTHILLS_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACADEMY LA | WEST HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 6/22/2023 | JUNGLEHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUNGLE HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 6/22/2023 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/22/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 6/22/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/22/2023 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/23/2023 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/2/2023 | ELPUEBLODELOSANGELESHISTORICALMONUMENT_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL PUEBLO DE LOS ANGELES HISTORICAL MONUMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | | | | | THE FLUFFY CLOUD EXPERIENCE: LOS ANGELES | 640FFAA6E55A690001E90585 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/2/2023 | PARADISECLUBTHEEDITIONTIMESSQUARE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE CLUB / THE EDITION TIMES SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | LUKE ALEXANDER \| LUSSO | LUKE ALEXANDER FT. LUSSO | 6477C3CAA19E52000137E062 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/2/2023 | GILT_ORLANDO_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GILT | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | DJ GBR | DJ GBR | 6491188FD9440C00012689C5 | 0 | 1 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 7/2/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | MOON BOOTS \| MOON BOOTS \| MOON BOOTS \| PATRICK HOLLAND \| PATRICK HOLLAND \| AMBER VALENTINE | MOON BOOTS, AMBER VALENTINE, PATRICK HOLLAND (DJ SET), JAMES K (DJ SET), NICE MESS W/ OLIBOBA, BOTLKAP, | 642215C3E8B7B50001525FCA | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/2/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | GINJA \| GINJA \| UMUMARDON \| ETHAN TOMAS \| ETHAN TOMAS \| AQ \| PROPER EDAKIT \| PROPER EDAKIT \| SAIDU TEJAN-THOMAS JR | GINJA | 6493414ODA47EF0001A38871 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/2/2023 | SODABAR_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SODA BAR | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | UNMATCHED: RNB EDITION DANCE NIGHT | 6441841481CC390001AC47F1 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 7/2/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | GIMME GIMME DISCO \| GIMME GIMME DISCO | GIMME GIMME DISCO | 645E4C61895D580001039488 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/2/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | MAURICE FULTON | MAURICE FULTON | 647F75D9A19E5200140E04A | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 7/2/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | FLAMENCO DINNER SHOW | 648CB4BC0814E40001A4D3CD | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 7/2/2023 | THESULTANROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | KHALIL \| KHALIL \| MINT \| MAX AUGUST \| DRE NGOZI \| GOLDIE HARRIS | SWEATSHOP SUMMER SERIES | 648DA4DE0814E40001A5AA82 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/2/2023 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | THE RESIDENCY W/ SIDE PROJECT @ THE LISTENING ROOM | 64889C47508EAB0001EFB12A | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 7/2/2023 | PIER40_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 40 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | THE #1 HIP HOP & R&B INDEPENDENCE DAY PARTY CRUISE | 641B0F96D440130001AF3F57 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/2/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 3100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | SKY FERREIRA \| SKY FERREIRA \| CURRENT JOYS \| CURRENT JOYS \| ABRA \| CLAMS CASINO \| SNOW STRIPPERS \| SNOW STRIPPERS \| SNOW STRIPPERS \| NICOLE DOLLANGANGER \| UFFIE \| EVILGIANE | MTAMB MUSIC FESTIVAL W/ SKY FERREIRA, CURRENT JOYS, ABRA, CLAMS CASINO AND MORE - GA | 647A66C5E52DC90001B2603C | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/2/2023 | LOCATIONTBA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | UMRU \| UMRU \| INSTUPENDO \| DASYCHIRA \| CEDRIC MADDEN \| WARPSTR \| SECRET GUEST | ALWAYS @ CAPACITY | 6485185237100900001FD4491 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/2/2023 | STAGETHIS_NORTHHOLLYWOOD_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STAGE THIS | NORTH HOLLYWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | GOLDCAP \| GOLDCAP | GOLDCAP'S B-DAY BASH | 642C657DE52C8A000185600E | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/2/2023 | EOSLOUNGE_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EOS LOUNGE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | | -1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | MONT'S PRE-4TH OF JULY PARTY | 64928DF5DA47EF0001A27603 | 0 | 1 | SANTA MARIA-SANTA BARBARA, CA | | |
| | 7/2/2023 | SUMMERCLUB_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMER CLUB | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AUDIEN \| AUDIEN \| AUDIEN \| RIOT TEN \| RIOT TEN \| RIOT TEN \| ANABEL ENGLUND \| ANABEL ENGLUND \| ANNA AMATO \| ANNA AMATO \| AVANTE \| ADAM SCOTT \| BADVOID \| BANGS \| DJ AFTERTHOUGHT \| GIANNI BLU \| KLIPTIC \| RZRKT \| SHIZZ LO \| ADAM NAZAR \| HEAVY HALO \| ISME \| JOSSIVE \| MAX PARKINSON \| NOT NOT DOWN \| OHAD | TRAINWRECK \| AUDIEN, RIOT TEN, ANABEL ENGLUND | 6492F8F688238D0001E8473A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/2/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | LIU | 64755881A19E52000135F32C | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/14/2023 | KISSKISSBANGBANGLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KISS KISS BANG BANG |
| | 7/14/2023 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB |
| SOFT PALMS | 7/14/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 7/14/2023 | STACHEWESTHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STACHE WEST HOLLYW[illegible] |
| THESE FEW WEEKS | 7/14/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| LAUREN LEROUX | 7/14/2023 | CHELSEAMUSICHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHELSEA MUSIC HALL |
| | 7/14/2023 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY |
| | 7/14/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| | 7/14/2023 | CIRCLELINESIGHTSEEINGCRUISES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCLE LINE SIGHTSEE[illegible] |
| | 7/14/2023 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE O[illegible] |
| | 7/14/2023 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES |
| | 7/14/2023 | GILT_ORLANDO_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GILT |
| | 7/14/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 7/15/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM |
| | 7/15/2023 | 99SCOTTMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 99 SCOTT - MAIN ROO[illegible] |
| | 7/15/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE |
| | 7/15/2023 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI |
| | 7/15/2023 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHE[illegible] |
| PEREL | 7/15/2023 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT |
| | 7/15/2023 | ELCLUBDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CLUB DETROIT |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/23/2023 | RUINSATKNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RUINS AT KNOCKDOW[illegible] |
| BASHMENT | 7/23/2023 | BARSCHIMMI_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BAR SCHIMMI |
| | 7/23/2023 | THELOFTONPINEMASONICTEMPLE_VANNUYS_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT ON PINE (M[illegible] |
| | 7/23/2023 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD |
| | 7/23/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR |
| | 7/23/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 7/23/2023 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX |
| KANGDING RAY | 7/23/2023 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT |
| | 7/23/2023 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON |
| | 7/23/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE |
| | 7/23/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |
| | 7/23/2023 | LACENTERSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LA CENTER STUDIOS |
| | 7/23/2023 | THECOAST_FORTCOLLINS_CO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COAST |
| | 7/23/2023 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM |
| | 7/23/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR |
| | 7/23/2023 | EMBERMUSICHALL_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMBER MUSIC HALL |
| | 7/23/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| | 7/23/2023 | THEREDPAVILION_RIDGEWOOD_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RED PAVILION |
| | 7/23/2023 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB |
| | 7/23/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE |
| | 7/23/2023 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB |
| | 7/23/2023 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR |
| | 7/23/2023 | WAREHOUSEONWATTS_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WAREHOUSE ON WAT[illegible] |
| | 7/23/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 7/23/2023 | SUMMERCLUB_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMER CLUB |
| | 7/23/2023 | CESARCHAVEZPLAZA_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CESAR CHAVEZ PLAZA |
| | 7/23/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA |
| | 7/23/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROUPLOVE | 8/2/2023 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2023 | CUISINEENLOCALEATSTJAMES__ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAN SAULPAUGH | 8/2/2023 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2023 | LAMONAROSA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | BROOKLYNMUSICKITCHEN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | THEOWLROOM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TONY SHHNOW | 8/3/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRETTY BITTER | 8/3/2023 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | BARBARELLA_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/3/2023 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | ALEXSBAR_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | SLEEPWALK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | STUDIO71ATGRANDMASTERRECORDERS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|
| ROUGHTRADENYC_NEWYORK_NY | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | |
| CMONEVERYBODY_NEWYORK_NY | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| GOLDDIGGERSBAR_LOSANGELES_CA | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | |
| CUISINEENLOCALEATSTJAMES__ | CUISINE EN LOCALE AT ST. JAMES | | | | | | -1 | | |
| DROM_NEWYORK_NY | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | |
| LAMONAROSA_LASVEGAS_NV | LA MONA ROSA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| BROOKLYNMUSICKITCHEN_NEWYORK_NY | BROOKLYN MUSIC KITCHEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| ELSEWHEREROOFTOP_NEWYORK_NY | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| THEOWLROOM_WASHINGTON_DC | THE OWL ROOM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | |
| 1720_LOSANGELES_CA | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 700 | | |
| CMONEVERYBODY_NEWYORK_NY | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| NUBLU_NEWYORK_NY | NUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| QUARRYHOUSETAVERN_SILVERSPRING_MD | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | | 300 | | |
| BARBARELLA_AUSTIN_TX | BARBARELLA | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | | -1 | | |
| 2220ARTSARCHIVES_LOSANGELES_CA | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| DROM_NEWYORK_NY | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | |
| ALEXSBAR_LONGBEACH_CA | ALEX'S BAR | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| CMONEVERYBODY_NEWYORK_NY | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| ELSEWHEREROOFTOP_NEWYORK_NY | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| KREMWERKCOMPLEX_SEATTLE_WA | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | |
| THEFLAMINGOHOUSE_SACRAMENTO_CA | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | |
| PURGATORY_NEWYORK_NY | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| FLOYDMIAMI_MIAMI_FL | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | |
| ELCID_OJAI_CA | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | |
| LEPOISSONROUGE_NEWYORK_NY | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| SLEEPWALK_NEWYORK_NY | SLEEPWALK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| STUDIO71ATGRANDMASTERRECORDERS_LOSANGELES_CA | STUDIO 71 AT GRANDMASTER RECORDERS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| LOSGLOBOS_LOSANGELES_CA | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 840 | | |

For all 28 rows above, the flag columns read: f_LN_amp 0; f_analysis 1; f_analysis_22_23 1; f_ln_promoted, f_aeg_promoted, f_ape_promoted, f_imp_promoted, f_jam_promoted, f_mammoth_promoted, f_nederland_promoted, f_outback_promoted, f_liveco_promoted, f_313_promoted, f_dw_promoted, f_monqui_promoted, f_other_promoted all 0. The source and venue_ownership_type_grouped columns are blank. The columns from tickets_sold, total_face_value … total_fees_ticketer and comp_tickets_sold are [redacted].

| raw_artist | raw_event_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROUPLOVE \| GROUPLOVE \| GROUPLOVE | GROUPLOVE ACOUSTIC PERFORMANCE + SIGNING | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES | 0 | 6583633 | 64898680624C2D00015E3098 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | LOTERÃ-A NIGHT! WITH CHOLULA LEMON AND DJ CARLOSKILLEDIT | | | | | | | 64C0315170599C00012DE87A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FRANNY LONDON | FRANNY LONDON RELEASE SHOW | | | | | | | 648CDE95512331000129C452 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | CUISINE EN LOCALE ROCKS: A TEN COURSE ONCE DINNER | | | | | | | 64856A38104C7B0001785F0A | 0 | 1 | | | |
| DAN SAULPAUGH \| PRISCILLA DISLA \| ARIELIZA | MAJORSTAGE PRESENTS: SAVANNAH JAINE & FRIENDS @ DROM (EARLY SHOW) | 0 | 0 | | | 0 | | 64927848B8238D0001E7F90E | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BADBEAT \| XIRO | TECHNO TACO TUESDAY - ANTONI G | | | | | | | 64C430A39D529E00019EC36A | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | LEGENDARY LOCALS - OPEN MIC NIGHT EVERY WEDNESDAY | | | | | | | 648060FE104C7B0001767B8B | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JUNGLE \| JUNGLE \| JUNGLE \| JUNGLE \| JUNGLE | JUNGLE (DJ SET), FUNDIDO | | | | | | | 64418F8A81CC390001ABAD5C | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DJ NATIVESUN \| MATHIAS | BLIND TIGER X LAYOVER PRES: FARRAH FLOSSCETT, MATHIAS, NATIVESUN | | | | | | | 64C2C0527B578D0001F71914 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| TONY SHHNOW \| TONY SHHNOW | TONY SHHNOW | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 326806 | 64B0930AA52F840001C3DD34 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | MEGA STARRING MILK AND RIFY ROYALTY | | | | | | | 64C7CC7D7CF1F50001556 98D | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | CANOPY (PHISH AFTER-PARTY) | | | | | | | 64833DA2118AB800011A966B | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PRETTY BITTER \| KICKSIE \| KNOPE | PRETTY BITTER, KICKSIE, KNOPE | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 1625 | 6477A491A52F840001B9DF47 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | JIMMY EAT WEDNESDAY | | | | | | | 64C9092E920668000118DD58 | 0 | 1 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | SCREENING: CLAIRE SIMONâs OUR BODY (2023) | | | | | | | 64ACDF5F6DA987000166AB84 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | MAJORSTAGE PRESENTS: LIVE AFROBEATS @ DROM (LATE | | | | | | | 6492789C88238D0001E7F91E | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PHRANC \| SHAMON CASSETTE \| STORMHOUSE \| STORMHOUSE | QUEENS OF THE NIGHT: A BENEFIT SHOWCASE IN SUPPORT OF THE TRANS DEFENSE FUND! | | | | | | | 648E1808624C2D0001631F95 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | THE CRACK, RACK & SACK REVUE | | | | | | | 648E85A804608800012979DA | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| COCO & BREEZY \| COCO & BREEZY \| COCO & BREEZY | COCO & BREEZY, DAVE + SAM (DJ SET) | | | | | | | 6408882FE39A75000119584E | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | THE REALM | | | | | | | 64C8D2979206680001188861 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| THE POLISH AMBASSADOR | THE POLISH AMBASSADOR'S SUPER CHILL GOATS TOUR | | | | | | | 64A493D9E82D5F0001FEFED6 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | MX NOBODY PAGEANT VI | | | | | | | 649E1004A188720001CDA29F | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | SUGAR RUSH: DJ RAY, DJ D.LUXE, ROB & BIG | | | | | | | 64BAC52F046088000126C111 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | NOCHE DE CINEMAS | | | | | | | 64B6F27E6AB505000148C125 | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | HERBERT HOLLER'S ANNUAL MICHAEL JACKSON TRIBUTE | | | | | | | 64AE9CF8F458C6000160172A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | MAYOR'S HOUSE EP RELEASE WITH MORGAN COLE BROWN | | | | | | | 64AF118DA536F60001228560 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | TRC 005: INNERVISIONS | | | | | | | 64C1804A70599C00012EE19B | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BABY KUSH \| KUREI \| BEMM \| NOMI \| PHNX | DRUM N BASS N BABES | | | | | | | 64AF233FA536F60001229475 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/12/2023 | THESALTSHED_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SALT SHED |
| DUSTIN ZAHN | 8/13/2023 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT |
| | 8/13/2023 | ZEBULON_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZEBULON |
| | 8/13/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 8/13/2023 | HOTELCONGRESSPLAZA_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS PLA[illegible] |
| | 8/13/2023 | AVALONHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOO[illegible] |
| | 8/13/2023 | 4IRVING_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 IRVING |
| | 8/13/2023 | LOCATIONTBA_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA |
| | 8/13/2023 | 181NORTH10THSTREETBROOKLYNNY11211UNITEDSTATES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 181 NORTH 10TH STRE[illegible] 11211 UNITED STATES |
| | 8/13/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 8/13/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 8/13/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM |
| | 8/13/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA |
| | 8/13/2023 | THEREDPAVILION_RIDGEWOOD_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RED PAVILION |
| | 8/13/2023 | FREEHOLD_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREEHOLD |
| VINTAGE CULTURE | 8/13/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 8/13/2023 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD |
| | 8/13/2023 | ICEHOUSE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ICEHOUSE |
| | 8/13/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA |
| | 8/13/2023 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM |
| | 8/13/2023 | ELCLUBDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CLUB DETROIT |
| | 8/13/2023 | THESULTANROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOFTO[illegible] |
| | 8/13/2023 | RUINSATKNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RUINS AT KNOCKDOW[illegible] |
| | 8/13/2023 | EMBERMUSICHALL_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMBER MUSIC HALL |
| | 8/13/2023 | FUTUREFACTORY_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FUTURE FACTORY |
| | 8/13/2023 | SLOWJAMZGALLERY_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLOW JAMZ GALLERY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/20/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 5000 |
| SOULECTION | 8/20/2023 | FUTUREFACTORY_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FUTURE FACTORY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 5000 |
| | 8/20/2023 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 8/21/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 2000 |
| | 8/21/2023 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 |
| | 8/21/2023 | ELIXIRORLANDO_MAITLAND_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELIXIR ORLANDO | MAITLAND | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 |
| TASHAKI MIYAKI | 8/21/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 |
| | 8/21/2023 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 |
| | 8/21/2023 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNION POOL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 8/22/2023 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 |
| YOUNG DEJI | 8/22/2023 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 450 |
| | 8/22/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 |
| | 8/22/2023 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 8/23/2023 | LAMONAROSA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LA MONA ROSA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 8/23/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 |
| FRAIL TALK | 8/23/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 325 |
| | 8/23/2023 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 |
| RM47 | 8/23/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 840 |
| | 8/23/2023 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 450 |
| | 8/23/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 |
| JOHNNY DYNAMITE AND THE BLOODSUCKERS | 8/23/2023 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | | 300 |
| MIZMOR | 8/23/2023 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 |
| | 8/23/2023 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNION POOL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_capacity | venue_ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/2/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | -1 | |
| | 9/2/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | THEOWLROOM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE OWL ROOM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | -1 | |
| | 9/2/2023 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | |
| | 9/2/2023 | EMBERMUSICHALL_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMBER MUSIC HALL | RICHMOND | VA | RICHMOND, VA | | -1 | |
| | 9/2/2023 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | 650 | |
| | 9/2/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | HOTELFIGUEROA_GRANADAHILLS_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL FIGUEROA | GRANADA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | |
| | 9/2/2023 | GETTIGHTLOUNGE_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GET TIGHT LOUNGE | RICHMOND | VA | RICHMOND, VA | | -1 | |
| | 9/2/2023 | SLEEPWALK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPWALK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | JOLENESOUNDROOMBROOKLYN_JAMAICA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM BROOKLYN | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | 840 | |
| | 9/2/2023 | RUINSATKNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RUINS AT KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | PIER40_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 40 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | AMITYVILLEMUSICHALL_RONKONKOMA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMITYVILLE MUSIC HALL | RONKONKOMA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | |
| | 9/2/2023 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | -1 | |
| | 9/2/2023 | COMETPINGPONG_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMET PING PONG | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | -1 | |
| | 9/2/2023 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | |
| | 9/2/2023 | SUMMERCLUB_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMER CLUB | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | 2000 | LIVE NATION |
| | 9/2/2023 | HOTELCONGRESS_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | -1 | |
| | 9/2/2023 | MUSICACLUBNYC_NY_USA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSICA CLUB NYC | NY | USA | | | -1 | |
| | 9/2/2023 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 3000 | |
| | 9/2/2023 | SUPERIORINGREDIENTSMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENTS (MAIN ROOM) | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | -1 | |
| | 9/2/2023 | THECUTATX_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CUT ATX | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | -1 | |
| | 9/2/2023 | REPUBLICLATINFUSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC LATIN FUSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | GREEKAMERICANPOLITICALCLUB_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREEK AMERICAN POLITICAL CLUB | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/2/2023 | CREATEATL_ATLANTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CREATE ATL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | -1 | |
| | 9/2/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| EFDEMIN | 9/2/2023 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 500 | |
| | 9/3/2023 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | -1 | |
| | 9/3/2023 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHIMANSKI | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 750 | |
| | 9/3/2023 | 181NORTH10THSTREETBROOKLYNNY11211UNITEDSTATES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 181 NORTH 10TH STREET BROOKLYN, NY 11211 UNITED STATES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/3/2023 | SKYBARATMONDRIAN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SKYBAR AT MONDRIAN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | |
| | 9/3/2023 | TENACITYBREWING_SWARTZCREEK_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENACITY BREWING | SWARTZ CREEK | MI | FLINT, MI | | -1 | |
| | 9/3/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | 2000 | LIVE NATION |
| | 9/3/2023 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | 1200 | |
| | 9/3/2023 | SECRETROOFTOPPATIO_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET ROOFTOP PATIO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | -1 | |
| | 9/3/2023 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | |
| | 9/3/2023 | OKEYDOKEYMIAMI_GLENDALE_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OKEYDOKEY MIAMI | GLENDALE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | |
| | 9/3/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/3/2023 | JEWELYACHT_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEWEL YACHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/3/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 5000 | |
| | 9/3/2023 | EXPERTDOJO_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXPERT DOJO | SANTA MONICA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | |
| | 9/3/2023 | MAHALLS_LAKEWOOD_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALL'S | LAKEWOOD | OH | CLEVELAND, OH | | -1 | |
| | 9/3/2023 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/3/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | 3100 | |
| | 9/3/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/3/2023 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 9/3/2023 | HOTELCONGRESS_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | -1 | |
| | 9/3/2023 | LOT11_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOT 11 | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | |
| | 9/3/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | |
| | 9/3/2023 | METROBALTIMORE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | METRO BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | -1 | |
| | 9/3/2023 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | -1 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/9/2023 | THEVIRGIL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIRGIL |
| | 9/9/2023 | DEBUENAPLANTA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DE BUENA PLANTA |
| | 9/9/2023 | WAREHOUSELIVE_HOUSTON_TX | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WAREHOUSE LIVE |
| | 9/9/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 9/9/2023 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR |
| | 9/10/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR |
| | 9/10/2023 | GILT_ORLANDO_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GILT |
| | 9/10/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM |
| ASH LAURYN | 9/10/2023 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT |
| | 9/10/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| | 9/10/2023 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER |
| | 9/10/2023 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX |
| | 9/10/2023 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE |
| | 9/10/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLY[illegible] |
| | 9/10/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA |
| | 9/10/2023 | PARADISECLUBTHEEDITIONTIMESSQUARE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE CLUB / THE [illegible] |
| | 9/10/2023 | SLEEPINGVILLAGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPING VILLAGE |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/17/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/17/2023 | SKYBARATMONDRIAN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SKYBAR AT MONDRIAN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 9/18/2023 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - THE HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/18/2023 | ICEHOUSE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ICEHOUSE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 9/18/2023 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 9/18/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 9/18/2023 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| MIKE PINTO | 9/18/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| THE BODY | 9/19/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| EYEHATEGOD | 9/19/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 9/20/2023 | LAMONAROSA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LA MONA ROSA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/20/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| HOBEENDOPE | 9/20/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| JOHNNY MANCHILD | 9/20/2023 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 9/20/2023 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| ROWLAN | 9/20/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/20/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 9/20/2023 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/20/2023 | PARADISEPALACE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE PALACE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| ANGELMAKER | 9/20/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/20/2023 | SLEEPINGVILLAGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPING VILLAGE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| TANGERINE DREAM | 9/20/2023 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/21/2023 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/21/2023 | THEBLUEROOM_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE ROOM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 9/21/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 9/21/2023 | GOLDSOUNDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD SOUNDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/21/2023 | BARBARELLA_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBARELLA | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/29/2023 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 9/29/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 9/29/2023 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/29/2023 | STACHEWESTHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STACHE WEST HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 9/29/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/29/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/29/2023 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| COWGIRL CLUE | 9/29/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 9/29/2023 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/29/2023 | REVEL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVEL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 9/29/2023 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - THE HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/29/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 9/29/2023 | PARASOESTREO_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAÃ-SO ESTÃ©REO | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 9/29/2023 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE ONE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/29/2023 | EMBERMUSICHALL_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMBER MUSIC HALL | RICHMOND | VA | RICHMOND, VA | |
| | 9/29/2023 | SILOCOMMUNITY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO COMMUNITY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/30/2023 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 9/30/2023 | ALPHAVILLE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALPHAVILLE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/30/2023 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 9/30/2023 | SLEEPWALK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPWALK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/30/2023 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/6/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | | | | |
| | 10/6/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/6/2023 | STARRBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARR BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/6/2023 | SUPERIORINGREDIENTSMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENTS (MAIN ROOM) | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | PERMANENTRECORDSROADHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PERMANENT RECORDS ROADHOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/7/2023 | KINGSTON_KINGSTON_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KINGSTON | KINGSTON | NY | KINGSTON, NY | MISC |
| | 10/7/2023 | PIRATESTUDIOSGOWANUS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIRATE STUDIOS GOWANUS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| NITA AVIANCE | 10/7/2023 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/7/2023 | LILLISTARATMOXYWILLIAMSBURG_LAKEWOOD_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LILLISTAR AT MOXY WILLIAMSBURG | LAKEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/7/2023 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 10/7/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | THEEND_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE END | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | ODDFELLOWSICECREAMDOMINOPARK_CENTERPORT_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ODDFELLOWS ICE CREAM (DOMINO PARK) | CENTERPORT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | ELCLUBDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CLUB DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 10/7/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 10/7/2023 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| MERSIV | 10/7/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/7/2023 | THECLASSICCAT_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CLASSIC CAT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/7/2023 | GREENROOMFTL_FORTLAUDERDALE_FL | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREENROOM FTL | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 10/7/2023 | AMITYVILLEMUSICHALL_RONKONKOMA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMITYVILLE MUSIC HALL | RONKONKOMA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | ICEHOUSE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ICEHOUSE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 10/7/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 10/7/2023 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| JAMES BLAKE | 10/7/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 10/7/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 10/7/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/7/2023 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | ARTSPACE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARTSPACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| THIS PARANORMAL LIFE | 10/7/2023 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/7/2023 | 110EASTRIVERSIDEDRIVEAUSTINTEXAS78704_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 EAST RIVERSIDE DRIVE, AUSTIN, TEXAS 78704 | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 10/7/2023 | NEVERHAVEIEVER_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEVER HAVE I EVER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 10/7/2023 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| DANI MACK | 10/7/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 10/7/2023 | THECUTATX_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CUT ATX | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 10/7/2023 | REPUBLICLATINFUSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC LATIN FUSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | HOTELCONGRESS_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 10/7/2023 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/7/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | SUNSETROOM_MANHATTANBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUNSET ROOM | MANHATTAN BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/7/2023 | THEFALCON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FALCON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | THEOWLROOM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE OWL ROOM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 10/7/2023 | THEMELROSEHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MELROSE HOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/7/2023 | OLDSACRAMENTOWATERFRONT_NEVADACITY_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLD SACRAMENTO WATERFRONT | NEVADA CITY | CA | TRUCKEE-GRASS VALLEY, CA | |
| | 10/7/2023 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/7/2023 | ESTELLES_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ESTELLE'S | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/14/2023 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI |
| | 10/14/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER |
| | 10/14/2023 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA |
| | 10/14/2023 | CREEPRECORDS_CHERRYHILL_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREEP RECORDS |
| | 10/15/2023 | GREENROOMFTL_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREENROOM FTL |
| | 10/15/2023 | DEDIORLOUNGE_AZLE_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DE DIOR LOUNGE |
| | 10/15/2023 | HOTELCONGRESS_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS |
| | 10/15/2023 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM |
| | 10/15/2023 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON |
| | 10/15/2023 | THEBLUEROOM_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE ROOM |
| | 10/15/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE |
| | 10/15/2023 | THERABBITHOLE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT HOLE |
| | 10/15/2023 | THEOWLROOM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE OWL ROOM |
| | 10/15/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| | 10/15/2023 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN |
| | 10/15/2023 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX |
| | 10/15/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM |
| | 10/15/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX |
| | 10/15/2023 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE |
| | 10/15/2023 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON |
| | 10/15/2023 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD |
| | 10/15/2023 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM |
| | 10/15/2023 | REINA_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REINA |
| | 10/15/2023 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER |
| | 10/15/2023 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHE[illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/23/2023 | CEDARSTREETCOURTYARD_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CEDAR STREET COURTYARD | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MA[illegible] |
| JULIE | 10/23/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 10/23/2023 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROS[illegible] |
| | 10/23/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CI[illegible] |
| | 10/23/2023 | HIGHBROWLOWBROW_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHBROW LOWBROW | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MA[illegible] |
| AUTUMNI | 10/23/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-AN[illegible] |
| | 10/23/2023 | ALEXSBAR_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALEX'S BAR | LONG BEACH | CA | LOS ANGELES-LONG BEACH-AN[illegible] |
| | 10/23/2023 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CI[illegible] |
| | 10/23/2023 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WE[illegible] |
| | 10/23/2023 | THEMOSSTHEATRE_CLAREMONT_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MOSS THEATRE | CLAREMONT | CA | LOS ANGELES-LONG BEACH-AN[illegible] |
| | 10/24/2023 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-AN[illegible] |
| NARROW HEAD | 10/24/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 10/24/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CI[illegible] |
| | 10/24/2023 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOO[illegible] |
| | 10/25/2023 | SLEEPWALK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPWALK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CI[illegible] |
| | 10/25/2023 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 10/25/2023 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CI[illegible] |
| | 10/25/2023 | LAMONAROSA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LA MONA ROSA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORT[illegible] |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/29/2023 | 99SCOTTMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 SCOTT - MAIN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/29/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 10/29/2023 | TRANSCENDENTALSECRETLOCATION_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRANSCENDENTAL SECRET LOCATION | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 10/29/2023 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/29/2023 | SPACE54_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPACE 54 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/29/2023 | VIRGINHOTELSNEWYORKCITY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIRGIN HOTELS NEW YORK CITY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| TAPER'S CHOICE | 10/29/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 10/29/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 10/29/2023 | THEBOWERYELECTRIC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BOWERY ELECTRIC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/29/2023 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 10/29/2023 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/29/2023 | SLEEPWALK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPWALK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/29/2023 | THELOFTUCSANDIEGO_LAJOLLA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOFT @ UC SAN DIEGO | LA JOLLA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 10/29/2023 | DEDIORLOUNGE_AZLE_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DE DIOR LOUNGE | AZLE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 10/29/2023 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 10/29/2023 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/29/2023 | THERABBITHOLE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT HOLE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/29/2023 | THECITADEL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CITADEL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/29/2023 | THEDURHAMFRUIT_RALEIGH_NC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DURHAM FRUIT | RALEIGH | NC | RALEIGH-CARY, NC | |
| | 10/29/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/29/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/29/2023 | VIRGO_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIRGO | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/5/2023 | SUPERIORINGREDIENTSMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 11/5/2023 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM |
| | 11/5/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 |
| | 11/5/2023 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 11/6/2023 | LOSTFOUND_ELPASO_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOST & FOUND |
| | 11/6/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 11/6/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE |
| WARGIRL | 11/6/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 11/6/2023 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNION POOL |
| | 11/6/2023 | STUDIOGATHER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO GATHER |
| | 11/6/2023 | COMETPINGPONG_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMET PING PONG |
| | 11/6/2023 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN |
| CURRENT JOYS | 11/6/2023 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 11/6/2023 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 11/6/2023 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 11/6/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM |
| 6LACK | 11/7/2023 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL |
| | 11/7/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR |
| ERISY WATT | 11/8/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 11/8/2023 | BARBARELLA_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARBARELLA |
| VULFPECK | 11/9/2023 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL |
| | 11/9/2023 | BROOKLYNMUSICKITCHEN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 11/9/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| | 11/9/2023 | SLEEPINGVILLAGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPING VILLAGE |
| SEVEN SATURDAYS | 11/9/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2023 | MISSIONNIGHTCLUB_PHOENIX_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MISSION NIGHTCLUB | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 11/17/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 11/17/2023 | STUDIO71ATGRANDMASTERRECORDERS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO 71 AT GRANDMASTER RECORDERS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| ALGERNON CADWALLADER | 11/17/2023 | VALLEYBAR_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VALLEY BAR | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 11/17/2023 | BRAINDEADSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRAIN DEAD STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 11/17/2023 | KISSKISSBANGBANGLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KISS KISS BANG BANG LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 11/17/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| ZAPATO 3 | 11/17/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/18/2023 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/18/2023 | GRANDSTARJAZZCLUB_ALTADENA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND STAR JAZZ CLUB | ALTADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 11/18/2023 | ALCHEMY_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALCHEMY | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | |
| | 11/18/2023 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 11/18/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 11/18/2023 | SPEEDLOSANGELESDTLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | @SPEEDLOSANGELES, DTLA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 11/18/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/18/2023 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/18/2023 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/18/2023 | THEOWLROOM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE OWL ROOM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 11/18/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 11/18/2023 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| CITIZEN | 11/18/2023 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/18/2023 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/18/2023 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 11/18/2023 | GREENROOMFTL_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREENROOM FTL | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 11/18/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/25/2023 | GOLDSOUNDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD SOUNDS |
| | 11/25/2023 | THEOWLROOM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE OWL ROOM |
| | 11/25/2023 | EMBERMUSICHALL_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMBER MUSIC HALL |
| | 11/25/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER |
| | 11/25/2023 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY |
| | 11/25/2023 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS |
| | 11/25/2023 | SUPERIORINGREDIENTSTHEROOFROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENT[illegible] |
| | 11/25/2023 | ARTSPACE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARTSPACE |
| | 11/25/2023 | NEVERHAVEIEVER_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEVER HAVE I EVER |
| | 11/25/2023 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM |
| | 11/25/2023 | THEGOLDFISH_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GOLDFISH |
| LETHAL INJEKTION | 11/25/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS |
| | 11/25/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM |
| COLIN BRACEWELL | 11/25/2023 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & H[illegible] |
| BAILE | 11/25/2023 | CELINE_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CELINE |
| | 11/25/2023 | THEKINGSLAND_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE KINGSLAND |
| | 11/25/2023 | MAHALLS_LAKEWOOD_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALL'S |
| | 11/25/2023 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHE[illegible] |
| | 11/25/2023 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM |
| | 11/25/2023 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUS[illegible] |
| | 11/25/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM |
| | 11/25/2023 | ELCLUBDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CLUB DETROIT |
| | 11/25/2023 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI |
| | 11/25/2023 | SILOCOMMUNITY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO COMMUNITY |
| | 11/25/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/4/2023 | LAPLAZADECULTURAYARTES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LA PLAZA DE CULTURA Y ARTES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/4/2023 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| COMMONER | 12/4/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 12/4/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 12/4/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 12/4/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/5/2023 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/5/2023 | AVALONHOLLYWOODBARDOT_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD & BARDOT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/5/2023 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 12/5/2023 | THESILVERLAKELOUNGE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SILVERLAKE LOUNGE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/5/2023 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/5/2023 | THESILHOUETTELOUNGE_BELMONT_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SILHOUETTE LOUNGE | BELMONT | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| HORACE BRAY | 12/5/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| STEVE ROACH | 12/6/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 12/6/2023 | STUDIO71ATGRANDMASTERRECORDERS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO 71 AT GRANDMASTER RECORDERS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/6/2023 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/6/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/6/2023 | KIMPTONSURFCOMBER_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KIMPTON SURFCOMBER | SANTA MONICA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/6/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| THE VELDT | 12/6/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 12/6/2023 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 12/7/2023 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/14/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/14/2023 | JUNGLEHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUNGLE HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 12/14/2023 | COLORCLUBTAVERN_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLOR CLUB TAVERN | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 12/15/2023 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 12/15/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 12/15/2023 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/15/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/15/2023 | UNDERGROUNDMUSICVENUECAFE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND MUSIC VENUE - CAFE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 12/15/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 12/15/2023 | COPAL_DELRAYBEACH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COPAL | DELRAY BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 12/15/2023 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA |
| | 12/15/2023 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| EMBY ALEXANDER | 12/15/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 12/15/2023 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| 100 GECS | 12/15/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/16/2023 | BELLTOWNYACHTCLUB_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELLTOWN YACHT CLUB | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 12/16/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| IMANU | 12/16/2023 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 12/16/2023 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/16/2023 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/16/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 12/16/2023 | LIAISONROOMATFRONTSTREETCAFE_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIAISON ROOM AT FRONT STREET CAFE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/24/2023 | CARGODEADLETTERNO9_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARGO @ DEAD LETTER NO.9 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/24/2023 | HALCYONSF_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALCYON SF | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 12/24/2023 | THEVIRGIL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIRGIL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/24/2023 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/24/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 12/24/2023 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/24/2023 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/24/2023 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 12/24/2023 | SLOWJAMZGALLERY_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLOW JAMZ GALLERY | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/24/2023 | MAHALLS_LAKEWOOD_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALL'S | LAKEWOOD | OH | CLEVELAND, OH | |
| | 12/24/2023 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 12/24/2023 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/24/2023 | THEOWLROOM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE OWL ROOM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 12/24/2023 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 12/24/2023 | SUPERIORINGREDIENTSMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENTS (MAIN ROOM) | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/24/2023 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| CONEJO | 12/24/2023 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 12/24/2023 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 12/24/2023 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 12/24/2023 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 12/25/2023 | HKHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HK HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/25/2023 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/25/2023 | MADCLUBWYNWOOD_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAD CLUB WYNWOOD | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 12/27/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 12/27/2023 | SIBERIA_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIBERIA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | |
| | 12/27/2023 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| GIANT SAND | 12/27/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| GOLDEN BOOTS | 12/28/2023 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 12/28/2023 | JUNGLEHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUNGLE HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/28/2023 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/28/2023 | HOLO_RIDGEWOOD_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLO | RIDGEWOOD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/28/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 12/28/2023 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| WIDOWS GOLD | 12/28/2023 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 12/28/2023 | ALPHAVILLE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALPHAVILLE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/28/2023 | THESILHOUETTELOUNGE_BELMONT_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SILHOUETTE LOUNGE | BELMONT | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 12/29/2023 | SUPERIORINGREDIENTSTHEROOFROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENTS (THE ROOF + ROOM) | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/29/2023 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 12/29/2023 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 12/29/2023 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 12/29/2023 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - THE HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/29/2023 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 12/29/2023 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/29/2023 | OASISWYNWOOD_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OASIS WYNWOOD | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/29/2023 | BKNAVYYARDBLDG293_OLDBRIDGE_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BK NAVY YARD: BLDG 293 | OLD BRIDGE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/29/2023 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2024 | SONYHALL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL |
| | 1/1/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA |
| | 1/1/2024 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS |
| | 1/1/2024 | FRENCHGRILLHOUSE_WESTPALMBEACH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRENCH GRILL HOUSE |
| | 1/1/2024 | PIANOSSHOWROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIANOS: SHOWROOM |
| | 1/1/2024 | MAHALLS_LAKEWOOD_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALL'S |
| | 1/1/2024 | SUPERIORINGREDIENTSTHEROOFROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENT |
| | 1/1/2024 | LELANDCITYCLUB_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LELAND CITY CLUB |
| | 1/1/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUS |
| | 1/1/2024 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN |
| | 1/1/2024 | PIER36NYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 36 NYC |
| | 1/1/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE |
| | 1/1/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN |
| | 1/1/2024 | LAMESALOUNGERESTAURANT_MANHATTANBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LA MESA LOUNGE & R |
| | 1/1/2024 | MGSTUDIO_ENCINO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MG STUDIO |
| | 1/1/2024 | THECUTATX_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CUT ATX |
| | 1/1/2024 | ROCKSTEADY_ATLANTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK STEADY |
| | 1/1/2024 | THEWHISTLER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WHISTLER |
| | 1/1/2024 | OVATION_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OVATION |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/14/2024 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DISCO DUST: ALL VINYL DISCO NIGHT | 65786B74E012CB0001EAFADC | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 1/14/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHEZ DAMIER \| JASON RAULT \| GRANT GROSKY | CHEZ DAMIER, JASON RAULT B2B GRANT GROSKY + LOTUSOPH | 6597610E679AD900014C2E87 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 1/14/2024 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BULAT | BULAT @ THE LISTENING ROOM | 65976147679AD900014C2E8D | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 1/14/2024 | JOLENESOUNDROOMBROOKLYN_JAMAICA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM BROOKLYN | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | RICH MEDINA \| RICH MEDINA \| RICH MEDINA \| TORIBIO \| NICKODEMUS \| NICKODEMUS | WINTER JAZZ FEST W/ RICH MEDINA, TORIBIO, NICKODEMUS | 6585D681B36D8C00011F8A1C | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/14/2024 | PIANOSSHOWROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIANOS: SHOWROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BOBBY MARS PRESENTS: MARTIAN PARTY | 65A01F2A5468620001C8C6B3 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/14/2024 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CASABONITA | 659C887F69FA0100018E40D4 | 0 | 1 | DES MOINES-WEST DES MOINES, IA | | |
| | 1/14/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TURBZ MUSIC (SUPPORT BY DWELLS) | 658C7F02836D8C00012413DA | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/14/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | OVER EASY | 6568ED620E8634000141673D | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FREE | 1/14/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| HIP-HOP & RAP \| CLASSICAL, ENSEMBLE & OPERA \| SPIRITUALS \| BLUES \| FOLK & TRADITIONAL | 0 | 2317148 | | I THINK YOU SHOULD DANCE! W/ FREE | 6595E68C2A797D0001298C59 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/14/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PRISMADA | PRISMADA - OPENING CEREMONY | 6584C41D836D8C00011F71C4 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 1/14/2024 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHIMANSKI | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DEJAVU: THE 90S AND 2000S | 65942322AD77610001CEDFD8 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

Redacted column group (headers printed): tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/27/2024 | BARSCHIMMI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BAR SCHIMMI |
| | 1/27/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 1/27/2024 | CORWINPAVILIONUCSB_SANLEANDRO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORWIN PAVILION @ [illegible] |
| | 1/27/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHE[illegible] |
| | 1/27/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN |
| | 1/27/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM[illegible] |
| | 1/27/2024 | THEBEEHIVE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEEHIVE |
| | 1/27/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE |
| | 1/27/2024 | GRANDSTARJAZZCLUB_ALTADENA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND STAR JAZZ CLU[illegible] |
| | 1/27/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA |
| | 1/27/2024 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE |
| | 1/27/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLY[illegible] |
| | 1/27/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA |
| | 1/27/2024 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON |
| LIVING HOUR | 1/27/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 1/27/2024 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE |
| | 1/27/2024 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI |
| | 1/27/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX |
| | 1/27/2024 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM |
| | 1/27/2024 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS |
| | 1/27/2024 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM |
| | 1/27/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/4/2024 | THEROOFATSUPERIORINGREDIENTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROOF AT SUPERIOR INGREDIENTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DANIEL ORPI \| JEAN PIERRE | DOUBLEHEADER: DANIEL ORPI + JEAN PIERRE ON THE ROOF | 6597A8AC1DFE4600011F828D | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/4/2024 | LELANDCITYCLUB_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LELAND CITY CLUB | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SHREK RAVE | 657C9D6D8A85080001CF569B | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/4/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GORGEOUS GORGEOUS | 658808618A85080001E33B39 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/4/2024 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JACQUES GREENE \| JACQUES GREENE \| NOSAJ THING \| PLAYER DAVE \| TRUE VINE | III POINTS PRESENTS: NOSAJ THING B2B JACQUES GREENE | 6579D374D405D3000115E06C | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 2/4/2024 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DIMINISHED MEN | VINTA (RELEASE SHOW), DIMINSHED MEN, ANTHERS | 659C816769FA0100018E42E5 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 2/4/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BRANQUEENO \| BRANQUEENO \| BRANQUEENO | HOUSE HATS W/ VAN DER LAAN, BRANQUEENO, & RNÃ | 65AEF6EAFD5CE90001029731 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/4/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HECTOR ROMERO | SATURDAY AT THE STRANGER | 656E63C66982B40001D04EF1 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/4/2024 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JERK X JOLLOF \| JERK X JOLLOF \| JERK X JOLLOF | JERK X JOLLOF: LOS ANGELES | 65817750FD5CE90001037872 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 2/4/2024 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SWEAT VITUS: YOGA | 658BFD98A727540001213E51 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/4/2024 | THEBROOKLYNHANGAR_OLDBRIDGE_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN HANGAR | OLD BRIDGE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALESSO \| DUBVISION \| CASTOR & POLLUX \| CONRAD TAYLOR \| NEKRO | LUNAR ECLIPSE: ALESSO; LUNAR NEW YEAR CELEBRATION | 659E8760B75C7100018E4708 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/4/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TAYLOR FEST! | 65628FDA76C2A4000186E68B | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 2/4/2024 | WICKEDWESTOPENAIR_LAJOLLA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WICKED WEST (OPEN AIR) | LA JOLLA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TRUTH \| DISTINCT MOTIVE \| CHEF BOYARBEATZ | DAISY CHAIN #15 W/ TRUTH | 6595FF832A797D00012997C1 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 2/5/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MIXER CABARET | 65B6D31DEB242C0001A95A48 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/5/2024 | GOODROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOOD ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ACROSS THE POND | 65805369122058000191585E | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/5/2024 | SLOWJAMZGALLERY_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLOW JAMZ GALLERY | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VINYL & VINO: LISTENING TO DAMN. BY KENDRICK LAMAR | 658343AAA980DA000145F3CA | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 2/5/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CLOWN CULT | 65AFD1F49110F30001F0D6D4 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/5/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HOT DOG SUNDAY | 659DC0C0B75C710001BE224D | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LISET ALEA | 2/16/2024 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 2/16/2024 | ROBERTSWESTSIDE_OAKPARK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT'S WESTSIDE | OAK PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 2/16/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 2/16/2024 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/16/2024 | THEBROOKLYNHANGAR_OLDBRIDGE_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN HANGAR | OLD BRIDGE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/16/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/16/2024 | THECUTATX_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CUT ATX | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 2/16/2024 | GETTIGHTLOUNGE_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GET TIGHT LOUNGE | RICHMOND | VA | RICHMOND, VA | |
| | 2/17/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/17/2024 | ALCHEMY_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALCHEMY | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | |
| | 2/17/2024 | 110EASTRIVERSIDEDRIVEAUSTINTEXAS78704_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 EAST RIVERSIDE DRIVE, AUSTIN, TEXAS 78704 | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 2/17/2024 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/17/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/17/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/17/2024 | DELUXXFLUXX_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 2/17/2024 | HEALINGFORCEOFTHEUNIVERSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEALING FORCE OF THE UNIVERSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| WHITEOUT | 2/17/2024 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 2/17/2024 | KREMWERKTIMBREROOMCHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK - TIMBRE ROOM - CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 2/17/2024 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 2/17/2024 | THEFOUNDRYSF_MONROVIA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY SF | MONROVIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 2/17/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC HOTEL NIGHTCLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 2/17/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOMICILE MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/17/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | |
| | 2/17/2024 | THEGOLDFISH_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GOLDFISH | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 2/17/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/17/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 2/17/2024 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/17/2024 | MUSICACLUBNYC_NY_USA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSICA CLUB NYC | NY | USA | | |
| | 2/17/2024 | HALCYONSF_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALCYON SF | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 2/17/2024 | LOCATIONTBA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/17/2024 | GRANDSTARJAZZCLUB_ALTADENA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND STAR JAZZ CLUB | ALTADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 2/17/2024 | ICEHOUSE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ICEHOUSE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 2/17/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/17/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/17/2024 | LAZONAROSA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LA ZONA ROSA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 2/17/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 2/17/2024 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 2/17/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 2/17/2024 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | |
| | 2/17/2024 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/17/2024 | ROBERTSWESTSIDE_OAKPARK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT'S WESTSIDE | OAK PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 2/17/2024 | BRAINDEADSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRAIN DEAD STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 2/17/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/17/2024 | THE13THFLOOR_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE 13TH FLOOR | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 2/17/2024 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/17/2024 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 2/17/2024 | PARADOXLOUNGE_MACOMB_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADOX LOUNGE | MACOMB | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 2/17/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| NEVERMORE | 2/17/2024 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHIMANSKI | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/17/2024 | SUPERIORINGREDIENTSTHEROOFROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENTS (THE ROOF + ROOM) | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/17/2024 | SLEEPWALK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPWALK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/17/2024 | THECUTATX_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CUT ATX | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 2/17/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 2/17/2024 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 2/17/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 2/17/2024 | THEBROOKLYNHANGAR_OLDBRIDGE_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN HANGAR | OLD BRIDGE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/17/2024 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 2/17/2024 | EMPIRECONTROLROOMGARAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE CONTROL ROOM & GARAGE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 2/17/2024 | THEKINGSHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE KINGS HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/18/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | THEGOLDFISH_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GOLDFISH | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| JUNGLE FIRE | 2/18/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 2/18/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | |
| | 2/18/2024 | SAINTVITUSBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT VITUS BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 2/18/2024 | 110EASTRIVERSIDEDRIVEAUSTINTEXAS78704_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 EAST RIVERSIDE DRIVE, AUSTIN, TEXAS 78704 | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 2/18/2024 | AVALONHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/18/2024 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| NECK DEEP | 2/18/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/18/2024 | SCRIBBLE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRIBBLE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| JON SECADA | 2/18/2024 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 2/18/2024 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 2/18/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOMICILE MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/18/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 2/18/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | MEHANATA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEHANATA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | EMPIRECONTROLROOMGARAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE CONTROL ROOM & GARAGE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 2/18/2024 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| MAGIC WITH A TWIST | 2/18/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| | 2/18/2024 | LOCATIONTBA_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 2/18/2024 | GOLDSOUNDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD SOUNDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 2/18/2024 | NEVERHAVEIEVER_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEVER HAVE I EVER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 2/18/2024 | HALCYONSF_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALCYON SF | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 2/18/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | THESANTAMONICAWAREHOUSE_SANTAFE_NM | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTA MONICA WAREHOUSE | SANTA FE | NM | SANTA FE, NM | |
| | 2/18/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 2/18/2024 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/18/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/18/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/18/2024 | THEBROOKLYNHANGAR_OLDBRIDGE_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN HANGAR | OLD BRIDGE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNION POOL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | HOLO_RIDGEWOOD_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLO | RIDGEWOOD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | GENGHISCOHEN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENGHIS COHEN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 2/18/2024 | THELAB_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LAB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 2/18/2024 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | THEROOFATSUPERIORINGREDIENTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROOF AT SUPERIOR INGREDIENTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 2/18/2024 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHIMANSKI | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/18/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC HOTEL NIGHTCLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 2/18/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| THE CARRY NATION | 2/18/2024 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/18/2024 | ALPHAVILLE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALPHAVILLE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 2/18/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| BOOGARINS | 2/18/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC |
| | 2/18/2024 | GREENROOMFTL_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREENROOM FTL | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/18/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 2/18/2024 | SWANDIVE_AUSTIN_TX | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SWAN DIVE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 2/18/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | M2MIAMI_HIALEAH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | M2 MIAMI | HIALEAH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/18/2024 | KREMWERKTIMBREROOMCHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK - TIMBRE ROOM - CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 2/18/2024 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 2/18/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 2/18/2024 | DEDIORLOUNGE_AZLE_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DE DIOR LOUNGE | AZLE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 2/18/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | ARTSPACE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARTSPACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/18/2024 | SODABAR_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SODA BAR | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 2/19/2024 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/19/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/19/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/19/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 2/19/2024 | BABYSALLRIGHT_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BABY'S ALL RIGHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/19/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 2/19/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/19/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| CANCERSLUG | 2/19/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 2/19/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/19/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/24/2024 | ZHORADARLING_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ZHORA DARLING |
| | 2/24/2024 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL |
| HEEMS | 2/24/2024 | BABYSALLRIGHT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BABY'S ALL RIGHT |
| MARK TEGIO | 2/24/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX |
| | 2/24/2024 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT |
| | 2/24/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN |
| | 2/24/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS |
| | 2/24/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE |
| | 2/24/2024 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI |
| | 2/24/2024 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER |
| | 2/24/2024 | CHASINGRABBITS_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASING RABBITS |
| | 2/24/2024 | COLORCLUBBALLROOM_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLOR CLUB BALLROOM |
| | 2/24/2024 | KILOWATT_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KILOWATT |
| | 2/24/2024 | DOWNTOWNLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN LA |
| | 2/24/2024 | FOUNDATIONROOM_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDATION ROOM |
| DUMB FUCKS | 2/24/2024 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE |
| | 2/24/2024 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB |
| | 2/24/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX |
| | 2/24/2024 | ICEHOUSE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ICEHOUSE |
| | 2/24/2024 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS |
| | 2/24/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM |
| | 2/24/2024 | HOLO_RIDGEWOOD_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLO |
| | 2/24/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 2/24/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN |
| | 2/24/2024 | RADIOEAST_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO EAST |
| | 2/24/2024 | ASKEWBARLOUNGE_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASKEW BAR & LOUNGE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | PILLLARFORUM_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | TIMBRERDOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | EOSLOUNGE_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | ELIXIRORLANDO_MAITLAND_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAMMY RAE & THE FRIENDS | 3/2/2024 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRITTANY DAVIS | 3/2/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | THEBLUEROOM_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE THING | 3/2/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | ICEHOUSE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | 110EASTRIVERSIDEDRIVEAUSTINTEXAS78704_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | BARSCHIMMI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | YAMASHIRO_MANHATTANBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | SLOWJAMZGALLERY_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | THEGREENROOMATCROSSTOWNARTS_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2024 | LAOTRA_HIALEAH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | THEROOFATSUPERIORINGREDIENTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | BELLTOWNYACHTCLUB_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | LAOTRA_HIALEAH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | MAXWELLSOCIAL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | ELPALENQUE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOT MESS | 3/3/2024 | SWANDIVE_AUSTIN_TX | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| MCR-T | 3/3/2024 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | SLOWJAMZGALLERY_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | ALEXSBAR_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | LOSTINPARADISEROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | THEDELANCEYROOFTOP_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | EMBERMUSICHALL_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| VOIVOD | 3/3/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | PARADISECLUBTHEEDITIONTIMESSQUARE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | METROBALTIMORE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | 181NORTH10THSTREETBROOKLYNNY11211UNITEDSTATES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | THEGOLDFISH_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/3/2024 | 99SCOTTMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2024 | BELMONTVETERANSMEMORIALPIER_CANOGAPARK_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ASH | 3/4/2024 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2024 | SLOWJAMZGALLERY_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORTUNA | 3/4/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | SPORTS | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANNEQUIN PUSSY | 3/4/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2024 | ZEBULON_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2024 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2024 | THETURKSINN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2024 | BONFIREATL_ATLANTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | BARBARELLA_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENDRA MORRIS | 3/6/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| KURT TRAVIS | 3/6/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | ARLENESGROCERYBAKERFALLSBERLINBOWERYELECTRICHEAVENCANWAITMERCURYLOUNGEPIANOSROCKWOODMUSICHALL_CA_USA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | PIANOSSHOWROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/6/2024 | THESOCIALLIST_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | EOSLOUNGE_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | BARBARELLA_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | SILOCOMMUNITY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | HEALINGFORCEOFTHEUNIVERSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | JUNGLEHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | SPACEBANANA_BOISE_ID | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | ROCKWOODMUSICHALL1_CA_USA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALANNA ROYALE | 3/7/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2024 | PIANOSSHOWROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEXTER AND THE MOONROCKS | 3/8/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2024 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2024 | ALPHAVILLE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2024 | 110EASTRIVERSIDEDRIVEAUSTINTEXAS78704_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| AFTERLIFE GIFTSHOP | 3/8/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMIRSAYSNOTHING | 3/8/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2024 | GETTIGHTLOUNGE_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANA AND ALDEN | 3/8/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2024 | PIANOSUPSTAIRSLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2024 | FOXDENMOTEL_DUBUQUE_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_capacity | venue_ownership |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOW HUMS | 3/9/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC | 60 | |
| KENDRA MORRIS | 3/9/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | 325 | |
| | 3/9/2024 | SUPERIORINGREDIENTSMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENTS (MAIN ROOM) | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/9/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/9/2024 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/9/2024 | SPACEBANANA_BOISE_ID | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPACE BANANA | BOISE | ID | BOISE CITY, ID | | -1 | |
| | 3/9/2024 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | |
| | 3/9/2024 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 3000 | |
| | 3/9/2024 | 309E3RDSTAUSTINTX78701_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 309 E 3RD ST, AUSTIN, TX 78701 | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | -1 | |
| | 3/9/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | -1 | |
| | 3/9/2024 | BROOKLYNWAREHOUSELOCATION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN WAREHOUSE LOCATION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/9/2024 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | -1 | |
| | 3/9/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOMICILE MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | |
| | 3/10/2024 | ROCKWOODMUSICHALL1_CA_USA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKWOOD MUSIC HALL 1 | CA | USA | | | -1 | |
| | 3/10/2024 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | -1 | |
| | 3/10/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | 650 | |
| | 3/10/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | -1 | |
| | 3/10/2024 | SODABAR_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SODA BAR | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | -1 | |
| | 3/10/2024 | BROOKLYNMUSICKITCHEN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MUSIC KITCHEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | H0L0_RIDGEWOOD_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | H0L0 | RIDGEWOOD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | DROM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 300 | |
| | 3/10/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | THEPOINT_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE POINT | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | |
| | 3/10/2024 | NEVERHAVEIEVER_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEVER HAVE I EVER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | -1 | |
| | 3/10/2024 | NOWTHENNYC_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOW & THEN NYC | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | THE8X10_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE 8X10 | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | -1 | |
| | 3/10/2024 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | |
| ROI PEREZ | 3/10/2024 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 500 | |
| | 3/10/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | -1 | |
| | 3/10/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | -1 | |
| | 3/10/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | |
| FREE | 3/10/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | 175 | |
| NITEFIRE | 3/10/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | 175 | |
| | 3/10/2024 | SPACEBANANA_BOISE_ID | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPACE BANANA | BOISE | ID | BOISE CITY, ID | | -1 | |
| | 3/10/2024 | MUSICACLUBNYC_NY_USA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSICA CLUB NYC | NY | USA | | | -1 | |
| | 3/10/2024 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| ALKALINE TRIO | 3/10/2024 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | 3100 | |
| BLEACHERS | 3/10/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 300 | |
| | 3/10/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | |
| | 3/10/2024 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE ONE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | ELPALENQUE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL PALENQUE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | |
| | 3/10/2024 | PLATFORM_DESMOINES_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLATFORM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | | -1 | |
| | 3/10/2024 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| SAVAK | 3/10/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | 300 | |
| | 3/10/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | 325 | |
| RASKAHUELE | 3/10/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | 700 | |
| | 3/10/2024 | MAHALLS_LAKEWOOD_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALL'S | LAKEWOOD | OH | CLEVELAND, OH | | -1 | |
| | 3/10/2024 | THECLUBATHOTELINDIGO_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CLUB AT HOTEL INDIGO | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | HALTOMTHEATER_HALTOMCITY_TX | 0 | THEATER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALTOM THEATER | HALTOM CITY | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | 200 | |
| | 3/10/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | | -1 | |
| | 3/10/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | |
| | 3/10/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC HOTEL NIGHTCLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | |
| | 3/10/2024 | PIANOSUPSTAIRSLOUNGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIANOS: UPSTAIRS LOUNGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | |
| | 3/10/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | -1 | |
| | 3/10/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | 2000 | LIVE NATION |
| | 3/10/2024 | 1716WHITLEYAVENUE_BEVERLYHILLS_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1716 WHITLEY AVENUE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | |
| | 3/10/2024 | THEWOODSHOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WOODSHOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | THEPARAMOUNT_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARAMOUNT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | |
| | 3/10/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOMICILE MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | |
| | 3/10/2024 | PIANOSSHOWROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIANOS: SHOWROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/10/2024 | SIBERIA_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIBERIA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | | -1 | |
| | 3/10/2024 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/11/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/11/2024 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | |
| | 3/11/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | -1 | |
| | 3/11/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| | 3/11/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | 175 | |
| | 3/11/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | |
| RX BANDITS | 3/11/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | 700 | |
| | 3/11/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | 300 | |
| | 3/11/2024 | DEDIORLOUNGE_AZLE_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DE DIOR LOUNGE | AZLE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | -1 | |
| | 3/12/2024 | ROBERTSWESTSIDE_OAKPARK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT'S WESTSIDE | OAK PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | |
| SLEEPYTIME GORILLA MUSEUM | 3/12/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | 300 | |
| TEDDY CAMPBELL | 3/12/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | 175 | |
| | 3/12/2024 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | 1350 | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_ … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/17/2024 | SKYBARATMONDRIAN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SKYBAR AT MONDRIAN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WICKED PARADISE & SINGLES LA: I'M IRISH, KISS ME | 65D9C3DAAC8AEA0001880582 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| COBRAH | 3/17/2024 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 3100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 0 | 1191907 | COBRAH \| ONLY FIRE \| ONLY FIRE \| ONLY FIRE | ELSEWHERE PRESENTS COBRAH: SUCCUBUS TOUR | 6526EF22D8D8CE0001188809 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/17/2024 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 13 YEARS OF WRECKED | 65F1CE28A14ED3000144C821 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/17/2024 | THEROOFATSUPERIORINGREDIENTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROOF AT SUPERIOR INGREDIENTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MANDA MOOR \| SIRUS HOOD \| YAYA \| GABRIEL TORRES | MOOD CHILD BY MANDA MOOR & SIRUS HOOD \| GRAY AREA | 6580CA4EBA85080001D1ED9E | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/17/2024 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DANNY TENAGLIA \| CHRIS LIEBING \| CHRIS LIEBING | STAX (NIGHT 2): DANNY TENAGLIA, CHRIS LIEBING! | 6580C09C0D3F60001CA9EAD | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/17/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THEO PARRISH \| THEO PARRISH | INTO THE WOODS PRESENTS THEO PARRISH (ALL NIGHT LONG) | 65F3891439F0F50001ADABEB | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/17/2024 | HEALINGFORCEOFTHEUNIVERSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEALING FORCE OF THE UNIVERSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ERIKA LEVY \| RACHEL BALDWIN | RACHEL BALDWIN SINGLE RELEASE, ERIKA LEVY | 65DF52A02980780001991D56 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/17/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ACROPOLIS CINEMA: ZHANG LU'S THE SHADOWLESS TOWER | 65DD485E62A82200018F9879 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/17/2024 | SUPERIORINGREDIENTSMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENTS (MAIN ROOM) | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BEN HEMSLEY \| VOLARIS \| ALEX KENNON | BEN HEMSLEY W. VOLARIS & GUESTS BY GRAY AREA | 654E8A738560450001A84F90 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/17/2024 | ELKTONMUSICHALL_EARLEVILLE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELKTON MUSIC HALL | EARLEVILLE | MD | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHRIS KNIGHT \| EDGEWATER AVENUE \| EDGEWATER AVENUE \| EDGEWATER AVENUE | CHRIS KNIGHT BAND W/ EDGEWATER AVENUE | 6581A8D2BA85080001D20580 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 3/17/2024 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WAFF \| WAFF \| MAX DEAN | WAFF X MAX DEAN | 657A288D89985D00013F0F10 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 3/17/2024 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NERVO | NERVO | 65DF78A23F73960001D6477C | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ETHIO CALI | 3/17/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| AFRICAN \| LATIN | 0 | 40 | ETHIO CALI | ETHIO CALI W/ DIEGO GAETA QUINTET, B+ AND SPECIAL GUEST DJS | 65DE89F48E51C20001CB1151 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/17/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | AZURE DAY PARTY X CLUB RUDY'S ST. PATRICK'S DAY SUNDAY SUNSET POP-UP PARTY | 65F1C11839F0F50001ADAAE5 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/23/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MODE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 3/23/2024 | PARASOESTREO_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAÃ-SO ESTÃ©REO | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 3/23/2024 | MOXYWILLIAMSBURGJOLENELILLISTARBARBEDFORD_LAKEWOOD_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOXY WILLIAMSBURG - JOLENE/LILLISTAR/BAR BEDFORD | LAKEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/23/2024 | GRANDSTARJAZZCLUB_ALTADENA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND STAR JAZZ CLUB | ALTADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 3/23/2024 | BARSCHIMMI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BAR SCHIMMI | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/23/2024 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/23/2024 | SECRETLOCATIONATLANTA_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET LOCATION, ATLANTA | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 3/23/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/23/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/23/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC HOTEL NIGHTCLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 3/23/2024 | SPACEBANANA_BOISE_ID | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPACE BANANA | BOISE | ID | BOISE CITY, ID |
| | 3/23/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 3/23/2024 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/23/2024 | NATIONALHOTEL_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL HOTEL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 3/23/2024 | VSHOW_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V SHOW | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| BIRDIE FENNCENT | 3/23/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 3/23/2024 | WYNWOODSTUDIOS_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WYNWOOD STUDIOS | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 3/23/2024 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 3/23/2024 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHIMANSKI | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/23/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 3/23/2024 | ZHORADARLING_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ZHORA DARLING | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 3/24/2024 | SLOWJAMZGALLERY_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLOW JAMZ GALLERY | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |

| bw_venue_id | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MODE_MIAMI_FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARASOESTREO_MIAMI_FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MOXYWILLIAMSBURGJOLENELILLISTARBARBEDFORD_LAKEWOOD_NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GRANDSTARJAZZCLUB_ALTADENA_CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BARSCHIMMI_NEWYORK_NY | CLUB | | 200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARAGON_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SECRETLOCATIONATLANTA_DECATUR_GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PURGATORY_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DELUXXFLUXX_LONGISLANDCITY_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SPACEBANANA_BOISE_ID | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KEMISTRY_FORTLAUDERDALE_FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEGREATHALL_NEWYORK_NY | CLUB | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NATIONALHOTEL_MIAMI_FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VSHOW_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THERABBITBOX_SEATTLE_WA | MISC | | 60 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WYNWOODSTUDIOS_MIAMI_FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SPYBAR_CHICAGO_IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SCHIMANSKI_NEWYORK_NY | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CMONEVERYBODY_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ZHORADARLING_MINNEAPOLIS_MN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SLOWJAMZGALLERY_LONGBEACH_CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MODE_MIAMI_FL | [redacted] | | | | | | | TECHNASIA \| TECHNASIA | OHASHI & FRIENDS | 65FC944294586A0001B63C0E | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| PARASOESTREO_MIAMI_FL | [redacted] | | | | | | | KAYSIN \| KAYSIN | KAYSIN + FRIENDS: MIAMI MUSIC WEEK | 65EF676A314A5C0001D7D0FD | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| MOXYWILLIAMSBURGJOLENELILLISTARBARBEDFORD_LAKEWOOD_NJ | [redacted] | | | | | | | | SUNDAE SAUUCE JOLENE SOUND ROOM TAKEOVER | 65D73EE2FF364300016DA4F7 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| GRANDSTARJAZZCLUB_ALTADENA_CA | [redacted] | | | | | | | | UNDERGROUND DANCE PARTY INDIE POST PUNK 80S-NOW! | 65EA23EA314A5C0001D21278 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BARSCHIMMI_NEWYORK_NY | [redacted] | | | | | | | | IN MY FEELINGS | 65EF60F6489FDE0001042ACA | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PARAGON_NEWYORK_NY | [redacted] | | | | | | | L-VIS 1990 \| L-VIS 1990 \| L-VIS 1990 \| ROBERT ARMANI \| QUEST?ONMARQ \| | SPIRALING: L-VIS 1990, ROBERT ARMANI, QUEST?ONMARQ + LISAS, XTY | 65CD4DCE59651D00017C83FD | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SECRETLOCATIONATLANTA_DECATUR_GA | [redacted] | | | | | | | | MALWARE CAFÃ: PANTOMIME | 65DE34028E51C20001CAE727 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| PURGATORY_NEWYORK_NY | [redacted] | | | | | | | | CLOWN FETISH | 65DD11D962A82200018F9250 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DELUXXFLUXX_LONGISLANDCITY_NY | [redacted] | | | | | | | TXC \| TXC \| TXC \| DJ TUNEZ \| DJ TUNEZ \| DJ TUNEZ | A NIGHT WITH TXC | 65A19CE95468620001CDA4AC | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | [redacted] | | | | | | | | DJ MADO | 65E8A9E588417700011A3613 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SPACEBANANA_BOISE_ID | [redacted] | | | | | | | | OUTER SPACE BANANA AT TREEFORT MUSIC FEST \| | 65F061DE2467680001797C8D | 0 | 1 | BOISE CITY, ID | | |
| KEMISTRY_FORTLAUDERDALE_FL | [redacted] | | | | | | | | SPRING BREAK: THE WORLD OF DRUM & BASS TOUR | 65C1959EC0D3F60001CF6C16 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| THEGREATHALL_NEWYORK_NY | [redacted] | | | | | | | SUB FOCUS \| SUB FOCUS \| DIMENSION \| DIMENSION \| CULTURE SHOCK \| CULTURE SHOCK \| 1991 \| BOXPLOT \| DAVE SHICHMAN | WORSHIP: SUB FOCUS, DIMENSION, CULTURE SHOCK & 1991 | 65772658F8A74300014FDD6D | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NATIONALHOTEL_MIAMI_FL | [redacted] | | | | | | | GREEN VELVET \| SHERMANOLOGY \| LAYTON GIORDANI \| BONTAN \| BONTAN \| DETLEF \| MARCO LYS \| LUCATI | GREEN VELVET PRESENTS LA LA LAND MIAMI | 65B18072FD5CE90001037B3D | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| VSHOW_NEWYORK_NY | [redacted] | | | | | | | | KONSTANTINA GIANNI | 65FA1EE439F0F50001ADAE14 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THERABBITBOX_SEATTLE_WA | [redacted] | 0 | 0 | | | | 0 | BIRDIE FENNCENT \| AUNTIE DEATH \| THE MAYA EXPERIENCE \| BIRD DOG | SONGBIRD SHOWCASE PRESENTS BIRD DOG, AUNTIE DEATH & THE MAYA EXPERIENCE | 65E2053542CF840001F2A67F | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| WYNWOODSTUDIOS_MIAMI_FL | [redacted] | | | | | | | RONY SEIKALY \| CALUSSA \| KIKO FRANCO | RONY SEIKALY, CALUSSA AND KIKO FRANCO (MUSIC WEEK) | 65E7460A42CF840001F7F68A | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| SPYBAR_CHICAGO_IL | [redacted] | | | | | | | SHIMZA | SHIMZA | 65CCF38D59651D00017C3058 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SCHIMANSKI_NEWYORK_NY | [redacted] | | | | | | | | YOI TOKI: A FUTURE FUNK + VAPORWAVE PARTY | 65EA1FD77D9F2A0001438125 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CMONEVERYBODY_NEWYORK_NY | [redacted] | | | | | | | | JUDY: SLEAZE | 65EA6A817D9F2A0001476A8A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ZHORADARLING_MINNEAPOLIS_MN | [redacted] | | | | | | | | FRIDAY I'M IN LOVE W/ DJ SHANE KRAMER | 65CA4685F2363300015C63E1 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| SLOWJAMZGALLERY_LONGBEACH_CA | [redacted] | | | | | | | | VINYL & VINO: RIOT! BY | 65E8DD22489FDE000101E844 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/30/2024 | THEGLASSHOUSE_POMONA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GLASS HOUSE | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 3/30/2024 | THEPARAMOUNT_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARAMOUNT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 3/30/2024 | THESAYERSCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SAYERS CLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 3/30/2024 | THEVIRGIL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIRGIL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 3/30/2024 | ROBINIACOURTYARD_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINIA COURTYARD | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 3/30/2024 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 3/30/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MODE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 3/30/2024 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE ONE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/31/2024 | THEEIGHTHROOM_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EIGHTH ROOM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 3/31/2024 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 3/31/2024 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 3/31/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/31/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/31/2024 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/31/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/31/2024 | DEDIORLOUNGE_AZLE_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DE DIOR LOUNGE | AZLE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 3/31/2024 | FRENCHGRILLHOUSE_WESTPALMBEACH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRENCH GRILL HOUSE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| MIKE SERVITO | 3/31/2024 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/31/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOMICILE MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 3/31/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 3/31/2024 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| PATTI SMITH | 3/31/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 3/31/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC HOTEL NIGHTCLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 3/31/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/31/2024 | LOSTINPARADISEROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOST IN PARADISE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/31/2024 | ELOJO_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL OJO | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 3/31/2024 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 3/31/2024 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/7/2024 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 4/7/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 4/7/2024 | 154SCOTTPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 154 SCOTT - POOL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 4/7/2024 | UNDERGROUNDMUSICVENUECAFE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND MUSIC VENUE - CAFE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 4/7/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 4/7/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 4/7/2024 | METROBALTIMORE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | METRO BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 4/7/2024 | CATCHONE_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA |

| bw_venue_id | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONGBYRD_WASHINGTON_DC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JOLENESOUNDROOMMIAMI_MIAMI_FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 154SCOTTPOOL_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| UNDERGROUNDMUSICVENUECAFE_MINNEAPOLIS_MN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEFLAMINGOHOUSE_SACRAMENTO_CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ELSEWHEREBROOKLYN_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| METROBALTIMORE_BALTIMORE_MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CATCHONE_OJAI_CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONGBYRD_WASHINGTON_DC | | | | | | | PRINZE GEORGE | PRINZE GEORGE - BETTER GIRL ALBUM RELEASE SHOW | 65E124C33F73960001E3975D | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| JOLENESOUNDROOMMIAMI_MIAMI_FL | | | | | | | SINOPOLI (DJ) \| MACCABI \| SIEGEL | SINOPOLI & MACCABI, SIEGEL | 6605A8893A51780001D1AA38 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| 154SCOTTPOOL_NEWYORK_NY | | | | | | | FCUKERS \| UMFANG \| TOMMY GOLD \| IVAN BERKO \| KILOPATRAH JONES | FCUKERS (LIVE) | 660363505762640014CD0F1 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| UNDERGROUNDMUSICVENUECAFE_MINNEAPOLIS_MN | | | | | | | | THE SLOW DEATH, DEATH POSE, NIGHT JOBS LOSS LEADER | 65ECF9B3314A5C0001D5B470 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| THEFLAMINGOHOUSE_SACRAMENTO_CA | | | | | | | | HIBISCUS DRAG SHOW - ANNIVERSARY SHOW | 65EC9DED314A5C0001D59CC7 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| ELSEWHEREBROOKLYN_NEWYORK_NY | | | | | | | HUDSON MOHAWKE \| NIKKI NAIR \| NIKKI NAIR \| ELI KESZLER \| BLACK RAVE CULTURE \| NADUS \| NEXTDIMENSIONAL \| NEXTDIMENSIONAL \| NEXTDIMENSIONAL \| NEXTDIMENSIONAL | HUDSON MOHAWKE + NIKKI NAIR, ELI KESZLER (DJ SET), BLACK RAVE CULTURE (OPEN TO CLOSE), HEADS KNOW: NADUS, NEXTDIMENSIONAL, ARIELLENYC | 65782EE1836D8C00010AE074 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| METROBALTIMORE_BALTIMORE_MD | | | | | | | | METROSCHOCK W/ SPECIAL GUEST DJ CEREBUS | 65E4C476A105300001981D91 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| CATCHONE_OJAI_CA | | | | | | | ALARICO \| CHARLIE SPARKS \| CHLÃ‹R \| CLOUDY \| COLIN BENDERS \| COLIN BENDERS \| COLIN BENDERS \| DAVID CASTELLANI \| HADONE \| HADONE \| EAS \| ETARI \| HYPOXIA \| HYPOXIA \| JIA \| JIA \| JIA \| SANDRIEN \| SECUS \| SECUS \| SECUS \| SECUS \| UUN \| UUN | RE/FORM SPRING 2024 | 657A5D1ED108D6000198AC9B | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/14/2024 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 4/14/2024 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHIMANSKI | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/14/2024 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/14/2024 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 4/14/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 4/14/2024 | TBAMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TBA MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 4/14/2024 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 0 | SPORTS | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| YOUTH OF TODAY | 4/14/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 4/14/2024 | THEGOLDFISH_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GOLDFISH | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 4/14/2024 | ELPALENQUE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL PALENQUE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 4/14/2024 | THEROSEROOM_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROSE ROOM | SANTA MONICA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 4/14/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/14/2024 | BABYSALLRIGHT_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BABY'S ALL RIGHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/14/2024 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 4/14/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SEMI TRUCKS | 4/15/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 4/15/2024 | ELPALENQUE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL PALENQUE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 4/15/2024 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 4/15/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/15/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/15/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| LANE LINES | 4/15/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| | 4/16/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| GORDEN CAMPBELL | 4/16/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| BODEGA | 4/16/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/16/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/16/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 4/16/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/16/2024 | ZEBULON_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ZEBULON | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| SKRIZZLY ADAMS | 4/17/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 4/17/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 4/17/2024 | THESOCIALLIST_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SOCIAL LIST | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| AETHER REALM | 4/17/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 4/17/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 4/17/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| MINGUS BIG BAND | 4/17/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/17/2024 | ICEHOUSE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ICEHOUSE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 4/17/2024 | 48RECORDBAR_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 RECORD BAR | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| FRANK TURNER | 4/17/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/17/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/21/2024 | SCRIBBLE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRIBBLE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 4/21/2024 | NEVERHAVEIEVER_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEVER HAVE I EVER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 4/21/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | |
| | 4/21/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 4/21/2024 | THEBASEMENT_CLEMSON_SC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | CLEMSON | SC | GREENVILLE-ANDERSON-GREER, SC | |
| | 4/21/2024 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 4/21/2024 | HOLO_RIDGEWOOD_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLO | RIDGEWOOD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| CHERUBS | 4/21/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 4/21/2024 | THE8X10_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE 8X10 | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 4/21/2024 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| GENTLEMENS CLUB | 4/21/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 4/21/2024 | M2MIAMI_HIALEAH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | M2 MIAMI | HIALEAH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 4/21/2024 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 4/21/2024 | GREYLB_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREY LB | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 4/21/2024 | THESPOTLIGHT_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPOTLIGHT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 4/21/2024 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/21/2024 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| METZ | 4/21/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 4/21/2024 | ELPALENQUE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL PALENQUE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 4/21/2024 | LOSTINPARADISEROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOST IN PARADISE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/21/2024 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNION POOL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | |
| | 4/28/2024 | ZHORADARLING_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ZHORA DARLING | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | -1 |
| | 4/28/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 4/28/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| | 4/28/2024 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| | 4/28/2024 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 5000 |
| | 4/28/2024 | NEVERHAVEIEVER_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEVER HAVE I EVER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | -1 |
| | 4/28/2024 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 |
| A GREAT BIG PILE OF LEAVES | 4/28/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | 650 |
| | 4/29/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 4/29/2024 | THEPARAMOUNT_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARAMOUNT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 |
| | 4/29/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 4/29/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | -1 |
| HELADO NEGRO | 4/29/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | 650 |
| | 4/29/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | 5000 |
| | 4/29/2024 | THELAB_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LAB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | -1 |
| SCARLETT TAYLOR | 4/29/2024 | HEAVENCANWAIT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEAVEN CAN WAIT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 200 |
| | 4/29/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 |
| | 4/29/2024 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| | 4/29/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 4/29/2024 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | -1 |
| | 4/29/2024 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 4/29/2024 | ELMALO_BEAR_DE | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL MALO | BEAR | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | -1 |
| XAVIERSOBASED | 4/29/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | 700 |
| | 4/30/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| DAIKAIJU | 4/30/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | 650 |
| BRIAN COLLIER | 4/30/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | 175 |
| | 4/30/2024 | ICEHOUSE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ICEHOUSE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | -1 |
| ARA DINKJIAN | 4/30/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 300 |
| | 4/30/2024 | CITIZENVINYL_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZEN VINYL | ASHEVILLE | NC | ASHEVILLE, NC | | -1 |
| | 4/30/2024 | SLEEPWALK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPWALK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 4/30/2024 | THEMINT_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MINT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 |
| | 4/30/2024 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/1/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | -1 |
| | 5/1/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| LAYTO | 5/1/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | 300 |
| | 5/1/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 300 |
| | 5/1/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | -1 |
| THE PINK STONES | 5/1/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | 300 |
| PINE | 5/1/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | 650 |
| MINGUS BIG BAND | 5/1/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 300 |
| | 5/2/2024 | JUNGLEHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUNGLE HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 |
| | 5/2/2024 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | 3100 |
| | 5/2/2024 | ROBERTSWESTSIDE_OAKPARK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT'S WESTSIDE | OAK PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 |
| JOSé GONZáLEZ | 5/2/2024 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | 1350 |
| | 5/2/2024 | RASHBARNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RASH BAR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/2/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | -1 |
| GRACE CUMMINGS | 5/2/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | 175 |
| NEVERMIND | 5/2/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | 650 |
| MINGUS BIG BAND | 5/2/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 300 |
| ULTHAR | 5/2/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | 325 |
| | 5/2/2024 | BARBARELLA_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBARELLA | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | -1 |
| | 5/2/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 300 |
| | 5/2/2024 | BROOKLYNMUSICKITCHEN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MUSIC KITCHEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/2/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | 300 |
| | 5/2/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | 5000 |
| | 5/2/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | 300 |
| KVSH | 5/3/2024 | CELINE_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CELINE | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | 700 |
| | 5/3/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/3/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/3/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/3/2024 | KISSKISSBANGBANGLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KISS KISS BANG BANG LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 |
| | 5/3/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | 2000 |
| | 5/3/2024 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/3/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | 5000 |
| | 5/3/2024 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 5000 |
| | 5/3/2024 | GETTIGHTLOUNGE_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GET TIGHT LOUNGE | RICHMOND | VA | RICHMOND, VA | | -1 |
| LA PERLA | 5/3/2024 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | 1350 |
| | 5/3/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/3/2024 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| | 5/3/2024 | THEDELANCEYROOFTOP_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DELANCEY ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 700 |
| | 5/3/2024 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/3/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/3/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | 650 |
| | 5/3/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | -1 |
| | 5/3/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| DESERT CHILD | 5/3/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | 325 |
| | 5/3/2024 | THEWALRUS_JACKSONVILLE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE WALRUS | JACKSONVILLE | FL | JACKSONVILLE, FL | | -1 |
| | 5/3/2024 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | -1 |
| | 5/4/2024 | 320MANAWYNWOOD_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 320 MANA WYNWOOD | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| | 5/4/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | 5000 |
| | 5/4/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| DONNY BENéT | 5/4/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | 650 |
| | 5/4/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | -1 |
| AMOTIK | 5/4/2024 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 500 |
| | 5/4/2024 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | -1 |
| | 5/4/2024 | LOCATIONTBA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | -1 |
| | 5/4/2024 | CITIZENVINYL_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZEN VINYL | ASHEVILLE | NC | ASHEVILLE, NC | | -1 |
| | 5/4/2024 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | ARTSPACE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTSPACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| FINAL FANTASY | 5/4/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | 650 |
| | 5/4/2024 | EOSLOUNGE_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EOS LOUNGE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | | -1 |
| | 5/4/2024 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOMICILE MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| | 5/4/2024 | EMPIRECONTROLROOMGARAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMPIRE CONTROL ROOM & GARAGE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | -1 |
| | 5/4/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 300 |
| | 5/4/2024 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | THEPOINT_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POINT | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 |
| | 5/4/2024 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHIMANSKI | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 750 |
| | 5/4/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | 2000 |
| | 5/4/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | 175 |
| | 5/4/2024 | JOLENESOUNDROOMBROOKLYN_JAMAICA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM BROOKLYN | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | -1 |
| | 5/4/2024 | HOUSEOFCOCOTTE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF COCOTTE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 |
| | 5/4/2024 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 5000 |
| | 5/4/2024 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 |
| | 5/4/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| | 5/4/2024 | CAFERACER_KIRKLAND_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE RACER | KIRKLAND | WA | SEATTLE-TACOMA-BELLEVUE, WA | | -1 |
| | 5/4/2024 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | 840 |
| | 5/4/2024 | RASHBARNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RASH BAR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | MARQUEENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUEE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| | 5/4/2024 | THEGOLDFISH_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GOLDFISH | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 |
| | 5/4/2024 | GRANDSTARJAZZCLUB_ALTADENA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND STAR JAZZ CLUB | ALTADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 |
| | 5/4/2024 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | CHOPSHOP_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHOP SHOP | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 |
| | 5/4/2024 | NEVERHAVEIEVER_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEVER HAVE I EVER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | -1 |
| | 5/4/2024 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | SALTYSBEACHBAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SALTY'S BEACH BAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | |
| | 5/4/2024 | THEEND_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE END | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | INDUSTRYCITY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INDUSTRY CITY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC | 60 |
| | 5/4/2024 | SPACEBANANA_BOISE_ID | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPACE BANANA | BOISE | ID | BOISE CITY, ID | | -1 |
| | 5/4/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | 60FURMANSTREETBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 60 FURMAN STREET BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | | -1 |
| | 5/4/2024 | UNDERGROUNDMUSICVENUECAFE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND MUSIC VENUE - CAFE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | -1 |
| | 5/4/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/4/2024 | SODABAR_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SODA BAR | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | -1 |
| | 5/4/2024 | M2MIAMI_HIALEAH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | M2 MIAMI | HIALEAH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| JORGE ARANA TRIO | 5/5/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | 300 |
| | 5/5/2024 | THECUTATX_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CUT ATX | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | -1 |
| | 5/5/2024 | BACKSTAGEBARBILLIARDS__ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BACKSTAGE BAR & BILLIARDS | | | | | -1 |
| WIND ROSE | 5/5/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | 700 |
| | 5/5/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MODE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| | 5/5/2024 | THE8X10_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE 8X10 | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | -1 |
| | 5/5/2024 | 181NORTH10THSTREETBROOKLYNNY11211UNITEDSTATES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 181 NORTH 10TH STREET BROOKLYN, NY 11211 UNITED STATES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| DUSTIN KENSRUE | 5/5/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | 650 |
| | 5/5/2024 | THESTOWAWAY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STOWAWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 |
| | 5/5/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC HOTEL NIGHTCLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 |
| | 5/5/2024 | DX_NORTHATTLEBORO_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DX | NORTH ATTLEBORO | MA | PROVIDENCE-WARWICK, RI-MA | | -1 |
| | 5/5/2024 | SLEEPINGVILLAGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPING VILLAGE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 |
| | 5/5/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | 2000 |
| | 5/5/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOMICILE MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| | 5/5/2024 | RACCOONMOTEL_DAVENPORT_IA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RACCOON MOTEL | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | | -1 |
| | 5/5/2024 | LEMONADEPARK_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEMONADE PARK | KANSAS CITY | MO | KANSAS CITY, MO-KS | | -1 |
| | 5/5/2024 | MEHANATA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEHANATA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| | 5/5/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | MARQUEENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUEE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | NOWTHENNYC_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NOW & THEN NYC | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | MILKBOY_ARDMORE_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MILKBOY | ARDMORE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | -1 |
| | 5/5/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | | -1 |
| | 5/5/2024 | JOHNSONSTREETYACHTCLUB_RALEIGH_NC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHNSON STREET YACHT CLUB | RALEIGH | NC | RALEIGH-CARY, NC | | -1 |
| | 5/5/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 |
| | 5/5/2024 | CLOUDLANDTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOUDLAND THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | -1 |
| | 5/5/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | PIER15_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 15 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | BKNAVYYARDBLDG293_OLDBRIDGE_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BK NAVY YARD: BLDG 293 | OLD BRIDGE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | SPRINGPLACE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPRING PLACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | METROBALTIMORE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | METRO BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | -1 |
| | 5/5/2024 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 500 |
| | 5/5/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | RASHBARNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RASH BAR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| FINAL FANTASY | 5/5/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | 650 |
| | 5/5/2024 | STAGETHIS_NORTHHOLLYWOOD_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STAGE THIS | NORTH HOLLYWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 |
| | 5/5/2024 | ICEHOUSE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ICEHOUSE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | -1 |
| | 5/5/2024 | NEVERHAVEIEVER_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEVER HAVE I EVER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | -1 |
| | 5/5/2024 | SKYBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SKYBAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 |
| | 5/5/2024 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | 3100 |
| | 5/5/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | -1 |
| | 5/5/2024 | BELMONTVETERANSMEMORIALPIER_CANOGAPARK_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT VETERANS MEMORIAL PIER | CANOGA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 |
| | 5/5/2024 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 5000 |
| | 5/5/2024 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 |
| | 5/5/2024 | EASTINDUSTRIALLIVE_KATY_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EAST INDUSTRIAL LIVE | KATY | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | -1 |
| | 5/5/2024 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 |
| | 5/5/2024 | DROM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 300 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/5/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/5/2024 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 5/5/2024 | TUBBYSKINGSTON_KINGSTON_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TUBBYâs KINGSTON | KINGSTON | NY | KINGSTON, NY | |
| | 5/5/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/5/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/5/2024 | SODABAR_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SODA BAR | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 5/6/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/6/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 5/6/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MODE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/6/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 5/6/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 5/6/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/6/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/6/2024 | JUNGLEISLAND_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUNGLE ISLAND | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | OUTDOOR VENUE |
| THE VELVICKS | 5/6/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 5/6/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| | 5/6/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/7/2024 | THELOCAL_SAUGERTIES_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOCAL | SAUGERTIES | NY | KINGSTON, NY | |
| | 5/7/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 5/7/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 5/7/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/7/2024 | KILOWATT_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KILOWATT | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 5/7/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/7/2024 | ICEHOUSE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ICEHOUSE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| UNPROCESSED | 5/7/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 5/8/2024 | 48RECORDBAR_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 48 RECORD BAR | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| TONI ROMITI | 5/8/2024 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/8/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/8/2024 | COBRALOUNGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBRA LOUNGE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/8/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| FOREST CLAUDETTE | 5/8/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 5/8/2024 | IDLEHOUR_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IDLE HOUR | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| VISION VIDEO | 5/8/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 5/8/2024 | DROM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/8/2024 | THEMINT_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MINT | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| SAY ANYTHING | 5/9/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/9/2024 | THEVERAPROJECT_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERA PROJECT | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 5/9/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/9/2024 | SILOCOMMUNITY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO COMMUNITY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/9/2024 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/9/2024 | JUNGLEHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUNGLE HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| GITKIN | 5/10/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 5/10/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| SWANS | 5/10/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 5/10/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOMICILE MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/10/2024 | THEEND_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE END | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/10/2024 | COLORCLUBBALLROOM_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLOR CLUB BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/10/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/10/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 5/10/2024 | HEALINGFORCEOFTHEUNIVERSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEALING FORCE OF THE UNIVERSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/10/2024 | KISSKISSBANGBANGLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KISS KISS BANG BANG LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/10/2024 | RASHBARNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RASH BAR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/10/2024 | THEEIGHTHROOM_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EIGHTH ROOM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 5/10/2024 | SLEEPWALK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPWALK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| BOTTLED UP | 5/10/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC |
| | 5/10/2024 | DROM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/10/2024 | SLEEPINGVILLAGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPING VILLAGE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/10/2024 | ROOFTOPATARLOWILLIAMSBURG_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROOFTOP AT ARLO WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/10/2024 | UNDERGROUNDMUSICVENUECAFE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND MUSIC VENUE - CAFE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 5/10/2024 | SILOCOMMUNITY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO COMMUNITY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/10/2024 | SCRIBBLE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCRIBBLE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/10/2024 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/10/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/10/2024 | GENGHISCOHEN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENGHIS COHEN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| ((( O ))) | 5/10/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/10/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 5/10/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/10/2024 | PALMERSBARPATIO_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALMER'S BAR PATIO | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 5/10/2024 | GETTIGHTLOUNGE_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GET TIGHT LOUNGE | RICHMOND | VA | RICHMOND, VA | |
| HOT WATER MUSIC | 5/10/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 5/10/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/11/2024 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/11/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/11/2024 | MIDTOWNBEACHCLUB_ALPHARETTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIDTOWN BEACH CLUB | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 5/11/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 5/11/2024 | SAGEBRUSH_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAGEBRUSH | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| MARIKA CLYMER | 5/11/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| | 5/11/2024 | THEGOLDFISH_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GOLDFISH | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/11/2024 | DROM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/11/2024 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHIMANSKI | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/11/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC HOTEL NIGHTCLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/11/2024 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DON QUIXOTE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/11/2024 | PERSHINGSQUARE_BEVERLYHILLS_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERSHING SQUARE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/11/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 5/11/2024 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 5/11/2024 | AGSTUDIOS_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AG STUDIOS | SANTA MONICA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/11/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/11/2024 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/11/2024 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/11/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/11/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/11/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | |
| | 5/11/2024 | MARQUEENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUEE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/11/2024 | ELCLUBDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CLUB DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 5/11/2024 | JOLENESOUNDROOMBROOKLYN_JAMAICA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM BROOKLYN | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/11/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/11/2024 | LOCATIONTBA_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |
| | 5/11/2024 | SLEEPWALK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPWALK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| BORN OF OSIRIS | 5/11/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/12/2024 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/12/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC HOTEL NIGHTCLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/12/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | ARTSPACE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTSPACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SOUREN BARONIAN | 5/12/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/12/2024 | THEROXYATMAHALLS_LAKEWOOD_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROXY AT MAHALL'S | LAKEWOOD | OH | CLEVELAND, OH | |
| | 5/12/2024 | BELLTOWNYACHTCLUB_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELLTOWN YACHT CLUB | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 5/12/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| MARCELLUS PITTMAN | 5/12/2024 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/12/2024 | RASHBARNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RASH BAR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| PSYCHEDELIC PORN CRUMPETS | 5/12/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 5/12/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 5/12/2024 | PIER15_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 15 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHIMANSKI | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/12/2024 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 5/12/2024 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/12/2024 | ZHORADARLING_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZHORA DARLING | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 5/12/2024 | ELPALENQUE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL PALENQUE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/12/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/12/2024 | 228DUFFIELDSTBROOKLYNNY11201USA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 228 DUFFIELD ST, BROOKLYN, NY 11201, USA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | THEEND_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE END | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | BERGERAC_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BERGERAC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 5/12/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | |
| | 5/12/2024 | BRAINDEADSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRAIN DEAD STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/12/2024 | THEROSEROOM_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROSE ROOM | SANTA MONICA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/12/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/12/2024 | ETICA_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ETICA | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 5/12/2024 | HOTELCONGRESSPLAZA_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS PLAZA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 5/12/2024 | M2MIAMI_HIALEAH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | M2 MIAMI | HIALEAH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/12/2024 | NEVERHAVEIEVER_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEVER HAVE I EVER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 5/12/2024 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| FREE | 5/12/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 5/12/2024 | 99SCOTTMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 99 SCOTT - MAIN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | THEBEEHIVE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEEHIVE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER |
| | 5/12/2024 | MUSICFORAWHILE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC FOR A WHILE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SOULECTION | 5/12/2024 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/12/2024 | UNDERGROUNDMUSICVENUECAFE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND MUSIC VENUE - CAFE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 5/12/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/12/2024 | PALMERSBAR_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALMER'S BAR | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 5/12/2024 | PARASOESTREO_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAÃ-SO ESTÃ©REO | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/12/2024 | LOSTFOUND_ELPASO_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOST & FOUND | EL PASO | TX | EL PASO, TX | |
| | 5/12/2024 | JOLENESOUNDROOMBROOKLYN_JAMAICA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM BROOKLYN | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 5/12/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | MARQUEENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUEE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| JANE. | 5/12/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 5/12/2024 | DEDIORLOUNGE_AZLE_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DE DIOR LOUNGE | AZLE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 5/12/2024 | THECUTATX_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CUT ATX | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 5/12/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOMICILE MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/12/2024 | THEROOFATSUPERIORINGREDIENTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROOF AT SUPERIOR INGREDIENTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | MAHALLS_LAKEWOOD_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALL'S | LAKEWOOD | OH | CLEVELAND, OH | |
| | 5/12/2024 | THELISTENINGROOM_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LISTENING ROOM | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/12/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 5/12/2024 | THEDL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | THEVIRGIL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIRGIL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/12/2024 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 5/12/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/12/2024 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/12/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | THETEMPLE_CHOWCHILLA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | GETTIGHTLOUNGE_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | THECONTINENTALCLUB_CA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 RODS | 5/13/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | ZEBULON_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MASTERSONS | 5/13/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BRUDI BROTHERS | 5/13/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2024 | SINWAVE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2024 | ICEHOUSE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/21/2024 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SASHA VELOUR \| PRIYANKA | SASHA VELOUR'S NIGHTGOWNS - MONTHLY RESIDENCY W/ PRIYANKA, ZOE ZIEGFELD + VERONICA PAIGE (SOLD OUT) | 65982D1F8844E80001D25A45 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/21/2024 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - THE HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DEKO \| DEKO \| DEKO \| YAMEII \| YAMEII \| STARKIDS \| 吴勰 OSEAN \| SEBII \| SEBII \| SEBII | DREAMS FEST FEATURING: DEKO, YAMEII, SEBII, STARKIDS, OSEAN, IRON BISCUIT, CONE, BRAXTON KNIGHT, LIL HDD, STEFFEN YOSHIKI, TONSER | 6571E2146982840001D6744A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HORACE BRAY | 5/21/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| JAZZ & STANDARDS | 0 | 988 | HORACE BRAY \| TAIKI TSUYAMA \| GENE COYE \| TEDDY ROXPIN | VERY GOODâ MONDAYS | 66428302916850000132D186 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 5/21/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MOVE WELLNESS - POWER PILATES WITH LIV MORGAN | 664381E908D42100012887DC | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 5/21/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ZAYN | ZAYN MEET + GREET | 6643AFE9FD0C79000115F0DA | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/21/2024 | ICEHOUSE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ICEHOUSE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MONDAY NIGHTS W/ BLSSM.MPLS FT. ATLANTIS QUARTET + BLOOD BATH & | 66291D70952F820001058A86 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 5/21/2024 | RADIONUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIONUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ARTHUR RUSSELL'S ALPHABET CITY BIRTHDAY PARTY | 6633E713858A8B00019900E8 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/22/2024 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BOSTON FIGHT NIGHT: BOSTON VS PHILADELPHIA | 6638E67FECD3140001BA4A50 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 5/22/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MANCUNIAN MAN + GBH: CLIFF TWEMLOW DOUBLE FEATURE | 6621BEAD7643310001D8D69D | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 5/22/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | JACK QUARTET \| TAYLOR DEUPREE \| THEO BLECKMANN | JACK QUARTET + TAYLOR DEUPREEâS STI.LL (ALBUM RELEASE) + JOSEPH BRANCIFORTE & THEO BLECKMANN (LP2 ALBUM RELEASE) | 65F2F74239F0F50001ADA859 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/22/2024 | THESOCIALLIST_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SOCIAL LIST | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MOOD \| DJ BLACKMUSEUMIST | A LISTENING SESSION OF A LOVE SUPREME BY JOHN COLTRANE | 6633978E08FE360001832301 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 5/22/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MEZZANINE: HALF-COCKED (1994) | 66284175994C870001748C46 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 5/23/2024 | RASHBARNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RASH BAR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MIJK VAN DIJK \| DJ MISS PARKER | MIJK VAN DIJK & DJ MISS PARKER ALL NIGHT AT RASH | 66188C952F3F120001989CA9 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/23/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | BROWNIES & LEMONADE PRESENTS DNBNL | 6647EC4241012A0001F9AA03 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| PEDRITO MARTINEZ | 5/23/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| LATIN \| INSTRUMENTAL | 0 | 49769 | PEDRITO MARTINEZ \| PEDRITO MARTINEZ | PEDRITO MARTINEZ | 65EA3899314A5C0001D3D13F | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/23/2024 | MAHALLS_LAKEWOOD_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALL'S | LAKEWOOD | OH | CLEVELAND, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ANIME NIGHT | 65F868A42C6DAA000146387A | 0 | 1 | CLEVELAND, OH | | |
| MINGUS BIG BAND | 5/23/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | 64006 | MINGUS BIG BAND | MINGUS BIG BAND (9:30 PM SHOW) | 65E101883F73960001E258C8 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/23/2024 | ELSEWHEREZONEONE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - ZONE ONE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | EMPRESS OF \| DJ_DAVE \| DJ_DAVE | EMPRESS OF, DJ_DAVE (DJ SET) | 657CC8DE836D8C00010FF380 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/23/2024 | SILOCOMMUNITY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO COMMUNITY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | OPEN DECKS WITH STEEN | 6646D181280FE70001EBFFD0 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CICADA | 5/23/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 13689 | | SEXPILL, CICADA, NARCAN | 6612F00E8D2418000138C4D1 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/23/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BRIGHT LIGHT BRIGHT LIGHT | BRIGHT LIGHT BRIGHT LIGHT *ENJOY YOUTH ALBUM LAUNCH PARTY* | 65E7884842CF840001F84995 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/23/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | QUEER FUTURES (SHORT FILM PROGRAM) | 6617345AE0828400013742FA | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 5/23/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DERON JOHNSON ALBUM RELEASE | 6632D18E282669000192ADA1 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| CKY | 5/23/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| METAL | 0 | 601274 | CKY \| CROBOT \| CROBOT \| BOOZEWA | CKY | 66018C3694586A0001B63D63 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/27/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 5/27/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 5/27/2024 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/27/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/27/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/27/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MODE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/27/2024 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/27/2024 | ELPALENQUE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL PALENQUE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/27/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 5/27/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOMICILE MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/27/2024 | DAERNIGHTCLUB_DAVIE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAER NIGHTCLUB | DAVIE | FL | | |
| | 5/27/2024 | SAXRESTAURANTLOUNGE_SILVERSPRING_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAX RESTAURANT & LOUNGE | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| UADA | 5/27/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/27/2024 | LOSTFOUND_ELPASO_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOST & FOUND | EL PASO | TX | EL PASO, TX | |
| | 5/27/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| | 5/27/2024 | LEPOISSONROUGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LE POISSON ROUGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| LOLA COLETTE | 5/27/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 5/27/2024 | MEHANATA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEHANATA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/27/2024 | PIER15_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 15 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/28/2024 | CITIZENVINYL_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZEN VINYL | ASHEVILLE | NC | ASHEVILLE, NC | |
| | 5/28/2024 | CHOPSHOP_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHOP SHOP | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/28/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| DEAD POET SOCIETY | 5/29/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 5/29/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| LEAVING TIME | 5/29/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/2/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MODE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | [redacted] | | | | | | | STEVE LAWLER \| STEVE LAWLER | STEVE LAWLER PRESENTS PENDULUM | 6643C4941CFE810001D94AC5 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 6/2/2024 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | [redacted] | | | | | | | DJ PYTHON \| DJ PYTHON \| RIOBAMBA \| OSSX | DANCE PLANET: DJ PYTHON, RIOBAMBA, ALEXIS DE LA ROSA + OSSX, GBD | 663E612525DF280001E4881C | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/2/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | [redacted] | | | | | | | | ZINE RELEASE PARTY: "AN ORAL HISTORY OF BROOKLYN TRANSCORE" | 662C28D6994C870001748DFE | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| DIET LITE | 6/2/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | | 300 | [redacted] | 0 | 0 | ROCK | ROCK | 0 | 1980 | DIET LITE \| MASSIE | MAKEUP GIRL, DIET LITE, GASPERS | 662174FE282669000192A7AE | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 6/2/2024 | KIMPTONALMAHOTELSANDIEGO_BEAR_DE | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KIMPTON ALMA HOTEL SAN DIEGO | BEAR | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | [redacted] | | | | | | | ANDRE POWER \| ANDRE POWER \| ANDRE POWER | LINK UP: SAN DIEGO POOL PARTY \| 3 YEAR TOUR | 6650C62299DD5700016164BC | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 6/2/2024 | MADLIVE_HIALEAH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAD LIVE | HIALEAH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | [redacted] | | | | | | | NAIM ZARZOUR \| MIGUEL CLARK \| MIGUEL CLARK \| KARSTEN SOLLORS \| KARSTEN SOLLORS \| KARSTEN SOLLORS | MIDNIGHT SERVICE | 664D2C75547699000119A7F5 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 6/2/2024 | MCSORLEYSBEACHPUB_POMPANOBEACH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCSORLEYâS BEACH PUB | POMPANO BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | [redacted] | | | | | | | | OLYMPUS BASH | 663E2EDA74112100010D3738 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 6/2/2024 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | [redacted] | | | | | | | | OVER EASY - QUEER DANCE PARTY | 661EA90F9CA4160001C8F7C1 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 6/2/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | [redacted] | | | | | | | YOOKIE | YOOKIE | 661EAD0A9CA4160001C8F7C9 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/2/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | [redacted] | | | | | | | | PRISMATIC GROUND: WEST COAST SHOWCASE (PROGRAM 1) | 6648D515D038B80001213 3E3 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/2/2024 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | [redacted] | | | | | | | CHRIS LORENZO \| CHRIS LORENZO \| INPHINITY | BEYOND WONDERLAND AFTERPARTY: CHRIS LORENZO | 663B83832FC30000019CE7E2 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 6/2/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | [redacted] | | | | | | | DVS1 | DVS1 OPEN TO CLOSE (HOUSE SET) IN THE NURSERY | 6631560F952F820001058D18 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/2/2024 | THEBLACKLODGE_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLACK LODGE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | [redacted] | | | | | | | SHOOK ONES \| FLUUNG \| FELL OFF \| FELL OFF \| FELL OFF \| FELL OFF \| SUN SPOTS \| DEAD FAMILY DOG | FROM FAR IT ALL SEEMS SMALL: COMP RELEASE | 66343DC502D545000197FE3A | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA |
| | 6/2/2024 | HOTELZIGGY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL ZIGGY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | [redacted] | | | | | | | | PEARL POOL PARTY: WEHO PRIDE | 661D3271E0B28400013744ED | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/2/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | [redacted] | | | | | | | | THRESHOLDS: ART, SCIENCE, AND NEURODIVERSITY | 65E910A142CF840001F8DC61 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 6/2/2024 | THELAB_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LAB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | [redacted] | | | | | | | | DIRTY LOOKS: WE ALL FEEL BETTER IN THE DARK | 6603308E918D8F0001988512 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 6/2/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 2000 | [redacted] | | | | | | | VICTOR CALDERONE \| VICTOR CALDERONE \| OSCAR G \| OSCAR G \| OSCAR G \| MS. MADA \| MS. MADA \| LAYLA BENITEZ \| LAYLA BENITEZ \| LAYLA BENITEZ | VICTOR CALDERONE & OSCAR G | 663E646525DF2800014819DC | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 6/2/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOMICILE MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | [redacted] | | | | | | | | TECHNO FAIRY FOREST | 664B74E2980F430001320434 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 6/2/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | [redacted] | | | | | | | DJ NVM | DJ NVM W/ LIL BRUH | 66275DC8994C870001748 8CA | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/2/2024 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | [redacted] | | | | | | | CARRIE AKRE \| DEJHA COLANTUONO | CARRIE AKRE ("HOME" VINYL RELEASE), DEJHA COLANTUONO, JOY PEARSON | 65EF73A0314A5C000107D27D | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA |
| | 6/2/2024 | BABYSALLRIGHT_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BABY'S ALL RIGHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 280 | [redacted] | | | | | | | QUIANA PARKS \| QUIANA PARKS \| QUIANA PARKS \| QUIANA PARKS \| QUIANA PARKS \| DJ MOHOGANY \| DJ MOHOGANY \| ADAIR \| ZOOBIANA \| HIGHGNX | PARKS & REC: PRIDE KICKOFF | 66393801791AFD000101AC9F | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/2/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | [redacted] | | | | | | | | DONUTS: A DISCO PARTY | 66468FC32F0394000128B1B8 | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/9/2024 | CAFERACER_KIRKLAND_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE RACER | KIRKLAND | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 |
| | 6/9/2024 | THEBEEHIVE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEEHIVE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER | | 500 | | | 0 |
| | 6/9/2024 | HOTELCONGRESSPLAZA_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS PLAZA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 |
| | 6/10/2024 | ZEBULON_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZEBULON | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 |
| | 6/10/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 |
| | 6/10/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| CHRISTOPHER PAUL STELLING | 6/10/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 |
| | 6/10/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 |
| | 6/10/2024 | ELMALO_BEAR_DE | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL MALO | BEAR | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 |
| | 6/10/2024 | SCRIBBLE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCRIBBLE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 |
| | 6/10/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 |
| | 6/10/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 |
| JAMIE JONES | 6/10/2024 | GINLINGWAY_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GIN LING WAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 0 | | | 0 |
| | 6/10/2024 | ALEXSBAR_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALEX'S BAR | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 |
| | 6/10/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 |
| | 6/10/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| | 6/10/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| | 6/10/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 5000 | | | 0 |
| | 6/10/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 |
| | 6/10/2024 | STUDIO71ATGRANDMASTERRECORDERS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO 71 AT GRANDMASTER RECORDERS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 |
| | 6/11/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| | 6/11/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 |
| GREYLOTUS | 6/11/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB | | 650 | | | 0 |
| | 6/11/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 5000 | | | 0 |
| | 6/12/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| THE CRANE WIVES | 6/12/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | | 0 |
| | 6/12/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 5000 | | | 0 |
| BITCHIN BAJAS | 6/12/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | | 300 | | | 0 |
| DREAMER BOY | 6/12/2024 | BABYSALLRIGHT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BABY'S ALL RIGHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 280 | | | 0 |
| | 6/12/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 |
| | 6/12/2024 | ZHORADARLING_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZHORA DARLING | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 |
| | 6/13/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 700 | | | 0 |
| RINI | 6/13/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 |
| SAM MORROW | 6/13/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 325 | | | 0 |
| DAX MILLAN | 6/13/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC | | 60 | | | 0 |
| | 6/13/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| TIM HILL | 6/13/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 |
| | 6/13/2024 | LILYSSNACKBAR_BOONE_NC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LILY'S SNACK BAR | BOONE | NC | BOONE, NC | | | -1 | | | 0 |
| | 6/13/2024 | RADIONUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIONUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| BARNABY BRIGHT | 6/13/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | | 0 |
| | 6/13/2024 | 48RECORDBAR_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 48 RECORD BAR | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 |
| | 6/13/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 650 | | | 0 |
| | 6/13/2024 | THEVERAPROJECT_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERA PROJECT | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 |
| LINDA SMITH | 6/13/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | | 300 | | | 0 |
| | 6/13/2024 | BROOKLYNMUSICKITCHEN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MUSIC KITCHEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| | 6/14/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 |
| | 6/14/2024 | SCRIBBLE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCRIBBLE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 |
| | 6/14/2024 | LILISTAR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LILISTAR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| | 6/14/2024 | BOURBONONDIVISION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOURBON ON DIVISION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 |
| JANE PENNY | 6/14/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 |
| | 6/14/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| DENT MAY | 6/14/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | | 325 | | | 0 |
| | 6/14/2024 | SINWAVE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SINWAVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 |
| | 6/14/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| | 6/14/2024 | THE8X10_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE 8X10 | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 |
| | 6/14/2024 | NYCBUD_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NYCBUD | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| | 6/14/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 5000 | | | 0 |
| | 6/14/2024 | NIGHTWEMET_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHT WE MET | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 |
| | 6/14/2024 | PIANOSSHOWROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIANOS: SHOWROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 |
| | 6/14/2024 | THESILVERLAKELOUNGE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SILVERLAKE LOUNGE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_capacity | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | tickets_sold … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATRIXXMAN | 6/16/2024 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 500 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 6/16/2024 | HORNBLOWERINFINITYYACHTPIER15_SILVERSPRING_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORNBLOWER INFINITY YACHT, PIER 15 | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 6/16/2024 | PIER15_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 15 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 6/16/2024 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | 840 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 6/16/2024 | VIRGO_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VIRGO | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 6/16/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 6/16/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 6/16/2024 | BOURBONONDIVISION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOURBON ON DIVISION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 6/16/2024 | DUAMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUA MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 6/16/2024 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 6/16/2024 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | 28000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 6/16/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | 5000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 6/16/2024 | RUINSATKNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RUINS AT KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| LAURA ELLIOTT | 6/16/2024 | BABYSALLRIGHT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BABY'S ALL RIGHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 280 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2024 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | REPUBLICLATINFUSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | LOSTINPARADISEROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | JOLENESOUNDROOMBROOKLYN_JAMAICA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| ANNA TIVEL | 6/23/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | MARQUEENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | COBBLEFISH_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | SPACEBANANA_BOISE_ID | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | SLEEPWALK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | DONQUIXOTE_LOSANGELES_CA | 0 | CLUB | 0 | SPORTS | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | SODABAR_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | SLEEPINGVILLAGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | STAGETHIS_NORTHHOLLYWOOD_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | TETTOROOFTOP_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | PIER15EASTRIVERESPLANADE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | THEDELTA_CHOWCHILLA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/23/2024 | LOCATIONTBA_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/30/2024 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 6/30/2024 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | |
| | 6/30/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | |
| | 6/30/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | |
| | 6/30/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 6/30/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 6/30/2024 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 6/30/2024 | THECHOCOLATEFACTORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHOCOLATE FACTORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 6/30/2024 | THESALTSHED_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SALT SHED | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 6/30/2024 | SLEEPWALK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPWALK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 6/30/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 6/30/2024 | THEBLUEROOM_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE ROOM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | |
| | 6/30/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | | | -1 | | |
| | 6/30/2024 | ERNESTRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ERNEST RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 6/30/2024 | BADHABIT_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BAD HABIT | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 6/30/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | |
| | 6/30/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 6/30/2024 | INDUSTRYCITYBANDSHELL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INDUSTRY CITY BANDSHELL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 6/30/2024 | MARQUEENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUEE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 6/30/2024 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 5000 | | |
| | 6/30/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | |
| | 6/30/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOMICILE MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | |
| | 6/30/2024 | LOT613_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOT 613 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 6/30/2024 | MEHANATA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEHANATA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 6/30/2024 | GINLINGWAY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GIN LING WAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 0 | | |
| | 6/30/2024 | ONTHEHIYU_KIRKLAND_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ON THE HIYU | KIRKLAND | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | |
| | 6/30/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/7/2024 | DOMICILEMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | ALPHAVILLE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | THECUTATX_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | 181NORTH10THSTREETBROOKLYNNY11211UNITEDSTATES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | METROBALTIMORE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | DELUXXFLUXX_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | ELOJO_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | KREMWERKTIMBREROOMCHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| FUNCTION | 7/7/2024 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | MRPURPLE_JAMAICA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | ELPALENQUE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | PIANOSSHOWROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | MILKBOY_ARDMORE_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | RASHBARNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | THESULTANROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| DJ Q | 7/7/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/14/2024 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 7/14/2024 | THEVENATEMBASSYROWHOTEL_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VEN AT EMBASSY ROW HOTEL | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 7/14/2024 | THEBEEHIVE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEEHIVE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER |
| | 7/14/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/14/2024 | THEPOINT_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POINT | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/14/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC |
| | 7/14/2024 | ELPALENQUE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL PALENQUE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 7/14/2024 | FOUNTAINLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNTAIN LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 7/15/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/15/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| TOMB MOLD | 7/15/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 7/15/2024 | COLORCLUBBALLROOM_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLOR CLUB BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/15/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 7/15/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/15/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 7/15/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| BAY FACTION | 7/15/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 7/15/2024 | UNDERGROUNDMUSICVENUECAFE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND MUSIC VENUE - CAFE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 7/15/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 7/16/2024 | NYCBUD_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NYCBUD | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| CTHULHU | 7/16/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 7/16/2024 | SINWAVE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SINWAVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| REMI WOLF | 7/16/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 7/16/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 7/17/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 7/17/2024 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_capacity | venue_ownership | venue_ownership_type | f_1h_amp | f_analysis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/21/2024 | THEGLASSHOUSE_POMONA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GLASS HOUSE | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | | | 0 | 1 |
| | 7/21/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/21/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | | | 0 | 1 |
| | 7/21/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | | -1 | | | 0 | 1 |
| | 7/21/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/22/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | -1 | | | 0 | 1 |
| QUASI | 7/22/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | 325 | | | 0 | 1 |
| | 7/22/2024 | SCRIBBLE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCRIBBLE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | | | 0 | 1 |
| | 7/22/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC HOTEL NIGHTCLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | | | 0 | 1 |
| FEDERALE | 7/22/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | 175 | | | 0 | 1 |
| | 7/22/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | | | 0 | 1 |
| | 7/22/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/22/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | 5000 | | | 0 | 1 |
| THE WELL | 7/22/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | 300 | | | 0 | 1 |
| DIIV | 7/22/2024 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | 1300 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 |
| | 7/22/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/23/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 300 | | | 0 | 1 |
| | 7/23/2024 | KILOWATT_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KILOWATT | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | -1 | | | 0 | 1 |
| ALEX WASILY | 7/23/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | 175 | | | 0 | 1 |
| | 7/23/2024 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNION POOL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/24/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | | | 0 | 1 |
| | 7/24/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | | | 0 | 1 |
| | 7/24/2024 | TBALOCATIONNEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TBA LOCATION NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| FUTURISTIC | 7/24/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | 300 | | | 0 | 1 |
| TINARIWEN | 7/24/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | 650 | | | 0 | 1 |
| MINGUS BIG BAND | 7/24/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 300 | | | 0 | 1 |
| | 7/24/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/24/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | -1 | | | 0 | 1 |
| | 7/24/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| FALLUJAH | 7/25/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | 700 | | | 0 | 1 |
| | 7/25/2024 | TBALOCATIONNEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TBA LOCATION NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| ELECTRIC BLUE YONDER | 7/25/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | 300 | | | 0 | 1 |
| MYSTERY SKULLS | 7/25/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB | 325 | | | 0 | 1 |
| | 7/25/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | 650 | | | 0 | 1 |
| | 7/25/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/25/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | -1 | | | 0 | 1 |
| | 7/25/2024 | ROOFTOPATARLOWILLIAMSBURG_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROOFTOP AT ARLO WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/25/2024 | DAVISSQUARE_WATERTOWN_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVIS SQUARE | WATERTOWN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | -1 | | | 0 | 1 |
| | 7/25/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/25/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/25/2024 | DROM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 300 | | | 0 | 1 |
| | 7/25/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/26/2024 | ELCLUBDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CLUB DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | -1 | | | 0 | 1 |
| | 7/26/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | -1 | | | 0 | 1 |
| | 7/26/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/26/2024 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/26/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/26/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | -1 | | | 0 | 1 |
| | 7/26/2024 | FORTADAMSSTATEPARK_NEWPORT_RI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORT ADAMS STATE PARK | NEWPORT | RI | PROVIDENCE-WARWICK, RI-MA | OUTDOOR VENUE | 21246 | | | 0 | 1 |
| | 7/26/2024 | GETTIGHTLOUNGE_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GET TIGHT LOUNGE | RICHMOND | VA | RICHMOND, VA | | -1 | | | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/29/2024 | REPUBLICLATINFUSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC LATIN FUSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/29/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 7/29/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/29/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 7/29/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/29/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 7/29/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 7/29/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 7/29/2024 | LOCATIONTBA_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 7/30/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/30/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| WAND | 7/30/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| SIDNEY GISH | 7/30/2024 | BABYSALLRIGHT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BABY'S ALL RIGHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 7/31/2024 | 48RECORDBAR_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 48 RECORD BAR | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 7/31/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 7/31/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 7/31/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 7/31/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 7/31/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 7/31/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| MINGUS BIG BAND | 7/31/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 7/31/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/1/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| MINGUS BIG BAND | 8/1/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/1/2024 | SILOCOMMUNITY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO COMMUNITY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/1/2024 | BROOKLYNMUSICKITCHEN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MUSIC KITCHEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/1/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/1/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/1/2024 | SLEEPWALK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPWALK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/1/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/1/2024 | JUNGLEHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUNGLE HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| SUPERGLOOM | 8/1/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/9/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| TIRZAH | 8/9/2024 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER |
| | 8/9/2024 | THELOUNGE_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOUNGE |
| | 8/9/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES |
| THE CHAMELEONS | 8/9/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS |
| | 8/9/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN |
| | 8/9/2024 | WESTLAKEPARK1STPIKE_KIRKLAND_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTLAKE PARK + 1ST [illegible] |
| | 8/9/2024 | THEROOFATSUPERIORINGREDIENTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROOF AT SUPERIO[illegible] |
| | 8/9/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM [illegible] |
| | 8/9/2024 | THEBLUEROOM_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE ROOM |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAZUMBIANS | 8/16/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| MOLOKO | 8/16/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 8/16/2024 | MUSICA_AKRON_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSICA | AKRON | OH | AKRON, OH | |
| GEL | 8/16/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/16/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/16/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 8/16/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/16/2024 | GETTIGHTLOUNGE_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GET TIGHT LOUNGE | RICHMOND | VA | RICHMOND, VA | |
| | 8/16/2024 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/16/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MODE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 8/16/2024 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/16/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| FULL CRATE | 8/16/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 8/16/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/16/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/16/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/16/2024 | THELOUNGE_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOUNGE | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| ETHIO CALI | 8/16/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 8/16/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/16/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/16/2024 | NIGHTWEMET_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHT WE MET | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 8/17/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 8/17/2024 | THEPOINT_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POINT | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/17/2024 | ARTSPACE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTSPACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | FURAMARESTAURANT_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FURAMA RESTAURANT | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| R2R MOE | 8/17/2024 | BABYSALLRIGHT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BABY'S ALL RIGHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/17/2024 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 8/17/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 8/17/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | |
| | 8/17/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 8/17/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | BOURBONONDIVISION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOURBON ON DIVISION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/17/2024 | MADLIVE_HIALEAH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAD LIVE | HIALEAH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 8/17/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC HOTEL NIGHTCLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/17/2024 | M2MIAMI_HIALEAH_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | M2 MIAMI | HIALEAH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 8/17/2024 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | CIRCLELINESIGHTSEEINGCRUISES_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRCLE LINE SIGHTSEEING CRUISES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | THEDL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 8/17/2024 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 8/17/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 8/17/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MODE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 8/17/2024 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 8/17/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | LOCATIONTBA_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/17/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SILVA | 8/17/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 8/17/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 8/17/2024 | BARBARELLA_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARBARELLA | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 8/17/2024 | RASHBARNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RASH BAR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 8/17/2024 | THECUTATX_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CUT ATX | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 8/17/2024 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | BIGPINK_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIG PINK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 8/17/2024 | THEGARAGEMINNESOTA_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GARAGE (MINNESOTA) | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 8/17/2024 | REPUBLICLATINFUSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC LATIN FUSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | ANITADEEYACHTCHARTERS_WESTHILLS_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANITA DEE YACHT CHARTERS | WEST HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/17/2024 | 1053RDSTBROOKLYNNY_OLDBRIDGE_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 53RD ST, BROOKLYN, NY | OLD BRIDGE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 8/17/2024 | GRANDSTARJAZZCLUB_ALTADENA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND STAR JAZZ CLUB | ALTADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/17/2024 | KALISOUNDROOM_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KALI SOUND ROOM | KANSAS CITY | MO | KANSAS CITY, MO-KS | |
| | 8/17/2024 | LILLISTARATMOXYWILLIAMSBURG_LAKEWOOD_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LILLISTAR AT MOXY WILLIAMSBURG | LAKEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/17/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | MEHANATA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEHANATA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| MARTY BUSH | 8/17/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 8/17/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| | 8/17/2024 | SKYPORTMARINA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SKYPORT MARINA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | LIBERTYBELLE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBERTY BELLE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | THEBULLPEN_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BULLPEN | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 8/17/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 8/17/2024 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 8/17/2024 | MAHALLS_LAKEWOOD_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALL'S | LAKEWOOD | OH | CLEVELAND, OH | |
| | 8/17/2024 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | SWANDIVE_AUSTIN_TX | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SWAN DIVE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 8/17/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 8/17/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 8/17/2024 | THECOAST_FORTCOLLINS_CO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE COAST | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO | |
| | 8/17/2024 | THETRIP_SWEETWATER_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRIP | SWEETWATER | FL | | |
| | 8/17/2024 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/17/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2024 | MONAMI_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MON AMI | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/17/2024 | CATCHONE_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 8/17/2024 | ZEBULON_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZEBULON | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/17/2024 | MARQUEENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUEE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 8/18/2024 | 24OXFORDVIRGINHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 24 OXFORD @ VIRGIN HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/18/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| ALL UNDER HEAVEN | 8/18/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 8/18/2024 | HOTELZIGGY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL ZIGGY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/18/2024 | MEHANATA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEHANATA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | SWANDIVE_AUSTIN_TX | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SWAN DIVE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | CLUB |
| | 8/18/2024 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/18/2024 | RASHBARNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RASH BAR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | 401NMORGANST_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 401 N MORGAN ST | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/18/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | THEOTTAWATAVERN_CLEVELAND_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE OTTAWA TAVERN | CLEVELAND | OH | CLEVELAND, OH | |
| | 8/18/2024 | DEDIORLOUNGE_AZLE_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DE DIOR LOUNGE | AZLE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 8/18/2024 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | CHOPSHOP_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHOP SHOP | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/18/2024 | CATCHONE_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 8/18/2024 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - THE HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | GARDENTHEATER_MACOMB_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GARDEN THEATER | MACOMB | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 8/18/2024 | THETRIP_SWEETWATER_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRIP | SWEETWATER | FL | | |
| | 8/18/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | ELPALENQUE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL PALENQUE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| ERIKA MATSUO | 8/18/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/18/2024 | REPUBLICLATINFUSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC LATIN FUSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 8/18/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC HOTEL NIGHTCLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/18/2024 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 8/18/2024 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| KNOPE | 8/18/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC |
| | 8/18/2024 | ARTSPACE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTSPACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| REGAL | 8/18/2024 | BASEMENT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASEMENT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/18/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 8/18/2024 | THECUTATX_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CUT ATX | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 8/18/2024 | DUAMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUA MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 8/18/2024 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/18/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | KREMWERKTIMBREROOMCHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK - TIMBRE ROOM - CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 8/18/2024 | KALISOUNDROOM_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KALI SOUND ROOM | KANSAS CITY | MO | KANSAS CITY, MO-KS | |
| | 8/18/2024 | BOURBONONDIVISION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOURBON ON DIVISION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/18/2024 | LOSTINPARADISEROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOST IN PARADISE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | THEBLUEROOM_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE ROOM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 8/18/2024 | SODABAR_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SODA BAR | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 8/18/2024 | MARQUEENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUEE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 8/18/2024 | GOLDENHOURLEVEL8_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN HOUR @ LEVEL 8 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/18/2024 | TBAMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TBA MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 8/18/2024 | MAHALLS_LAKEWOOD_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALL'S | LAKEWOOD | OH | CLEVELAND, OH | |
| | 8/18/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | PIANOSSHOWROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIANOS: SHOWROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | ALTHEASHIDEAWAYNYC_EDGEWATER_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALTHEA'S HIDEAWAY NYC | EDGEWATER | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | SLEEPINGVILLAGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPING VILLAGE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/18/2024 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | THEWOODSHOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE WOODSHOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | TBABROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TBA BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | |
| | 8/18/2024 | SCIARCLEAGUEOFSHADOWSPAVILION_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCI-ARC - LEAGUE OF SHADOWS PAVILION | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/18/2024 | LOVETEQUILA_MACOMB_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOVE & TEQUILA | MACOMB | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 8/18/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 8/18/2024 | SECRETLOCATIONDTLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET LOCATION DTLA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/18/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| JIMI JULES | 8/18/2024 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 8/18/2024 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/18/2024 | NIGHTWEMET_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHT WE MET | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 8/18/2024 | THEBROOKLYNMONARCH_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BROOKLYN MONARCH | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | JOLENESOUNDROOMBROOKLYN_JAMAICA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM BROOKLYN | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | CHERRYCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHERRY COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| LOSE | 8/18/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 8/18/2024 | SCRIBBLE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCRIBBLE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/18/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 8/18/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/18/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 8/18/2024 | ONTHEHIYU_KIRKLAND_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ON THE HIYU | KIRKLAND | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 8/19/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| GOATWHORE | 8/19/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 8/19/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 8/19/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 8/19/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SABRINA SAED | 8/19/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| | 8/19/2024 | THEVERAPROJECT_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERA PROJECT | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| | 8/19/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/19/2024 | EDDIESATTIC_DECATUR_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE'S ATTIC | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 8/19/2024 | SOUNDNIGHTCLUB_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND NIGHTCLUB | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/20/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| JOHN R. MILLER | 8/20/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| CONWAY THE MACHINE | 8/20/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 8/20/2024 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/20/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 8/20/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/21/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| RILEY DOWNING | 8/21/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 8/21/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/21/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/21/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 8/21/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 8/21/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| WHY? | 8/21/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| BUMP | 8/22/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 8/22/2024 | BROOKLYNMUSICKITCHEN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MUSIC KITCHEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/22/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/22/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/22/2024 | HEALINGFORCEOFTHEUNIVERSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEALING FORCE OF THE UNIVERSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/22/2024 | MAHALLS_LAKEWOOD_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALL'S | LAKEWOOD | OH | CLEVELAND, OH | |
| | 8/22/2024 | ROOFTOPATARLOWILLIAMSBURG_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROOFTOP AT ARLO WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/22/2024 | THESULTANROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/22/2024 | RADIOEAST_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO EAST | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 8/22/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/22/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 8/22/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/22/2024 | CLOUDLANDTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOUDLAND THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 8/22/2024 | THEVERAPROJECT_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERA PROJECT | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| NECK WRUNG | 8/23/2024 | AMSTERDAMBARHALL_STPAUL_MN | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMSTERDAM BAR & HALL | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 8/23/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC |
| | 8/23/2024 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/23/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 8/23/2024 | ROOFTOPATARLOWILLIAMSBURG_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROOFTOP AT ARLO WILLIAMSBURG | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/23/2024 | ANALOGATHUTTONHOTEL_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANALOG AT HUTTON HOTEL | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 8/23/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/23/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 8/23/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/23/2024 | ELCLUBDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CLUB DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 8/23/2024 | BRAINDEADSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRAIN DEAD STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/23/2024 | LIBERTYBELLE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBERTY BELLE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| 200 STAB WOUNDS | 8/23/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| INDRA | 8/23/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/23/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/23/2024 | SINWAVE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SINWAVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 8/23/2024 | KILOWATT_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KILOWATT | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 8/23/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/23/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 8/23/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 8/23/2024 | RUINSATKNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RUINS AT KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/23/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/23/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 8/23/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/23/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/23/2024 | MUSICA_AKRON_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSICA | AKRON | OH | AKRON, OH |
| | 8/23/2024 | ONCEATTHECENTERFORARTSATTHEARMORY__ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ONCE AT THE CENTER FOR ARTS AT THE ARMORY | | | |
| | 8/23/2024 | SLEEPINGVILLAGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPING VILLAGE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 8/23/2024 | THELOUNGE_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOUNGE | NORTHBROOK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 8/23/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/23/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/23/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 8/23/2024 | SUMMERCLUB_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMER CLUB | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/23/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MODE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 8/23/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 8/24/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/24/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/24/2024 | THECUTATX_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CUT ATX | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX |
| | 8/24/2024 | ROBERTSWESTSIDE_OAKPARK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT'S WESTSIDE | OAK PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 8/24/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| VAYDA | 8/24/2024 | BABYSALLRIGHT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BABY'S ALL RIGHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/24/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | 8/24/2024 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 8/24/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 8/24/2024 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 8/24/2024 | JOLENESOUNDROOMBROOKLYN_JAMAICA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM BROOKLYN | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/24/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/24/2024 | HOTELZIGGY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL ZIGGY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 8/24/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/24/2024 | ARTSPACE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTSPACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/24/2024 | JEWELYACHT_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEWEL YACHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| DUKE DUMONT | 8/24/2024 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/24/2024 | RADIOEAST_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO EAST | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX |
| | 8/24/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MODE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 8/24/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/24/2024 | COMMONWEALTH_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMMONWEALTH | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 8/24/2024 | SKYPORTMARINA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SKYPORT MARINA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| AZ | 8/24/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ |
| | 8/24/2024 | LOSGLOBOS_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS GLOBOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 8/24/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| VLAD HOLIDAY | 8/24/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 8/24/2024 | HABITAT_HOSCHTON_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HABITAT | HOSCHTON | GA | JEFFERSON, GA |
| | 8/24/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 8/24/2024 | THEMONKEYHOUSE_VT_ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MONKEY HOUSE | VT | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/30/2024 | SUPERVINYL_MONTECITO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERVINYL | MONTECITO | CA | | |
| | 8/30/2024 | MILKBOY_ARDMORE_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MILKBOY | ARDMORE | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| SAMMY VIRJI | 8/30/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 8/30/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/30/2024 | RASHBARNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RASH BAR NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/31/2024 | THEBLUEROOM_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUE ROOM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 8/31/2024 | ARTSPACE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARTSPACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/31/2024 | EOSLOUNGE_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EOS LOUNGE | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | |
| | 8/31/2024 | SECRETLOCATIONDTLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET LOCATION DTLA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/31/2024 | PLACBMONTAUKATRUSCHMEYERS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLACëB6 MONTAUK AT RUSCHMEYER'S | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/31/2024 | THEEND_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE END | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/31/2024 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 8/31/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/31/2024 | DROM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/31/2024 | ELRIO_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL RIO | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 8/31/2024 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/31/2024 | THECONTINENTALCLUB_CA_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CONTINENTAL CLUB | CA | CA | | |
| | 8/31/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 8/31/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 8/31/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/31/2024 | HOTELCONGRESSPLAZA_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS PLAZA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 8/31/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 8/31/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | |
| | 8/31/2024 | SUMMERCLUB_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMER CLUB | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/31/2024 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 8/31/2024 | METROBALTIMORE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | METRO BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | … | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | | | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/6/2024 | GOODROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOOD ROOM |
| | 9/6/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP |
| | 9/6/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY |
| | 9/6/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 9/6/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA |
| | 9/6/2024 | MAHALLS_LAKEWOOD_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALL'S |
| | 9/6/2024 | DELUXXFLUXX_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELUXX FLUXX |
| | 9/6/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS |
| | 9/6/2024 | BESTENDBREWERY_ATLANTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEST END BREWERY |
| | 9/6/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 9/6/2024 | THEEND_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE END |
| | 9/6/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHE |
| | 9/6/2024 | UNIONPOOL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNION POOL |
| | 9/6/2024 | SLEEPINGVILLAGE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPING VILLAGE |
| | 9/6/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MODE |
| AFTERLIFE GIFTSHOP | 9/6/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX |
| | 9/6/2024 | THEVIRGIL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VIRGIL |
| | 9/6/2024 | THESTOWAWAY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STOWAWAY |
| | 9/6/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN |
| WALKER & ROYCE | 9/6/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT S |
| | 9/7/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX |
| | 9/7/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUS |
| | 9/7/2024 | NEVERHAVEIEVER_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEVER HAVE I EVER |
| | 9/7/2024 | MARQUEENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUEE NEW YORK |
| | 9/7/2024 | ALMAROSA_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALMAROSA |
| | 9/7/2024 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE |
| | 9/7/2024 | CAFEERZULIE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAFE ERZULIE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOE LOVANO | 9/13/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/13/2024 | GETTIGHTLOUNGE_RICHMOND_VA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GET TIGHT LOUNGE | RICHMOND | VA | RICHMOND, VA |
| | 9/13/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 9/13/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/13/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/13/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/13/2024 | UKIECLUB_CHERRYHILL_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UKIE CLUB | CHERRY HILL | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 9/13/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/13/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/13/2024 | BROOKLYNSTOREHOUSE_OLDBRIDGE_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STOREHOUSE | OLD BRIDGE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/13/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 9/13/2024 | INFINITYPARKEVENTCENTER_OREGON_OR | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INFINITY PARK EVENT CENTER | OREGON | OR | |
| | 9/13/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MODE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 9/13/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |

| bw_venue_id | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DROM_NEWYORK_NY | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GETTIGHTLOUNGE_RICHMOND_VA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| KEMISTRY_FORTLAUDERDALE_FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LISTEN_ASTORIA_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SOMEWHERENOWHERENYC_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| XANADU_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| UKIECLUB_CHERRYHILL_NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| XANADU_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ELSEWHEREROOFTOP_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BROOKLYNSTOREHOUSE_OLDBRIDGE_NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CMONEVERYBODY_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| INFINITYPARKEVENTCENTER_OREGON_OR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MODE_MIAMI_FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PUBLICRECORDS_NEWYORK_NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DROM_NEWYORK_NY | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| CLASSICAL, ENSEMBLE & OPERA \| AMERICAN | 0 | 117194 | | DAVID HANEY NEW YORK JAZZ STORIES W/ JOE LOVANO, JUDI SILVANO | 66812AE3FCF988000198C452 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| GETTIGHTLOUNGE_RICHMOND_VA | | | | | | | | HOUSE PARTY! | 6685746779870400019D35EA | 0 | 1 | RICHMOND, VA | | |
| KEMISTRY_FORTLAUDERDALE_FL | | | | | | | NITTI | NITTI | 66C664A96A038000012161C9 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| LISTEN_ASTORIA_NY | | | | | | | | 2 NOMADS, ANGIE OCAMPO, MATTHEW & ITALIA | 66DFF47017C6160001F79313 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SOMEWHERENOWHERENYC_NEWYORK_NY | | | | | | | DJ NVM | DJ NVM | 66C40A87A16E5F0001371988 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| XANADU_NEWYORK_NY | | | | | | | CONFINES \| OHAILEIGH \| OHAILEIGH | HAIL SKATIN' HEAVY METAL SKATE FT. CONFINES, OHAILEIGH, SARABETH 8½ | 66DA660D1F88690001E492B7 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| UKIECLUB_CHERRYHILL_NJ | | | | | | | | CASHIER, BEDRIDDEN, SPELLBINDER, TAGABOW (DJ SET) | 66AFC4D0C8674000017A8936 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| XANADU_NEWYORK_NY | | | | | | | DJ TUNEZ \| DJ TUNEZ \| DJ TUNEZ \| DJ MOHOGANY \| DJ MOHOGANY \| ODALYS \| ODALYS \| ODALYS \| ADE SOUNDS | XANADU CLUB NIGHT: DJ TUNEZ SKATE JAM | 668F928987FE400001CF540D | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ELSEWHEREROOFTOP_NEWYORK_NY | | | | | | | PRAANA \| ESTIVA \| BLONDE MAZE \| MÃ¶LLY \| MÃ¶LLY | COLORIZE: COLORSCAPES VOL. 6 LAUNCH PARTY W/ PRAANA, ESTIVA, MÃ¶LLY, BLONDE MAZE | 66622808831E6C00016217E0 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BROOKLYNSTOREHOUSE_OLDBRIDGE_NJ | | | | | | | ZEDD \| ZEDD | BSH 001: ZEDD (THURSDAY) | 668E9730646E230001EE4686 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CMONEVERYBODY_NEWYORK_NY | | | | | | | | ETHEL | 66D08598092DD60001A48283 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| INFINITYPARKEVENTCENTER_OREGON_OR | | | | | | | | HARMONY IN PRACTICE - A CLINICAL WORKSHOP | 6669EE48E661560001012881 | 0 | 1 | | | |
| MODE_MIAMI_FL | | | | | | | JAMES WYLER | BASEMENT MUSIC WITH JAMES WYLER | 66DA1749DC662800010870FC | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| PUBLICRECORDS_NEWYORK_NY | | | | | | | JYOTY | JYOTY PRESENTS HOMEGROWN | 6679095E7F37E1000182DA59 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/19/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | YUNG SHAM \| A COUNTRY WESTERN | WEBB CHAPEL "WORLD CUP" ALBUM RELEASE W/ A COUNTRY WESTERN AND YUNG SHAM | 66C8C30FFECC4C0001780651 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 9/20/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLOOD \| MAY RIO \| MAY RIO \| PETS | BLOOD RECORD RELEASE W/ PETS AND MAY RIO | 668A501CA24C270001ADDC0D | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/20/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 2000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | PEGGY GOU \| PEGGY GOU \| FISHER \| FISHER \| GREEN VELVET \| FRANCIS MERCIER \| FRANCIS MERCIER \| DJ SEINFELD \| DJ SEINFELD \| JOHN TALABOT \| ALINKA \| MS. MADA \| MS. MADA \| SISTER SYSTEM \| THUNDERPONY (DJ) \| NICOLE GALLAMINI \| BAKKE \| MALONE \| DANYELINO \| MONOKY \| MONOKY | SPACE OPENING WEEKENDER | 66D9E19F1FB8690001B84D7A | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 9/20/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MEZZANINE: ANDREW NORMAN WILSON (LIVE PERFORMANCE) | 66C94478FECC4C00013682C8 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/20/2024 | ALCHEMY_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALCHEMY | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | LEVELS HOUSE PARTY: PROVIDENCE, RI | 668D895C3456EE00013FAF64 | 0 | 1 | PROVIDENCE-WARWICK, RI-MA | | |
| | 9/20/2024 | MINIBAR_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINIBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE MOOSE \| THE MOOSE \| SAVING MILES LEMON \| SAVING MILES LEMON | OUTER REACHES FEST DAY 1 - THE MOOSE, SAVING MILES LEMON, POOL CULTURE, KC SYNTH COLLECTIVE AND MORE | 66AA73A10884810001622C06 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 9/20/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | OUTER REACHES FEST (3 DAY FEST PASS) | 66AA735C71E80F0001EAE8F3 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 9/20/2024 | ELSEWHEREROOFTOP_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TORREN FÄÄT \| PINTO (NYC) | TORREN FOOT, PINTO (NYC) | 66919EBD7009B70001585E50 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/20/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | I LOVE R&B | 66958C9980C0850001084586 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW RENFROE | 9/23/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | ANDREW RENFROE | DION KERR'S "EKO VIZION MEUSIK", ANDREW RENFROE, | 66AD5E148E779D0001AE9CD6 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/23/2024 | THEUNDERGROUNDATLANTA_ATLANTA_GA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND ATLANTA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | MISC | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JERK X JOLLOF \| JERK X JOLLOF \| JERK X JOLLOF | JERK X JOLLOF: ATLANTA (REVOLT WORLD AFTER PARTY) | 66E876BA9A450F0001E4ECEE | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 9/23/2024 | LOSTFOUND_ELPASO_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOST & FOUND | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DUBFIRE | DUBFIRE | 668C1D0BF6BD8C000199C5F4 | 0 | 1 | EL PASO, TX | | |
| LOS BITCHOS | 9/23/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP | 0 | 214851 | LOS BITCHOS \| LOS BITCHOS \| LOS BITCHOS \| LOS BITCHOS \| FAUX REAL \| FAUX REAL | LOS BITCHOS | 66270FFF994C870001748BC0 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 9/23/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | YUVEES \| DUST TO EAT \| DUST TO EAT | YUVEES: ALBUM RELEASE W/ QIRL AND DUST TO EAT | 66D23141DC92FA000140A0A5 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BRIGITTE CALLS ME BABY | 9/23/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 136212 | BRIGITTE CALLS ME BABY | BRIGITTE CALLS ME BABY PERFORMANCE + SIGNING | 66A940D6E97296000139DC32 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/23/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | K-POP NIGHT : LEWIS PARK AND DJ MATTERZ | 66D7849FE31EE20001922623 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 9/23/2024 | VISUALARTSCOLLECTIVE_GARDENCITY_ID | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VISUAL ARTS COLLECTIVE | GARDEN CITY | ID | BOISE CITY, ID | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BUDDY DEVORE & THE FADED COWBOYS | BUDDY DEVORE & THE FADED COWBOYS - ALBUM RELEASE | 66C3AEE37EEEF5000180F25B | 0 | 1 | BOISE CITY, ID | | |
| | 9/23/2024 | HEALINGFORCEOFTHEUNIVERSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEALING FORCE OF THE UNIVERSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TAIINA | BRITT WARNER ALBUM RELEASE, TAIINA | 66C8B99B6F18B70001F52016 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/23/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MOVE WELLNESS - POWER PILATES WITH ANDREA DASILVA | 66EC46941A451A000160539F | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| THE JELLYMAN'S DAUGHTER | 9/23/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RABBIT BOX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC | | 60 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | 495 | THE JELLYMAN'S DAUGHTER | THE JELLYMANâs DAUGHTER + SPECIAL GUEST, MEGAN LETTS | 66E0BAC000A8950001A5C6CC | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 9/24/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE INCREDIBLE DRUNKERTONS | 6684C9A160F5060001D4AE15 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/24/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VERY GOOD™ MONDAYS | 66D8F94E65AB98000188AC4B | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/24/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MOVE WELLNESS - SUNSET FLOW WITH REEVES TRIVETTE | 66EC479A77F7CD0001857E6A | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 9/24/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BRADFORD NORDEEN: WE ALL FEEL BETTER IN THE DARK | 66A2F6EFB12E440001FF57A7 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/24/2024 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SIMON MOULLIER 4TET ALBUM RELEASE / ZACCHAEâUS PAUL | 66D82A6F03208B00014DF727 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/24/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | OPEN SKATE HAPPY HOUR (ALL-AGES) ðŸ | 66F1E23A5839CC000123F3AA | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/25/2024 | SCRIBBLE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCRIBBLE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ON BLACK-PALESTINIAN | 66E07F4DCF676B000150D801 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/25/2024 | SLEEPWALK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLEEPWALK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LUTALO \| MELODY ENGLISH \| GUNK | LUTALO 'THE ACADEMY' ALBUM RELEASE PARTY | 66D0C5967CB168000170B380 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/25/2024 | BROOKLYNBREWERY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN BREWERY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | OKTOBERFEST IN THE TASTING ROOM | 66C678FF91FB4700018A54D0 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NABIHAH IQBAL | 9/25/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | 208033 | NABIHAH IQBAL \| NABIHAH IQBAL \| TALSOUNDS | NABIHAH IQBAL, TALSOUNDS | 669E8DF190F0070001D9E871 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 9/25/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WICKED WOMAN: BEETLEJUICE | 66AD4E898C5C45000145FA45 | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 9/25/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | REVOLUTION IN 35MM BOOK LAUNCH + SECRET JAPANESE CULT MOVIE SCREENING | 66D8462974D2D60001E8AF0B | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 9/25/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | INGLOURIOUS BASTERDS (2009) 35MM PRESENTATION | 66B3A11F8F3A650001FAC676 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| GATECREEPER | 9/25/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | METAL | METAL | 0 | 78878 | GATECREEPER \| GATECREEPER \| WORM \| WORM \| FROZEN SOUL | GATECREEPER | 669C6651DD8DAE00018E2737 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 9/25/2024 | HEALINGFORCEOFTHEUNIVERSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEALING FORCE OF THE UNIVERSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GEORGIA PARKER | GEORGIA PARKER ALBUM RELEASE | 66B8049F84E63F0001890895 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/25/2024 | THEGARAGEMINNESOTA_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GARAGE (MINNESOTA) | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EMERGING ARTIST NIGHT AT THE GARAGE! | 66B52FF8FFFD160001057067 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| ELJURI | 9/26/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| LATIN \| METAL | 0 | 382 | | ELJURI CONCERTS FOR DEMOCRACY FUNDRAISER | 667F03DA7DEE0D0001E25954 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/30/2024 | BALDKITTY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2024 | HEALINGFORCEOFTHEUNIVERSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2024 | JUDSONMOOREDISTILLERY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2024 | PUBLICRECORDS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTIAN LEE HUTSON | 10/1/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARINA ROUND | 10/1/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | BARBARELLA_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | PURGATORY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | 48RECORDBAR_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ST. KIO | 10/2/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2024 | SINWAVE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2024 | NIGHTWEMET_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NADA SURF | 10/3/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2024 | BARBARELLA_AUSTIN_TX | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEN WILLIAMS | 10/3/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEERHOOF | 10/3/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DISASTER ARTIST | 10/3/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BALDKITTY_NEWYORK_NY | BALD KITTY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HEALINGFORCEOFTHEUNIVERSE_LOSANGELES_CA | HEALING FORCE OF THE UNIVERSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHILAMOCA_PHILADELPHIA_PA | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CMONEVERYBODY_NEWYORK_NY | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JUDSONMOOREDISTILLERY_CHICAGO_IL | JUDSON & MOORE DISTILLERY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOMEWHERENOWHERENYC_NEWYORK_NY | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUBLICRECORDS_NEWYORK_NY | PUBLIC RECORDS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROUGHTRADENYC_NEWYORK_NY | ROUGH TRADE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHILAMOCA_PHILADELPHIA_PA | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNDERGROUNDARTS_PHILADELPHIA_PA | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BARBARELLA_AUSTIN_TX | BARBARELLA | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PURGATORY_NEWYORK_NY | PURGATORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| XANADU_NEWYORK_NY | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 48RECORDBAR_PHILADELPHIA_PA | 48 RECORD BAR | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CMONEVERYBODY_NEWYORK_NY | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GOLDDIGGERSBAR_LOSANGELES_CA | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHILAMOCA_PHILADELPHIA_PA | PHILAMOCA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SINWAVE_LASVEGAS_NV | SINWAVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NIGHTWEMET_NASHVILLE_TN | NIGHT WE MET | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNDERGROUNDARTS_PHILADELPHIA_PA | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BARBARELLA_AUSTIN_TX | BARBARELLA | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GOLDDIGGERSBAR_LOSANGELES_CA | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CMONEVERYBODY_NEWYORK_NY | C'MON EVERYBODY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNDERGROUNDARTS_PHILADELPHIA_PA | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| XANADU_NEWYORK_NY | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| QUARRYHOUSETAVERN_SILVERSPRING_MD | QUARRY HOUSE TAVERN | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BALDKITTY_NEWYORK_NY | [redacted] | | | | | | | EVERYDAY PEOPLE \| EVERYDAY PEOPLE \| EVERYDAY PEOPLE | EP HOUSTON AFTERS | 66F869243074880001F6CC03 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | [redacted] | [redacted] |
| HEALINGFORCEOFTHEUNIVERSE_LOSANGELES_CA | [redacted] | | | | | | | | BLOODLETTER MAGAZINE PARTY | 66D2376D6862850001A717B3 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | [redacted] | [redacted] |
| PHILAMOCA_PHILADELPHIA_PA | [redacted] | | | | | | | | GONIGHTCLUBBING NIGHT TWO | 669838A99F3FAD0001CC2C57 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | [redacted] | [redacted] |
| CMONEVERYBODY_NEWYORK_NY | [redacted] | | | | | | | | ERYKAH BADU TRIBUTE SHOW | 66E34E9989EEC20001760C02 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | [redacted] | [redacted] |
| JUDSONMOOREDISTILLERY_CHICAGO_IL | [redacted] | | | | | | | JOYBIRD | MARIAN RUNK "TWO WIRES AND A SPARK" RELEASE SHOW | 664F7AFA38252000017A5168 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | [redacted] | [redacted] |
| SOMEWHERENOWHERENYC_NEWYORK_NY | [redacted] | | | | | | | STOON | STOON, DACHII, MAYTE AND HYPNOZA (PRESENTED BY FOREST DÃ¶WN UNDER) | 66EA3F4809C0A10001D11E1F | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | [redacted] | [redacted] |
| PUBLICRECORDS_NEWYORK_NY | [redacted] | | | | | | | GABRIELLA COHEN \| MEIR LEVINE \| HERMAN DUNE \| SAMMY TWEEDY | COMMON BLUE RELEASE PARTY à HAVURAH | 66E8F2E59A450F0001B0DCCB | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | [redacted] | [redacted] |
| ROUGHTRADENYC_NEWYORK_NY | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 0 | 188121 | CHRISTIAN LEE HUTSON \| CHRISTIAN LEE HUTSON | CHRISTIAN LEE HUTSON ACOUSTIC PERFORMANCE + SIGNING | 66ED9E49DFA4E900015D95D8 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | [redacted] | [redacted] |
| PHILAMOCA_PHILADELPHIA_PA | [redacted] | | | | | | | | IT DOESN'T GET ANY BETTER THAN THIS - PHILLY PREMIERE | 66AE90372D237C0001C63968 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | [redacted] | [redacted] |
| UNDERGROUNDARTS_PHILADELPHIA_PA | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| AMERICAN \| OTHERS | 0 | 68919 | CARINA ROUND | CARINA ROUND | 66B66649B8A0610001605F8B | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | [redacted] | [redacted] |
| BARBARELLA_AUSTIN_TX | [redacted] | | | | | | | | EMO NIGHT HOUSTON | 66F48CC1CAB6DC00010A85B9 | 0 | 1 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | [redacted] | [redacted] |
| PURGATORY_NEWYORK_NY | [redacted] | | | | | | | DON PARDO \| TRIP VILLAIN \| PILLOWBITER \| SUMATON | FLEX FEST | 66F1AFC65839CC0001DDDEBF | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | [redacted] | [redacted] |
| THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | [redacted] | | | | | | | | MOVE OCTOBER MEMBERSHIP | 66F5B55B782F5A0001759CF6 | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | [redacted] | [redacted] |
| XANADU_NEWYORK_NY | [redacted] | | | | | | | | SKATEROBICS - ALL EXPERIENCE LEVELS INSTRUCTIONAL CLASS ðŸ | 66E3322A4C87570001641CD0 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | [redacted] | [redacted] |
| 48RECORDBAR_PHILADELPHIA_PA | [redacted] | | | | | | | | LINER NOTES: THE 48 RECORD BAR READING SERIES | 66F1B69A0E2C4700016CD354 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | [redacted] | [redacted] |
| CMONEVERYBODY_NEWYORK_NY | [redacted] | | | | | | | | LOTERÃ-A NIGHT WITH CHOLULA LEMON AND DJ CARLOSKILLEDIT | 66F18E400E2C470001388DEB | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | [redacted] | [redacted] |
| GOLDDIGGERSBAR_LOSANGELES_CA | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | 3842 | ST. KIO \| ST. KIO \| JUNACO \| | ST. KIO, MOONDADDY, JUNACO | 66A810087224FD000172AF6F | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | [redacted] | [redacted] |
| PHILAMOCA_PHILADELPHIA_PA | [redacted] | | | | | | | | THE BLOODY LADY (1981) - NEW RESTORATION | 66DF91601386F100016811C7 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | [redacted] | [redacted] |
| SINWAVE_LASVEGAS_NV | [redacted] | | | | | | | | SIN SALUTATION: HEAVY METAL YOGA | 66F30429164E2C0001C6C3A8 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | [redacted] | [redacted] |
| NIGHTWEMET_NASHVILLE_TN | [redacted] | | | | | | | | NIGHT WE SWEAT | 66E9A73069F2250001018D2B | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | [redacted] | [redacted] |
| UNDERGROUNDARTS_PHILADELPHIA_PA | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 625524 | NADA SURF | WXPN WELCOMES: NADA SURF | 663A5F819C54890001191CAD | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | [redacted] | [redacted] |
| BARBARELLA_AUSTIN_TX | [redacted] | | | | | | | | JIMMY EAT WEDNESDAY | 66F4CDE43E3CA300010FD862 | 0 | 1 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | [redacted] | [redacted] |
| GOLDDIGGERSBAR_LOSANGELES_CA | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| HIP-HOP & RAP | 0 | 5676 | | BUTTERFLY BLACK FEAT. BEN WILLIAMS & SYNDEE WINTERS W/ PAOLA GLADYS | 668EA5D4C89DE60001EC1D86 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | [redacted] | [redacted] |
| CMONEVERYBODY_NEWYORK_NY | [redacted] | | | | | | | | KIM PETRAS TURN OFF THE LIGHT ALBUM REWIND SHOW | 66F184FB66A18E00019E379F | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | [redacted] | [redacted] |
| UNDERGROUNDARTS_PHILADELPHIA_PA | [redacted] | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | 126252 | DEERHOOF \| DEERHOOF \| GROCER \| COLD COURT | DEERHOOF | 6695797E1081440001AB182D | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | [redacted] | [redacted] |
| XANADU_NEWYORK_NY | [redacted] | | | | | | | | COMMUNITY SKATE: DJ ROB SCOTT ðŸ | 66D22830686285000 1A2C78B | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | [redacted] | [redacted] |
| QUARRYHOUSETAVERN_SILVERSPRING_MD | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC \| PUNK | 0 | 5350 | | FRIEND, DISASTER ARTIST, BERRA | 66D8D4019188600001298997 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | [redacted] | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/8/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MINGUS BIG BAND | 10/9/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHAUNA DEAN COKELAND | 10/9/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANGRY BLACKMEN | 10/9/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | ROUGHTRADENYC_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2024 | ZEBULON_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOMENT OF VIOLENCE | 10/10/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | BRAINDEADSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOEL CUPLIN | 10/10/2024 | THERABBITBOX_SEATTLE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | PORTILLOS_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | FANTASYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/10/2024 | THEVERAPROJECT_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| PSYMON SPINE | 10/10/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINGUS BIG BAND | 10/16/2024 | DROM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM |
| | 10/16/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU |
| | 10/17/2024 | UNDERGROUNDMUSICVENUECAFE_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND MUSI[illegible] |
| | 10/17/2024 | THEVERAPROJECT_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERA PROJECT |
| SADHUGOLD. | 10/17/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS |
| | 10/17/2024 | ALEXSBAR_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALEX'S BAR |
| | 10/17/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID |
| ROMARE | 10/17/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 |
| | 10/17/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN |
| | 10/17/2024 | KILOWATT_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KILOWATT |
| | 10/17/2024 | JUNGLEHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUNGLE HOLLYWOOD |
| | 10/17/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY |
| | 10/17/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM |
| | 10/17/2024 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN |
| | 10/17/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU |
| THE MASTERSONS | 10/17/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR |
| | 10/17/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES |
| | 10/17/2024 | THETRIP_SWEETWATER_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TRIP |
| | 10/17/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU |
| | 10/18/2024 | 2220ARTSARCHIVES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2220 ARTS + ARCHIVES |
| EVERYBODY'S WORRIED ABOUT OWEN | 10/18/2024 | QUARRYHOUSETAVERN_SILVERSPRING_MD | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY HOUSE TAVE[illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY |
| | 10/21/2024 | THEGRIFFIN_NORTHLASVEGAS_NV | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GRIFFIN | NORTH LAS VEGAS | NV |
| | 10/21/2024 | HOTELCONGRESS_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL CONGRESS | TUCSON | AZ |
| | 10/21/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY |
| | 10/21/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT SOUTHBOUND | CHARLOTTE | NC |
| DANCING PLAGUE | 10/21/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO |
| | 10/21/2024 | MANAWYNWOOD_BEVERLYHILLS_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MANA WYNWOOD | BEVERLY HILLS | CA |
| | 10/22/2024 | OURWICKEDLADY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OUR WICKED LADY | NEW YORK | NY |
| | 10/22/2024 | NUBLU_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NUBLU | NEW YORK | NY |
| | 10/22/2024 | THESUNSETTAVERN_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUNSET TAVERN | SEATTLE | WA |
| CHESLEY CHEESE | 10/22/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA |
| HULDER | 10/23/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA |

| bw_venue_id | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LISTEN_ASTORIA_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEGRIFFIN_NORTHLASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOTELCONGRESS_TUCSON_AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SOMEWHERENOWHERENYC_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RECORDBAR_KANSASCITY_MO | KANSAS CITY, MO-KS | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MANAWYNWOOD_BEVERLYHILLS_CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| OURWICKEDLADY_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NUBLU_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THESUNSETTAVERN_SEATTLE_WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GOLDDIGGERSBAR_LOSANGELES_CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| UNDERGROUNDARTS_PHILADELPHIA_PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LISTEN_ASTORIA_NY | | | | | | | KOFLA | SOUNDAY \| KOFLA, ALMISTIC, DANIEL PAEZ | 66F43F9CB0844C0001FC0C5F | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEGRIFFIN_NORTHLASVEGAS_NV | | | | | | | NIGHTLIFE \| FOXCULT | NIGHTLIFE W/ FOXCULT, PURE SPORT | 66FDE0CD7064850001817F08 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HOTELCONGRESS_TUCSON_AZ | | | | | | | | THE HOTEL CONGRESS SÃ©ANCE EXPERIENCE | 670D9730919DF0000190CA1C | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| SOMEWHERENOWHERENYC_NEWYORK_NY | | | | | | | | ANDRETTA, EDDIE DEVILLE, FRANCISCO SAMUEL, AND SHANDER B2B FELIPE 2F (PRESENTED BY FOREST DÃ¶WN UNDER) | 66E3228088E2F80001SE48F4 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | | | | | | | | MOVE WELLNESS - SUNSET FLOW WITH MACARENA GALLARDO | 6704442A06FFFD00017FF78A | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| RECORDBAR_KANSASCITY_MO | 0 | 0 | PUNK | PUNK | 0 | 43741 | DANCING PLAGUE | DANCING PLAGUE, REVISER, SLEEP AKIMA | 66958601EC924500019EC46D | 0 | 1 | KANSAS CITY, MO-KS | | |
| MANAWYNWOOD_BEVERLYHILLS_CA | | | | | | | | III POINTS 444 CLOSING PARTY | 67155A69414CBF00012FCC36 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| OURWICKEDLADY_NEWYORK_NY | | | | | | | | ROOFTOP: THE ROCKY HORROR PICTURE SHOW WITH LIVE SHADOWCAST | 66FFF873597D320001F69F50 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NUBLU_NEWYORK_NY | | | | | | | | JSWISS "YOU NEVER REALLY KNOW" ALBUM RELEASE SHOW | 66DA90AC1F88690001F88D58 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THESUNSETTAVERN_SEATTLE_WA | | | | | | | LANE LINES \| SOFT SELF PORTRAITS | ONE BIG HAPPY CHARITY CONCERT: FT. LANE LINES, PYRAMID SCREAM, SOFT SELF PORTRAITS, SCARVES AND BITCH | 66BEFA3538F8EA0001FE4156 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| GOLDDIGGERSBAR_LOSANGELES_CA | 0 | 0 | | | 0 | | CHESLEY CHEESE \| CHESLEY CHEESE \| MORGAN BURRS \| WIL BLADES \| SWATKINS \| TEDDY ROXPIN | VERY GOODâ€ MONDAYS | 66F75CFC5152500001DF38AD | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | 0 | ROCK | ROCK \| METAL | 0 | 21707 | HULDER \| ONE OF NINE \| MORBID ROMANCE | HULDER - "WINDS OF AUTUMNAL SORROW" TOUR | 66C4E08154A4AA0001268F9D | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2024 | ELSEWHEREBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE, BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/27/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 10/27/2024 | PROYECTOTULUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PROYECTO TULUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 10/27/2024 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/27/2024 | THEKINGSHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE KINGS HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/27/2024 | GRANDPARK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND PARK | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 10/27/2024 | HEAVENCANWAIT_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEAVEN CAN WAIT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/27/2024 | GEORGIAROOM_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 10/27/2024 | HEALINGFORCEOFTHEUNIVERSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEALING FORCE OF THE UNIVERSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |

| source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/2/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM [illegible] | [illegible] |
| | 11/2/2024 | THEMUSICYARDATSOUTHBOUND_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSIC YARD AT S[illegible] | [illegible] |
| | 11/2/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC HOTEL NIGH[illegible] | [illegible] |
| | 11/2/2024 | FACTORYTOWN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FACTORY TOWN | [illegible] |
| | 11/2/2024 | ELKTONMUSICHALL_EARLEVILLE_MD | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELKTON MUSIC HALL | [illegible] |
| | 11/2/2024 | CMONEVERYBODY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | C'MON EVERYBODY | [illegible] |
| | 11/2/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | [illegible] |
| | 11/2/2024 | THESANTAMONICAWAREHOUSE_SANTAFE_NM | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTA MONICA W[illegible] | [illegible] |
| | 11/2/2024 | CATCHONE_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE | [illegible] |
| | 11/2/2024 | SIBERIA_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIBERIA | [illegible] |
| | 11/2/2024 | PRIMARYNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PRIMARY NIGHT CLUB | [illegible] |
| | 11/2/2024 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | [illegible] |
| | 11/2/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | [illegible] |
| | 11/2/2024 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | [illegible] |
| JESSICA HARP | 11/2/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | [illegible] |
| | 11/2/2024 | TIMBREROOM_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMBRE ROOM | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2024 | THECENTURYROOM_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CENTURY ROOM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | |
| | 11/9/2024 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | |
| NATIVE SUN | 11/9/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | |
| | 11/9/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | | | -1 | | |
| | 11/9/2024 | BOURBONONDIVISION_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOURBON ON DIVISION | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 11/9/2024 | MAYNARDSMARKET_TUCSON_AZ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAYNARDS MARKET | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | |
| | 11/9/2024 | JUPITERDISCO_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUPITER DISCO | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 11/9/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 2000 | LIVE NATION | LEASED |
| | 11/9/2024 | CLOUDLANDTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOUDLAND THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | |
| RASKAHUELE | 11/9/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1720 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 700 | | |
| | 11/9/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 11/9/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 11/9/2024 | SECRETLOCATIONDTLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET LOCATION DTLA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 11/9/2024 | KREMWERKCOMPLEX_SEATTLE_WA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KREMWERK COMPLEX | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | |
| | 11/9/2024 | REPUBLICLATINFUSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC LATIN FUSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 11/9/2024 | ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC HOTEL NIGHTCLUB | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 11/9/2024 | JOLENESOUNDROOMBROOKLYN_JAMAICA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM BROOKLYN | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 11/9/2024 | KALISOUNDROOM_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALI SOUND ROOM | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THECENTURYROOM_TUCSON_AZ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEGROUNDMIAMI_MIAMI_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GOLDDIGGERSBAR_LOSANGELES_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BOURBONONDIVISION_CHICAGO_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MAYNARDSMARKET_TUCSON_AZ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JUPITERDISCO_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CLUBSPACE_MIAMI_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| CLOUDLANDTHEATER_MINNEAPOLIS_MN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| 1720_LOSANGELES_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LOCATIONTBA_LOSANGELES_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SECRETLOCATIONDTLA_LOSANGELES_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| KREMWERKCOMPLEX_SEATTLE_WA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| REPUBLICLATINFUSION_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JOLENESOUNDROOMBROOKLYN_JAMAICA_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| KALISOUNDROOM_KANSASCITY_MO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THECENTURYROOM_TUCSON_AZ | | | | | | | | LATE NIGHT WITH RYAN WHELESS QUARTET | 671FC0F0ACE14500017906F4 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| THEGROUNDMIAMI_MIAMI_FL | | | | | | | X-COAST \| TDJ | X-COAST + TDJ | 66EC5EBEB8CD040001C41574 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| GOLDDIGGERSBAR_LOSANGELES_CA | 0 | 0 | ROCK | ROCK | 0 | 9346 | NATIVE SUN \| JAGGED BAPTIST CLUB \| JAGGED BAPTIST CLUB \| JAGGED BAPTIST CLUB \| MOLLY HORSES | NATIVE SUN W/ JAGGED BAPTIST CLUB, MOLLY HORSES | 66813746485A3700012CB2D6 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | | | | | | | CARLO Z \| CARLO Z \| CARLO Z | CARLO Z X AMANDA | 6722958618E8580001085BD9 | 0 | 1 | KANSAS CITY, MO-KS | | |
| BOURBONONDIVISION_CHICAGO_IL | | | | | | | | HIP HOP HOORAY | 672165D119DE490001DE5416 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| MAYNARDSMARKET_TUCSON_AZ | | | | | | | | VIN DE TABLE WINE TASTING | 6724101F0FAC1E000104FD2A | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| JUPITERDISCO_NEWYORK_NY | | | | | | | BLACK BEAT MOVEMENT | FOR FUTURE'S SAKE + MARGEE | 672B87F6DF9D8000010FDC0B | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CLUBSPACE_MIAMI_FL | | | | | | | VINTAGE CULTURE \| VINTAGE CULTURE \| NIC FANCIULLI \| NIC FANCIULLI | VINTAGE CULTURE & NIC FANCIULLI | 66EB6CDA8BDD4900015BDCAC | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| CLOUDLANDTHEATER_MINNEAPOLIS_MN | | | | | | | | ANXIOUS AND ANGRY LIVE PODCAST | 67195E163D09E600011DC0FD | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 1720_LOSANGELES_CA | 0 | 0 | | | 0 | | RASKAHUELE \| THE PARANOIAS \| THE PARANOIAS \| PROFESOR GALACTICO | RASKAHUELE | 66F611517E1BB40001EB3E4A | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| LOCATIONTBA_LOSANGELES_CA | | | | | | | | NIGHTSHIFT AFTERHOURS | 67255CF9AD109F0001CB2D9E | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| SOMEWHERENOWHERENYC_NEWYORK_NY | | | | | | | | SOLSTICE SUNSET SATURDAYS | 671FB03FACE145000194A631 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SECRETLOCATIONDTLA_LOSANGELES_CA | | | | | | | | UNDERWAR3 NOISE POLLUTION | 672E994CE24D790001E6D8D3 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| KREMWERKCOMPLEX_SEATTLE_WA | | | | | | | | PLUS ONE W/ NSO FT. DJ RADIA | 671C387F4E5A170001B11C61 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| REPUBLICLATINFUSION_NEWYORK_NY | | | | | | | | BICHOTA TRIBUTE PARTY | 6728DE434282BB0001F28CCC | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ELECTRICHOTELNIGHTCLUB_CHICAGO_IL | | | | | | | | ADEOUS | 671146623C668300017841E0 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| JOLENESOUNDROOMBROOKLYN_JAMAICA_NY | | | | | | | | ELIEL & GMB PRESENT TAKE YOUR MAN | 67043A86CFAEA000011245FE | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| KALISOUNDROOM_KANSASCITY_MO | | | | | | | | KALI FRIDAYS | 6725D15E0FAC1E0001A56EC9 | 0 | 1 | KANSAS CITY, MO-KS | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/16/2024 | DROM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | LET IT HAPPEN - TAME IMPALA DANCE PARTY | 673628C201F61300011C6ADC | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/16/2024 | REPUBLICLATINFUSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC LATIN FUSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DA-TE REGGAETON PARTY | 6669FB7D1325110001F6037A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/16/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DREAMLAND GLOW-UP ROLLER DISCO ð% | 671969F383E6750001D703D5 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/16/2024 | FLOYDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLOYD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DJ MASDA | SPORTS RECORDS ANNIVERSARY | 66E89D045131810001828FF1 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 11/16/2024 | ELCID_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL CID | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DANGI - A SOULFUL ELECTRONIC DANCE NIGHT | 67008F058CDC25000163E42B | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 11/16/2024 | ARTSPACE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARTSPACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MIRARI | 6700714CF7CF73000141E391 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/16/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DISCLOSURE VS. FRED AGAIN.. TRIBUTE DANCE PARTY | 671145713C86830001893193 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 11/16/2024 | ZEYZEY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ZEYZEY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DIRTY DOERING \| NICONÃ© \| KANYKEI \| KANYKEI | ÌIONIÌ'S KATERMUKKE BERLIN LABEL SHOWCASE: DIRTY DOERING \| NICONÃ© \| KANYKEI | 66D6085E638F93000185C6E2 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/16/2024 | THESULTANROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SULTAN ROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DAFT PUNK NIGHT | 66EC6F9486422200017A3CED | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/16/2024 | SCRIBBLE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRIBBLE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EMERGENCY RESPONSE TRAINING | 67117EE5E643800001478034 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THE SPYRALS | 11/16/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | 105034 | THE SPYRALS \| DEVON ROSS | THE SPYRALS, DEVON ROSS, PRIMITIVE RING | 67044A488818450001C0DA40 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/16/2024 | HOTELVIA_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL VIA | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DIM KELLY | ROOFTOP RINSE VIII - DIM KELLY | 66E1C64B7A358A0001885162 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 11/16/2024 | LISTEN_ASTORIA_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LISTEN | ASTORIA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MATT MARTINEZ | MATT MARTINEZ, JAS PENUELA, ALL BLAKK | 66F5986F31FC1100017508DF | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/16/2024 | LOCATIONTBA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | KONCEPT X REUNITE PRESENT: THE ELEMENT (AFTERLIFE, ZAMNA), SON OF SON | 67071370486E7D00010B2D6A | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 11/16/2024 | INTHELOWESTFERNSBYNOMADA_KANSASCITY_KS | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IN THE LOWEST FERNS BY NOMADA | KANSAS CITY | KS | KANSAS CITY, MO-KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CAN'T BUMP CULT | BUSINESS CASUAL FT. ALEX? X CBC | 672FF8AEC883210001452EAA | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 11/16/2024 | JOLENESOUNDROOMMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOLENE SOUND ROOM MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | KAZ JAMES, JOHN CURLEY B2B INPHINITY | 671FD8827CE0A40001185DD2 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 11/16/2024 | SUPERIORINGREDIENTSMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENTS (MAIN ROOM) | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CARMEN SANDIEGO \| MYYUH \| DJ MICKEY PEREZ \| USHKA | HAZA PARTY | 670D62999603550001616981 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/23/2024 | SOMEWHERENOWHERENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMEWHERE NOWHERE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| WILLI CARLISLE | 11/23/2024 | CLUBCONGRESS_TUCSON_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB CONGRESS | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 11/23/2024 | THESTOWAWAY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STOWAWAY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 11/23/2024 | CATCHONE_OJAI_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 11/23/2024 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 11/23/2024 | MODE_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MODE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 11/23/2024 | SODABAR_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SODA BAR | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 11/23/2024 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/23/2024 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 11/23/2024 | BROOKLYNSTOREHOUSE_OLDBRIDGE_NJ | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN STOREHOUSE | OLD BRIDGE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/23/2024 | SCRIBBLE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRIBBLE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 11/23/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 11/23/2024 | THEFLAMINGOHOUSE_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLAMINGO HOUSE | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 11/23/2024 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 11/23/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/23/2024 | SUPERIORINGREDIENTSMAINROOM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERIOR INGREDIENTS (MAIN ROOM) | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/23/2024 | ALCHEMY_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALCHEMY | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/5/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2024 | THERINKSTUDIOS_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESUS PIECE | 12/6/2024 | 1720_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | THEROXYATMAHALLS_LAKEWOOD_OH | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | DAVENPORTSPIANOBARANDCABARET_CHICAGO_I | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | BRAINDEADSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | THEROOFATSUPERIORINGREDIENTS_NEWYORK_N | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | FACTORYTOWN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | ISLANDGARDENS_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | LOCATIONTBA_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | THETRIP_SWEETWATER_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | PHILAMOCA_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | LOT11_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | MARKETHOTEL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2024 | HYDEBEACH_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/19/2024 | MIAMIBEACHBANDSHELL_MIAMI_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH BANDSHELL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 1350 | [redacted] | | | | | | | | JÃ³SE RAFAEL GUZMAN | 670ED34C264E0A0001782F1F | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 12/19/2024 | GOLDDIGGERSBAR_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD DIGGERS BAR | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 175 | | | | | | | | NIGHTJACKET \| LONELY RICHARD | NIGHTJACKET, LONELY RICHARD, ALLEGRA ONDINE | 67353D514C13640001822628 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 12/19/2024 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | | | | | | | CHAD FRICK (ALBUM RELEASE PARTY) | 67316D380D65B200015ADD8E | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| JAKE STRINGER | 12/19/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | 0 | 0 | POP | POP | 0 | 5978 | | JAKE STRINGER, CHRIS STEWART | 66FC763F7DE0810001267FAE | 0 | 1 | KANSAS CITY, MO-KS |
| | 12/20/2024 | DROM_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 300 | | | | | | | | | AMERICAN NOMADS HOLIDAY PARTY | 672BD85FDF9D8000013DA869 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/20/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | | | | | VLTRA \| VLTRA \| HYDE | DISCOVERY SESSIONS: VLTRA / HYDE / JONAH & THE WHALE | 6728C2E0438810001401502 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/21/2024 | XANADU_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XANADU | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | | | | | | DEEP PLAYA WINTER WONDERLAND ð®© | 67365AAE01F6130001D4C25A | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/21/2024 | KEMISTRY_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEMISTRY | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | | | | | | THE CRYSTAL METHOD \| RABBIT IN THE MOON | CANDYLAND | 66FC8A277CF2CE0001831A44 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 12/21/2024 | PARAGON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | | | | | NICK LÃ³ON \| KELMAN DURAN \| SOFTCHAOS \| DJ THANK YOU \| FLOTUSSIN | ESCAPE: NICK LEÃ³N, KELMAN DURAN, SOFTCHAOS + DJ THANK YOU, FLOTUSSIN | 6712A2AD6EDA27000114EA3D | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/21/2024 | REPUBLICLATINFUSION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC LATIN FUSION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | | | | | | DA-TE \| REPUBLIC NIGHT | 6669FC2B17182500010C8DD4 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/21/2024 | THEMEADOWS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOWS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | | | | | S.P.Y \| S.P.Y \| DAVE SHICHMAN | SPY, DAVE SHICHMAN, AGENT 137, MOUSKY | 672887F32D7D10001806DA0 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/21/2024 | SONGBYRD_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONGBYRD | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | | | | | | | THYGUI'S WINSTON DONIT BARK ALBUM RELEASE SHOW | 672E4B9C2488010001818D4D | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 12/21/2024 | LOCATIONTBA_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOCATION TBA | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | | | | | | NIKOLINA \| GIOH CECATO \| NAOMI LUNA \| NAOMI LUNA | DOMICILE PRESENTS NIKOLINA | 67129648414CBF0001EA103D | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| BILLHOUSE | 12/21/2024 | UNDERGROUNDARTS_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNDERGROUND ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 650 | | 0 | 0 | | | 0 | | BILLHOUSE | MARAH | 67225DAD5A1D9000016FCB76 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 12/21/2024 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 2000 | | | | | | | | DUKE DUMONT \| JESSE PEREZ \| BAKKE \| JASON RAULT | DUKE DUMONT & JESSE PEREZ | 66F5BCC08BA8280001C48D70 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 12/21/2024 | SILOBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILO BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | | | | | CHASEWEST \| KINAHAU | CHASEWEST / KINAHAU | 672CF98692F2A800017FA3A6 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/21/2024 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB | | 300 | | | | | | | | | UP ALL NIGHT - A ONE DIRECTION PARTY | 6700398F7CD5E30001384751 | 0 | 1 | KANSAS CITY, MO-KS |
| KERRI CHANDLER | 12/21/2024 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 3100 | | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 1049240 | KERRI CHANDLER | KERRI CHANDLER | 67167C47587CD1000138CD71 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/21/2024 | ELSEWHERETHEHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELSEWHERE - THE HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | | | | | MORESOUPPLEASE | MOREVIBESPLEASE: MORESOUPPLEASE, LOVE BONEZ, PROPER EDAKIT, DJ PRXNCE, AUSTIN MARC & FRIENDS: NEIGHBOR, CORY TOWNES, YAHDY SENSEI | 67289C95878818000014741F9 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/21/2024 | ROYALEBOSTON_BOSTON_MA | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYALE BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | | | | | | | TAYLOR DANCE PARTY WITH DJ SWIFTIE | 6721206B59FCB80001CA0603 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 12/21/2024 | THEGROUNDMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUND MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | | | | | | | EMO NITE | 6721160C59FCB8000187 36F4 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 12/21/2024 | SPYBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPYBAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | | | | | | BYRON THE AQUARIUS \| KC WRAY | WAREHOUSE PRESENTS BYRON THE AQUARIUS | 6722C0A2279D8A00019E504E | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 12/21/2024 | THESTRANGER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRANGER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | | | | | | FRIDAY AT THE STRANGER | 6729D4F4B060050001 5291AC | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/21/2024 | THEPARKWAYTHEATER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKWAY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | | | | | | | HOME ALONE (1990) | 6733A29553779A00019743F0 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 12/22/2024 | THEKINGSHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE KINGS HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 800 | | | | | | | | PABLO FIERRO \| PABLO FIERRO \| OSCAR G \| OSCAR G \| OSCAR G | PABLO FIERRO WITH SPECIAL GUEST OSCAR G | 66EAE122BAA1EE0001622F18 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/22/2024 | TUBBYSKINGSTON_KINGSTON_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUBBYâs KINGSTON | KINGSTON | NY | KINGSTON, NY | | | -1 | | | | | | | | | KINGSTON FILM FOUNDATION: HEARTWORN HIGHWAYS | 673211900843D7000102A323 | 0 | 1 | KINGSTON, NY |
| | 12/22/2024 | MARQUEENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | DICE | DICE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUEE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | | | | | | JOEL CORRY \| JOEL CORRY | JOEL CORRY | 66FED21AC151AB0001666782 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | |