| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2017 | BROOKLYNINDUSTRIALSTUDIOS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2017 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1/5/2017 | UNLVDRONESANDAUTONOMOUSSYSTEMSLAB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/6/2017 | HOUSEOFYES_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2017 | PHOENIXCONVENTIONCENTERSOUTHBUILDING_PHOENIX_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2017 | STLOUIS_STLOUIS_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2017 | KENTUCKYEXPOSITIONCENTEREASTHALL_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2017 | LIBERTYSTATIONNTCPARK_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | GRANDPARK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2017 | KALAHARIRESORT_SANDUSKY_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2017 | FORTMASONCENTER_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2017 | FORTMASONCENTER_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2017 | BOISE_BOISE_ID | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | TRANQUILOGOLFCLUB_LAKEBUENAVISTA_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | RENOSPARKSLIVESTOCKEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/13/2017 | BOSTONUNIVERSITY_BOSTON_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | THEREEFLAMART_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | TRENTARENA_KETTERING_OH | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | 16JAN2017_ARLINGTON_TX | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | SCHOMBURGCENTERFORRESEARCHINBLACKCULTURE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | WASHINGTONCONVENTIONCENTERHALLC_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | OHIOEXPOCENTERSTATEFAIRCARDINALHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | SATURDAYJANUARY142017MARATHONHALFSTARTINDOWNTOWNCHARLESTONSCSHRIMPGRITS5KSTARTSINNCHARLESTONSCSUNDAYJANUARY152017BIKERIDE_CHARLESTON_SC | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | CHECKINATYOURCHOSENSTARTINGWINERY_SONOMACOUNTY_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | RODEONIGHTS_PERRYTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | 2125SINDUSTRIALPARKAVE_TEMPE_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | WASHINGTONSTATECONVENTIONCENTER_SEATTLE_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | WESTWORLDOFSCOTTSDALE_SCOTTSDALE_AZ | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2017 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/15/2017 | LOSANGELESCONVENTIONCENTER_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

| event_date | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2017 | BROOKLYN INDUSTRIAL STUDIOS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| 1/1/2017 | OC FAIR & EVENT CENTER | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 200000 | | |
| 1/5/2017 | UNLV DRONES AND AUTONOMOUS SYSTEMS LAB | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| 1/5/2017 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | |
| 1/6/2017 | HOUSE OF YES | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 475 | | |
| 1/7/2017 | PHOENIX CONVENTION CENTER (SOUTH BUILDING) | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | |
| 1/7/2017 | ST. LOUIS | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | |
| 1/7/2017 | KENTUCKY EXPOSITION CENTER (EAST HALL) | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | | -1 | | |
| 1/7/2017 | LIBERTY STATION NTC PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | | -1 | | |
| 1/8/2017 | GRAND PARK | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| 1/10/2017 | KALAHARI RESORT | SANDUSKY | OH | SANDUSKY, OH | | | -1 | | |
| 1/11/2017 | FORT MASON CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE | | 3800 | | |
| 1/12/2017 | FORT MASON CENTER | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE | | 3800 | | |
| 1/12/2017 | BOISE | BOISE | ID | BOISE CITY, ID | | | -1 | | |
| 1/13/2017 | TRANQUILO GOLF CLUB | LAKE BUENA VISTA | FL | | | | -1 | | |
| 1/13/2017 | RENO-SPARKS LIVESTOCK EVENTS CENTER | RENO | NV | RENO, NV | ARENA | OTHER | 9071 | | |
| 1/13/2017 | BOSTON UNIVERSITY | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | |
| 1/13/2017 | THE REEF/LA MART | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| 1/13/2017 | TRENT ARENA | KETTERING | OH | | | | -1 | | |
| 1/14/2017 | 16JAN2017 | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | |
| 1/14/2017 | SCHOMBURG CENTER FOR RESEARCH IN BLACK CULTURE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| 1/14/2017 | WASHINGTON CONVENTION CENTER HALL C | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CONFERENCE CENTER | | 198494 | | |
| 1/14/2017 | OHIO EXPO CENTER & STATE FAIR - CARDINAL HALL | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | |
| 1/14/2017 | SATURDAY, JANUARY 14, 2017 - MARATHON & HALF START IN DOWNTOWN CHARLESTON, SC. SHRIMP & GRITS 5K STARTS IN N. CHARLESTON, SC, SUNDAY, JANUARY 15, 2017 - BIKE RIDE | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | | | -1 | | |
| 1/14/2017 | CHECK IN AT YOUR CHOSEN STARTING WINERY | SONOMA COUNTY | CA | | MISC | | 8452 | | |
| 1/14/2017 | OC FAIR & EVENT CENTER | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 200000 | | |
| 1/14/2017 | RODEO NIGHTS | PERRYTON | TX | | | | -1 | | |
| 1/14/2017 | 2125 S INDUSTRIAL PARK AVE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | |
| 1/14/2017 | WASHINGTON STATE CONVENTION CENTER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | |
| 1/14/2017 | WESTWORLD OF SCOTTSDALE | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 10156 | | |
| 1/15/2017 | . | | | | | | -1 | | |
| 1/15/2017 | LOS ANGELES CONVENTION CENTER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER | | 2825537 | | |
| [illegible] | | | | | | | | | |

| event_date | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold (tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| 1/1/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/5/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/5/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/6/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/7/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/7/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/7/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/7/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/8/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/10/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/11/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/12/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/12/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/13/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/13/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/13/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/13/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/13/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/14/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/14/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/14/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/14/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/14/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/14/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/14/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/14/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/14/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/14/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/14/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/15/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1/15/2017 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| [illegible] | | | | | | | | | | | | | | | | | | | |

| event_date | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2017 | | | | | | | | SPARKLE2017 | 29002177 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 1/1/2017 | | | | | | | | WINTER FEST 1/17 | 27513394 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 1/5/2017 | | | | | | | | CES SMART CITIES HAPPY HOUR | 28297288 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 1/5/2017 | | | | | | | | HI-REZ EXPO - SMITE WORLD CHAMPIONSHIP & PALADINS HRX INVITATIONAL | 25770760 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 1/6/2017 | | | | | | | | THANK YOU FOR EVERYTHING: HOY TURNS | 29756468 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 1/7/2017 | | | | | | | | ARIZONA BRIDAL SHOW | 26976004 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| 1/7/2017 | | | | | | | | 12 BARS OF CHARITY - ST. LOUIS | 26954193 | 0 | 1 | ST. LOUIS, MO-IL | | |
| 1/7/2017 | | | | | | | | BRICKUNIVERSE LOUISVILLE LEGO FAN CONVENTION | 28766428 | 0 | 1 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 1/7/2017 | | | | | | | | 2017 SAN DIEGO BREW FESTIVAL | 28650675 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| 1/8/2017 | | | | | | | | NEW YEAR'S RACE | 25729998 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 1/10/2017 | | | | | | | | CODEMASH 2017 | 28170289 | 0 | 1 | SANDUSKY, OH | | |
| 1/11/2017 | | | | | | | | FOG FAIR PREVIEW GALA CHECK-IN | 30767655 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 1/12/2017 | | | | | | | | FOG DESIGN+ART | 29089893 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 1/12/2017 | | | | | | | | IDAHO LAUGH FEST 2017 COMEDY SHOWS | 27102451 | 0 | 1 | BOISE CITY, ID | | |
| 1/13/2017 | | | | | | | | DIAMOND RESORTS INVITATIONAL 2017 | 25361192 | 0 | 1 | | | |
| 1/13/2017 | | | | | | | | NATIONAL POLE VAULT SUMMIT | 27200769 | 0 | 1 | RENO, NV | | |
| 1/13/2017 | | | | | | | | 2017 WINTER WEEKS OF WELCOME | 30408322 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 1/13/2017 | | | | | | | | JANUARY 13 - 15, 2017 | 28617736 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 1/13/2017 | | | | | | | | 2017 PREMIER HEALTH FLYIN' TO THE HOOP BASKETBALL INVITATIONAL | 28377668 | 0 | 1 | | | |
| 1/14/2017 | | | | | | | | INTERNATIONAL BOWL VIII PRESENTED BY USA FOOTBALL | 28181837 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 1/14/2017 | | | | | | | | SCHOMBURG'S 5TH ANNUAL BLACK COMIC BOOK FESTIVAL: JAN 13-14, 2017 | 29749481 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 1/14/2017 | | | | | | | | 2017 WASHINGTON DC TRAVEL & ADVENTURE SHOW | 487120 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 1/14/2017 | | | | | | | | COLUMBUS WEDDINGS SHOW 2017 | 26126519 | 0 | 1 | COLUMBUS, OH | | |
| 1/14/2017 | | | | | | | | 2017 CHARLESTON MARATHON/ HALF MARATHON/ SHRIMP AND GRITS 5K AND BIKE RIDE | 24686745 | 0 | 1 | CHARLESTON-NORTH CHARLESTON, SC | | |
| 1/14/2017 | | | | | | | | WINTER WINELAND 25TH ANNIVERSARY | 28790097 | 0 | 1 | | | |
| 1/14/2017 | | | | | | | | BABY & KIDS EXPERIENCE-ORANGE COUNTY | 29909537 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 1/14/2017 | | | | | | | | SHAKEN - JANUARY 14TH | 29194061 | 0 | 1 | | | |
| 1/14/2017 | | | | | | | | ERRL CUP PRESENTS: ERRL CUP 2017 | 26548204 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| 1/14/2017 | | | | | | | | SEATTLE WEDDING SHOW 2017 | 26824809 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| 1/14/2017 | | | | | | | | 46TH ANNUAL BARRETT-JACKSON SCOTTSDALE COLLECTOR CAR AUCTION | 26531497 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| 1/15/2017 | | | | | | | | ASIAN AMERICAN EXPO | 31105061 | 0 | 1 | | | |
| 1/15/2017 | | | | | | | | LA ART SHOW 2017 | 29104704 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [illegible] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/15/2017 | LANGHAMHUNTINGTONHOTEL_PASADENA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANGHAM HUNTINGTON HOTEL |
| | 3/16/2017 | WORLDCHANGERSCHURCHINTERNATIONAL_COLLEGEPARK_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WORLD CHANGERS CHURCH INTE |
| | 3/16/2017 | MEDUSALOUNGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEDUSA LOUNGE |
| | 3/16/2017 | INTERNATIONALPAVILIONOFBOCARATON_BOCARATON_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTERNATIONAL PAVILION OF B |
| | 3/16/2017 | RENAISSANCEINDIANWELLSRESORT_INDIANWELLS_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RENAISSANCE INDIAN WELLS RE |
| | 3/17/2017 | BARTLEHALL_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARTLE HALL |
| | 3/17/2017 | MARINECORPSAIRSTATIONYUMA_YUMA_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARINE CORPS AIR STATION YU |
| | 3/17/2017 | COBBGALLERIACENTRE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB GALLERIA CENTRE |
| | 3/17/2017 | LUCKYSPUBDOWNTOWN_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUCKY'S PUB - DOWNTOWN |
| | 3/17/2017 | JEKYLLISLANDCONVENTIONCENTER_JEKYLLISLAND_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEKYLL ISLAND CONVENTION CEN |
| | 3/17/2017 | LANSINGCENTER_LANSING_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANSING CENTER |
| | 3/17/2017 | TOWNGREENPARK_THEWOODLANDS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOWN GREEN PARK |
| | 3/17/2017 | MAYESOYSTERHOUSE_SANFRANCISCO_C | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAYES OYSTER HOUSE |
| | 3/17/2017 | CHANDLER_CHANDLER_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER |
| | 3/18/2017 | YARDSPARKADJACENT_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YARDS PARK (ADJACENT) |
| | 3/18/2017 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COX CONVENTION CENTER |
| | 3/18/2017 | FIVEPOINTS_COLUMBIA_SC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE POINTS |
| | 3/18/2017 | CHARLESTONAREACONVENTIONCENTER_NORTHCHARLESTON_SC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLESTON AREA CONVENTIO |
| | 3/18/2017 | COLORADOCONVENTIONCENTERHALLB_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLORADO CONVENTION CENTE |
| | 3/18/2017 | NOLAMOTORSPORTSPARK_AVONDALE_LA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOLA MOTORSPORTS PARK |
| | 3/18/2017 | THESPOT_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPOT |
| | 3/18/2017 | KEZARSTADIUM_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEZAR STADIUM |
| | 3/18/2017 | SANDIASPEEDWAY_ALBUQUERQUE_NM | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANDIA SPEEDWAY |
| | 3/18/2017 | FANEUILHALL_BOSTON_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FANEUIL HALL |
| | 3/18/2017 | PIER35_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 35 |
| | 3/18/2017 | NAVYPIER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NAVY PIER |
| | 3/18/2017 | UICFORUM_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIC FORUM |
| | 3/18/2017 | THEPARKSATARLINGTON_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARKS AT ARLINGTON |
| | 3/18/2017 | JONESPLAZA_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JONES PLAZA |
| | 3/18/2017 | TOUCHDOWNALLEYMCLANESTADIUM_WACO_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOUCHDOWN ALLEY - MCLANE S |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/30/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 5/2/2017 | PEPPERDINEUNIVERSITY_MALIBU_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPPERDINE UNIVERSITY | MALIBU | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/3/2017 | DUGGALGREENHOUSE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUGGAL GREENHOUSE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 5/3/2017 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 5/4/2017 | BAYSIDECHURCHADVENTURE_ROSEVILLE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BAYSIDE CHURCH @ ADVENTURE | ROSEVILLE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 5/4/2017 | WESTBROADWAY_LOUISVILLE_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEST BROADWAY | LOUISVILLE | | | |
| | 5/4/2017 | THESCHMIDTSCOMMONS_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SCHMIDT'S COMMONS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 5/5/2017 | CENTRALPARK_SANTACLARITA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTRAL PARK | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/5/2017 | CANALPARK_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANAL PARK | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 5/5/2017 | LIVEOAKLOUNGEGRILL_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIVE OAK LOUNGE & GRILL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 5/5/2017 | LITE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LITE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/5/2017 | COLLEGEOFCHARLESTON_CHARLESTON_S | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE OF CHARLESTON | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | |
| | 5/5/2017 | MANAWYNWOODCONVENTIONCENTER_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MANA WYNWOOD CONVENTION CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CONFERENCE CENTER |
| | 5/5/2017 | SABBAGHATHLETICCENTERWEBBERINTERNATIONALUNIVERSITYMAINCAMPUS_BABSONPARK_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SABBAGH ATHLETIC CENTER, WEBBER INTERNATIONAL UNIVERSITY MAIN CAMPUS | BABSON PARK | FL | LAKELAND-WINTER HAVEN, FL | |
| | 5/5/2017 | THESHOPSATMARYBRICKELLVILLAGE_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOPS AT MARY BRICKELL VILLAGE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/5/2017 | ELMWOODPARK_ROANOKE_VA | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELMWOOD PARK | ROANOKE | VA | ROANOKE, VA | AMPHITHEATER |
| | 5/5/2017 | THEWYNWOODYARD_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE WYNWOOD YARD | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/6/2017 | LANIERISLANDS_BUFORD_GA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LANIER ISLANDS | BUFORD | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 5/6/2017 | THEYARD_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE YARD | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | OUTDOOR VENUE |
| | 5/6/2017 | PLANESOFFAMEAIRMUSEUM_CHINO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLANES OF FAME AIR MUSEUM | CHINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | |
| | 5/6/2017 | WASHTENAWCOUNTYFAIRGROUNDS_ANNARBOR_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHTENAW COUNTY FAIRGROUNDS | ANN ARBOR | MI | ANN ARBOR, MI | |
| | 5/6/2017 | HOWARDCOUNTYFAIRGROUNDS_WESTFRIENDSHIP_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD COUNTY FAIRGROUNDS | WEST FRIENDSHIP | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 5/6/2017 | MCMAHANRANCH_SMITHVILLE_TX | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCMAHAN RANCH | SMITHVILLE | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 5/6/2017 | REUNIONTOWER_DALLAS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REUNION TOWER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 5/6/2017 | GALVESTONHISTORICALFOUNDATION_GALVESTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GALVESTON HISTORICAL FOUNDATION | GALVESTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 5/6/2017 | THEPARKEXPOCONFERENCECENTER_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PARK EXPO & CONFERENCE CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | |
| | 5/6/2017 | KATYMILLSMALL_KATY_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KATY MILLS MALL | KATY | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 5/6/2017 | IRVINGCONVENTIONCENTERATLASCOLINAS_IRVING_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IRVING CONVENTION CENTER AT LAS COLINAS | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CONFERENCE CENTER |
| | 5/6/2017 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 5/7/2017 | 1500NMCCLINTOCKDR_TEMPE_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1500 N MCCLINTOCK DR | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 5/7/2017 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/17/2017 | CENTENNIALSQUAREATPASADENACITYHALL_PASADENA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL SQUARE AT PASADENA CITY HALL | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 6/17/2017 | RACCOONRIVERVALLEYTRAIL_WAUKEE_IA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RACCOON RIVER VALLEY TRAIL | WAUKEE | IA | DES MOINES-WEST DES MOINES, IA | |
| | 6/17/2017 | THELAWNOND_BOSTON_MA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LAWN ON D | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | OUTDOOR VENUE |
| | 6/17/2017 | NCSTATEFAIRGROUNDSEXPOSITIONCENTER_RALEIGH_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NC STATE FAIRGROUNDS - EXPOSITION CENTER | RALEIGH | NC | RALEIGH-CARY, NC | |
| | 6/17/2017 | ROBERTFKENNEDYCOMMUNITYSCHOOLS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT F. KENNEDY COMMUNITY SCHOOLS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 6/17/2017 | CANTONWATERFRONTPARK_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANTON WATERFRONT PARK | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 6/17/2017 | HIGHPOINTRACEWAY_MTMORRIS_PA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH POINT RACEWAY | MT. MORRIS | PA | | |
| | 6/17/2017 | LOSANGELESCENTERSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES CENTER STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 6/17/2017 | GREENECOUNTYFAIRGROUNDS_WAYNESBURG_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREENE COUNTY FAIRGROUNDS | WAYNESBURG | PA | | |
| | 6/17/2017 | VALLEJOWATERFRONTPARK_VALLEJO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VALLEJO WATERFRONT PARK | VALLEJO | CA | VALLEJO, CA | OUTDOOR VENUE |
| | 6/17/2017 | BOULDERMUNICIPALAIRPORT_BOULDER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOULDER MUNICIPAL AIRPORT | BOULDER | CO | BOULDER, CO | |
| | 6/17/2017 | CENTRALPARK_SANTACLARITA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTRAL PARK | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 6/17/2017 | WASHINGTONMONUMENT_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON MONUMENT | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 6/17/2017 | WESTMINSTERCITYPARK_WESTMINSTER_ | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WESTMINSTER CITY PARK | WESTMINSTER | CO | DENVER-AURORA-CENTENNIAL, CO | |
| | 6/19/2017 | ATLANTA_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 6/19/2017 | VARIOUSLOCATIONSDOWNTOWN_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIOUS LOCATIONS DOWNTOWN | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 6/19/2017 | SANDIEGO_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 6/20/2017 | BROOKLYNEXPOCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN EXPO CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CONFERENCE CENTER |
| | 6/20/2017 | EXHIBITIONHALLATTHEALLIANTENERGYCENTER_MADISON_WI | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL AT THE ALLIANT ENERGY CENTER | MADISON | WI | MADISON, WI | CONFERENCE CENTER |
| | 6/21/2017 | GAYLORDMIOTSEGOCOUNTYFAIRGROUNDS_GAYLORD_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GAYLORD MI, OTSEGO COUNTY FAIRGROUNDS | GAYLORD | MI | | |
| | 6/21/2017 | TIMESSQUARE_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMES SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/22/2017 | COLORADOCONVENTIONCENTERHALLC_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLORADO CONVENTION CENTER \| HALL C | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | |
| | 6/22/2017 | BLACKOAKRANCH_LAYTONVILLE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLACK OAK RANCH | LAYTONVILLE | CA | UKIAH, CA | |
| | 6/22/2017 | 8THSTMARKET_BENTONVILLE_AR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8TH ST MARKET | BENTONVILLE | AR | FAYETTEVILLE-SPRINGDALE-ROGERS, AR | |
| | 6/22/2017 | STRATTONMOUNTAIN_STRATTON_VT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STRATTON MOUNTAIN | STRATTON | VT | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/4/2017 | KENAIPENINSULAFAIRGROUNDS_NINILCHIK_AK | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KENAI PENINSULA FAIRGROUNDS | NINILCHIK | AK | | OUTDOOR VENUE | | 23097 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SALMONFEST 2017 | 31907918 | 0 | 1 | | | |
| | 8/4/2017 | SUITEFOODLOUNGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUITE FOOD LOUNGE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | STAR OF HIT SHOW POWER ROTIMI HOST SUITE LIFE FRIDAYS WITH BIG TIGGER AT | 36521908 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 8/4/2017 | INTERNATIONALTENNISHALLOFFAME_NEWPORT_RI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTERNATIONAL TENNIS HALL OF FAME | NEWPORT | RI | PROVIDENCE-WARWICK, RI-MA | MISC | | 4266 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NEWPORT JAZZ FESTIVAL 2017 - TROMBONE SHORTY & ORLEANS AVENUE/RHIANNON GIDDENS AT THE INTERNATIONAL TENNIS HALL OF FAME | 28473881 | 0 | 1 | PROVIDENCE-WARWICK, RI-MA | | |
| | 8/4/2017 | HAWAIICONVENTIONCENTER_HONOLULU_HI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAWAII CONVENTION CENTER | HONOLULU | HI | URBAN HONOLULU, HI | CONFERENCE CENTER | | 29465 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE JOY OF SAKE HONOLULU | 31772221 | 0 | 1 | URBAN HONOLULU, HI | | |
| | 8/4/2017 | CENTURYIIPERFORMINGARTSCONVENTIONCENTER_WICHITA_KS | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTURY II PERFORMING ARTS & CONVENTION CENTER | WICHITA | KS | WICHITA, KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017 MIDWEST CATHOLIC FAMILY CONFERENCE | 28530238 | 0 | 1 | WICHITA, KS | | |
| | 8/4/2017 | VALLEYPREFERREDCYCLINGCENTER_BREINIGSVILLE_PA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VALLEY PREFERRED CYCLING CENTER | BREINIGSVILLE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 18TH ANNUAL RODALE CORPORATE CHALLENGE | 34436947 | 0 | 1 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| | 8/4/2017 | PARKINGCHECKIN_RENTON_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARKING & CHECK-IN | RENTON | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2017 SEAHAWKS TRAINING CAMP PRESENTED BY SAFEWAY - FRIDAY, AUGUST 4 | 35498717 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 8/4/2017 | FORTADAMSSTATEPARK_NEWPORT_RI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORT ADAMS STATE PARK | NEWPORT | RI | PROVIDENCE-WARWICK, RI-MA | OUTDOOR VENUE | | 21246 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NEWPORT JAZZ FESTIVAL 2017 | 28498261 | 0 | 1 | PROVIDENCE-WARWICK, RI-MA | | |
| | 8/4/2017 | TRIPLECREEKWINERY_CORDOVA_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRIPLE CREEK WINERY | CORDOVA | MD | EASTON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CHESAPEAKE BAY BALLOON AND WINE | 34528003 | 0 | 1 | EASTON, MD | | |
| | 8/4/2017 | TELLURIDETOWNPARK_TELLURIDE_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TELLURIDE TOWN PARK | TELLURIDE | CO | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TELLURIDE JAZZ FESTIVAL | 29952382 | 0 | 1 | | | |
| | 8/5/2017 | 28508MURPHYRD_LOGAN_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 28508 MURPHY RD | LOGAN | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HIPPIE FEST - HOCKING HILLS, OH (AUG 5 & 6) | 33220290 | 0 | 1 | COLUMBUS, OH | | |
| | 8/5/2017 | MOMAPS1_LONGISLANDCITY_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOMA PS1 | LONG ISLAND CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WARM UP AUGUST 5: VENUS X / DENZEL CURRY / SOUTHSIDE / TROUBLE / NEF THE PHARAOH / OMB PEEZY / DAVE / DJ DIAMOND | 32788479 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/5/2017 | CHARLOTTECONVENTIONCENTER_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE CONVENTION CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CONFERENCE CENTER | | 124000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MINEFAIRE, A MINECRAFT FAN EXPERIENCE (CHARLOTTE, NC) | 33240544 | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 8/5/2017 | KEZARSTADIUM_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEZAR STADIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SAN FRANCISCO DELTAS VS NEW YORK COSMOS 8/5 | 33718086 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 8/5/2017 | HIDEAWAYPARK_WINTERPARK_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIDEAWAY PARK | WINTER PARK | CO | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WINTER PARK BEER FESTIVAL 2017 | 34327871 | 0 | 1 | | | |
| | 8/5/2017 | PIER36NYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 36 NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CONFERENCE CENTER | | 77019 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | YACHT CRUISE SUMMER SERIES AROUND NYC | 32266427 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/5/2017 | HARRISONSTREETBETWEEN12TH13THST_OAKLAND_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISON STREET BETWEEN 12TH & 13TH ST. | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TOASTED LIFE SUMMER OUTDOOR DAY PARTY | 35922148 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 8/5/2017 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MABLE HOUSE BARNES AMPHITHEATRE | MABLETON | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ATLANTA BACK 2 SCHOOL FOOD FESTIVAL - PARADE STARTS AT 11:30 AM | 31488851 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 8/5/2017 | KISSINGBRIDGE_GLENWOOD_NY | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KISSING BRIDGE | GLENWOOD | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TOUGH MUDDER WESTERN NEW YORK - SATURDAY, AUGUST 5, 2017 | 27253978 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 8/5/2017 | TEXASMOTORSPEEDWAY_FORTWORTH_T | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS MOTOR SPEEDWAY | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | RACETRACK | | 810607 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WE ARE MOPAR | 31605433 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 8/5/2017 | PROOFROOFTOPLOUNGE_HOUSTON_TX | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROOF ROOFTOP LOUNGE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 50 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | #AMAFRICAANDAYPARTY (HOUSTON) AUGUST 5 | 34311420 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 8/5/2017 | STANISLAUSCOUNTYFAIRGROUNDSEVENTCENTER_TURLOCK_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STANISLAUS COUNTY FAIRGROUNDS & EVENT CENTER | TURLOCK | CA | MODESTO, CA | OUTDOOR VENUE | | 17061 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | KWIN SUMMERFEST 2017 | 34710887 | 0 | 1 | MODESTO, CA | | |
| | 8/5/2017 | HUMBLECIVICCENTER_HUMBLE_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUMBLE CIVIC CENTER | HUMBLE | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BACK TO SCHOOL FOOD TRUCK FEST PRESENTED BY PLS FINANCIAL SERVICES | 32217513 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 8/5/2017 | AMORALOUNGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMORA LOUNGE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE ALL NEW AMORA LOUNGE - FREE ENTRY ALL NIGHT | 30039839 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 8/5/2017 | UNIVERSITYOFSOUTHERNCALIFORNIAMARSHALLSCHOOLOFBUSINESS_LOSANGELES | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF SOUTHERN CALIFORNIA MARSHALL SCHOOL OF BUSINESS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BIG DATA DAY LA 2017 | 32511138 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | [illegible] | [redacted] | [illegible] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/9/2017 | FESTIVALPARK_MARTIN_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FESTIVAL PARK | [illegible] | [redacted] | [illegible] |
| | 9/9/2017 | ROOSEVELTPLAZAPARK_CAMDEN_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROOSEVELT PLAZA PARK | [illegible] | [redacted] | [illegible] |
| | 9/10/2017 | 14THSTREETSOUTHBEACH_BRIGANTINE_N | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 14TH STREET SOUTH BEACH | [illegible] | [redacted] | [illegible] |
| | 9/10/2017 | 106WYTHEAVE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 106 WYTHE AVE | [illegible] | [redacted] | [illegible] |
| | 9/10/2017 | NETHERMEAD_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NETHERMEAD | [illegible] | [redacted] | [illegible] |
| | 9/10/2017 | KINGSBIERHAUS_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KING'S BIERHAUS | [illegible] | [redacted] | [illegible] |
| | 9/10/2017 | NOTCHBREWERY_SALEM_MA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NOTCH BREWERY | [illegible] | [redacted] | [illegible] |
| | 9/10/2017 | POCONOSRACEWAY_LONGPOND_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | POCONOS RACEWAY | [illegible] | [redacted] | [illegible] |
| | 9/10/2017 | SPARKSOCIALSF_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPARK SOCIAL SF | [illegible] | [redacted] | [illegible] |
| | 9/10/2017 | HUDSONTERRACE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUDSON TERRACE | [illegible] | [redacted] | [illegible] |
| | 9/10/2017 | UNION_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNION | [illegible] | [redacted] | [illegible] |
| | 9/10/2017 | UNIVERSITYOFSTTHOMAS_STPAUL_MN | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF ST. THOMAS | [illegible] | [redacted] | [illegible] |
| | 9/11/2017 | 106WYTHEAVE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 106 WYTHE AVE | [illegible] | [redacted] | [illegible] |
| | 9/11/2017 | METRODCSEESCHEDULEFORVENUEADDRESSES_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | METRO DC (SEE SCHEDULE FOR V | [illegible] | [redacted] | [illegible] |
| | 9/11/2017 | VARIOUSLOCATIONSDOWNTOWN_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARIOUS LOCATIONS DOWNTOW | [illegible] | [redacted] | [illegible] |
| | 9/13/2017 | LOURAMOSCENTER_ALLENTOWN_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOU RAMOS CENTER | [illegible] | [redacted] | [illegible] |
| | 9/14/2017 | THEINLET_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE INLET | [illegible] | [redacted] | [illegible] |
| | 9/14/2017 | MOUNTANGELOKTOBERFEST_MOUNTANGEL_OR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNT ANGEL OKTOBERFEST | [illegible] | [redacted] | [illegible] |
| | 9/14/2017 | CALIFORNIAMARKETCENTERPENTHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA MARKET CENTER \| P | [illegible] | [redacted] | [illegible] |
| SAVING ABEL | 9/14/2017 | PROOFROOFTOPLOUNGE_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROOF ROOFTOP LOUNGE | [illegible] | [redacted] | [illegible] |
| | 9/15/2017 | NILESSCREAMPARK_NILES_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NILES SCREAM PARK | [illegible] | [redacted] | [illegible] |
| | 9/15/2017 | HEADWATERSPARK_FORTWAYNE_IN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEADWATERS PARK | [illegible] | [redacted] | [illegible] |
| | 9/15/2017 | STRANGLINGBROTHERSENTERTAINMENT_AMERICANFORK_UT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STRANGLING BROTHERS ENTERTA | [illegible] | [redacted] | [illegible] |
| | 9/15/2017 | PLAZAPARK_VENTURA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLAZA PARK | [illegible] | [redacted] | [illegible] |
| | 9/15/2017 | ADADORIVERFRONTPARK_LANSING_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADADO RIVERFRONT PARK | [illegible] | [redacted] | [illegible] |
| | 9/15/2017 | SHIPPENSBURGCOMMUNITYFAIRGROUNDS_SHIPPENSBURG_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHIPPENSBURG COMMUNITY FA | [illegible] | [redacted] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/14/2017 | REBECVINEYARDS_AMHERST_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | 302WGATECITYBLVD_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | AVIDXCHANGEMUSICFACTORY_CHARLOTTE_NC | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | PAVILION_DAVIS_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | MISSOURISTATEFAIRGROUNDS_SEDALIA_MO | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | KEZARSTADIUM_SANFRANCISCO_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | SCREAMAGEDDON_DADECITY_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | CHILDRENSMUSEUMOFPITTSBURGHANDBUHLCOMMUNITYPARK_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | WILLROGERSSTATEHISTORICPARK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | LADDPEEBLESSTADIUM_MOBILE_AL | 0 | STADIUM | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | KERSEYVALLEYATTRACTIONS_ARCHDALE_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | THEFIELDMUSEUM_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | NATIONALORANGESHOWEVENTCENTER_SANBERNARDINO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | REGATTAPARK_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REBECVINEYARDS_AMHERST_VA | REBEC VINEYARDS | AMHERST | VA | LYNCHBURG, VA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| 302WGATECITYBLVD_GREENSBORO_NC | 302 W GATE CITY BLVD | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| AVIDXCHANGEMUSICFACTORY_CHARLOTTE_NC | AVIDXCHANGE MUSIC FACTORY | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PAVILION_DAVIS_CA | PAVILION | DAVIS | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MISSOURISTATEFAIRGROUNDS_SEDALIA_MO | MISSOURI STATE FAIRGROUNDS | SEDALIA | MO | SEDALIA, MO | OUTDOOR VENUE | | 33803 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| KEZARSTADIUM_SANFRANCISCO_CA | KEZAR STADIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SCREAMAGEDDON_DADECITY_FL | SCREAM-A-GEDDON | DADE CITY | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHILDRENSMUSEUMOFPITTSBURGHANDBUHLCOMMUNITYPARK_PITTSBURGH_PA | CHILDREN'S MUSEUM OF PITTSBURGH AND BUHL COMMUNITY PARK | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WILLROGERSSTATEHISTORICPARK_LOSANGELES_CA | WILL ROGERS STATE HISTORIC PARK | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 2709 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LADDPEEBLESSTADIUM_MOBILE_AL | LADD-PEEBLES STADIUM | MOBILE | AL | MOBILE, AL | STADIUM | | 20358 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| KERSEYVALLEYATTRACTIONS_ARCHDALE_ | KERSEY VALLEY ATTRACTIONS | ARCHDALE | NC | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEFIELDMUSEUM_CHICAGO_IL | THE FIELD MUSEUM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NATIONALORANGESHOWEVENTCENTER_SANBERNARDINO_CA | NATIONAL ORANGE SHOW EVENT CENTER | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CONFERENCE CENTER | | 9280 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| REGATTAPARK_MIAMI_FL | REGATTA PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REBECVINEYARDS_AMHERST_VA | | | | | | | | 27TH VIRGINIA WINE & GARLIC FESTIVAL, 10AM - 5PM, SATURDAY & SUNDAY OCTOBER 14TH & 15TH 2017 | 31260544 | 0 | 1 | LYNCHBURG, VA | | |
| 302WGATECITYBLVD_GREENSBORO_NC | | | | | | | | GHOE 6K | 38038260 | 0 | 1 | GREENSBORO-HIGH POINT, NC | | |
| AVIDXCHANGEMUSICFACTORY_CHARLOTTE_NC | | | | | | | | BREAKAWAY MUSIC FESTIVAL - CHARLOTTE | 34727294 | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| PAVILION_DAVIS_CA | | | | | | | | 15TH ANNUAL UC DAVIS PRE-HEALTH CONFERENCE | 30269918 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| MISSOURISTATEFAIRGROUNDS_SEDALIA_MO | | | | | | | | TOUGH MUDDER FULL MISSOURI - SATURDAY, OCTOBER 14, 2017 | 28183960 | 0 | 1 | SEDALIA, MO | | |
| KEZARSTADIUM_SANFRANCISCO_CA | | | | | | | | SAN FRANCISCO DELTAS VS PUERTO RICO FC 10/14 | 36338366 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| SCREAMAGEDDON_DADECITY_FL | | | | | | | | SATURDAY OCTOBER 14TH, 2017 - SCREAM-A-GEDDON | 36611484 | 0 | 1 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| CHILDRENSMUSEUMOFPITTSBURGHANDBUHLCOMMUNITYPARK_PITTSBURGH_PA | | | | | | | | MAKER FAIRE PITTSBURGH 2017 | 37395299 | 0 | 1 | PITTSBURGH, PA | | |
| WILLROGERSSTATEHISTORICPARK_LOSANGELES_CA | | | | | | | | VEUVE CLICQUOT POLO CLASSIC, LOS ANGELES | 36590274 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| LADDPEEBLESSTADIUM_MOBILE_AL | | | | | | | | 5TH QUARTER CLASSIC 2017 | 34259381 | 0 | 1 | MOBILE, AL | | |
| KERSEYVALLEYATTRACTIONS_ARCHDALE_ | | | | | | | | SPOOKYWOODS 2017 | 34056761 | 0 | 1 | | | |
| THEFIELDMUSEUM_CHICAGO_IL | | | | | | | | RARE AND WILD BEER FEST | 35693858 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| NATIONALORANGESHOWEVENTCENTER_SANBERNARDINO_CA | | | | | | | | KUSHSTOCK 4 | 32771284 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| REGATTAPARK_MIAMI_FL | | | | | | | | GROVETOBERFEST - 2017 | 34654091 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/14/2017 | FORTSMITHCONVENTIONCENTER_FORTSMITH_AR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORT SMITH CONVENTION CENTER | FORT SMITH |
| | 11/15/2017 | CENTENNIALHALLATFAIRPARK_DALLAS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL AT FAIR PARK | DALLAS |
| | 11/15/2017 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA |
| GREAT WHITE | 11/16/2017 | PROOFROOFTOPLOUNGE_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PROOF ROOFTOP LOUNGE | HOUSTON |
| | 11/17/2017 | THEAUGUSTACOMMON_AUGUSTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE AUGUSTA COMMON | AUGUSTA |
| | 11/17/2017 | TIERNIGHTCLUB_ORLANDO_FL | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIER NIGHTCLUB | ORLANDO |
| | 11/17/2017 | CLUB39ATROSENPLAZA_ORLANDO_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB 39 AT ROSEN PLAZA | ORLANDO |
| | 11/17/2017 | RHEMASRECCENTER_BROKENARROW_OK | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RHEMA'S REC CENTER | BROKEN ARROW |
| | 11/17/2017 | DOWNTOWNINDEPENDENT_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN INDEPENDENT | LOS ANGELES |
| | 11/17/2017 | SOUTHTOWNEEXPOSITIONCENTER_SANDY_UT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH TOWNE EXPOSITION CENTER | SANDY |
| | 11/17/2017 | THEFACTORY_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FACTORY | FRANKLIN |
| | 11/18/2017 | PEGGYPARK_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGGY PARK | HOUSTON |
| | 11/18/2017 | COWPALACEARENAEVENTCENTER_DALYCITY_CA | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COW PALACE ARENA & EVENT CENTER | DALY CITY |
| | 11/18/2017 | SANMATEOCOUNTYEVENTCENTERFIESTAHALL_SANMATEO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN MATEO COUNTY EVENT CENTER - FIESTA HALL | SAN MATEO |
| | 11/18/2017 | DONALDESTEPHENSCONVENTIONCENTER_ROSEMONT_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DONALD E. STEPHENS CONVENTION CENTER | ROSEMONT |
| | 11/18/2017 | MOSCONECENTER_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOSCONE CENTER | SAN FRANCISCO |
| | 11/18/2017 | JOHNFKENNEDYPRESIDENTIALLIBRARY_BOSTON_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN F. KENNEDY PRESIDENTIAL LIBRARY | BOSTON |
| | 11/18/2017 | __ | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | . | |
| | 11/18/2017 | CHAPELCOVESUBDIVISION_GERMANTOWN_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHAPEL COVE SUBDIVISION | GERMANTOWN |
| | 11/18/2017 | LAKESKINNERPARK_WINCHESTER_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE SKINNER PARK | WINCHESTER |
| | 11/18/2017 | 1306MIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1306 MIAMI | MIAMI |
| | 11/18/2017 | HERMANNSQUAREATCITYHALL_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERMANN SQUARE AT CITY HALL | HOUSTON |
| | 11/18/2017 | THEMOON_TALLAHASSEE_FL | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MOON | TALLAHASSEE |
| | 11/19/2017 | LOSANGELES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES | LOS ANGELES |
| | 11/19/2017 | BOTTLELOGICBREWING_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOTTLE LOGIC BREWING | ANAHEIM |
| | 11/19/2017 | 18SOCIAL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 SOCIAL | LOS ANGELES |
| | 11/19/2017 | IRWINDALESPEEDWAY_IRWINDALE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IRWINDALE SPEEDWAY | IRWINDALE |
| | 11/19/2017 | SUNSETCOVEAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUNSET COVE AMPHITHEATER | BOCA RATON |
| | 11/19/2017 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE |
| | 11/19/2017 | CAMBRIDGESIDE_CAMBRIDGE_MA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMBRIDGESIDE | CAMBRIDGE |
| | 11/20/2017 | GALVANIZE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALVANIZE | NEW YORK |
| | 11/21/2017 | LEONHARDTLAGOONATFAIRPARKDALLAS_DALLAS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEONHARDT LAGOON AT FAIR PARK, DALLAS | DALLAS |
| | 11/22/2017 | NACIONAL27_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NACIONAL 27 | CHICAGO |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_venue_name | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT SMITH CONVENTION CENTER | AR | FORT SMITH, AR-OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CENTENNIAL HALL AT FAIR PARK | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LEVI'S STADIUM | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | NFL | 68500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PROOF ROOFTOP LOUNGE | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 50 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE AUGUSTA COMMON | GA | AUGUSTA-RICHMOND COUNTY, GA-SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TIER NIGHTCLUB | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CLUB 39 AT ROSEN PLAZA | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| RHEMA'S REC CENTER | OK | TULSA, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DOWNTOWN INDEPENDENT | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SOUTH TOWNE EXPOSITION CENTER | UT | SALT LAKE CITY-MURRAY, UT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE FACTORY | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PEGGY PARK | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| COW PALACE ARENA & EVENT CENTER | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | OTHER | 16500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SAN MATEO COUNTY EVENT CENTER - FIESTA HALL | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DONALD E. STEPHENS CONVENTION CENTER | IL | | CONFERENCE CENTER | | 60854 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MOSCONE CENTER | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CONFERENCE CENTER | | 505000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JOHN F. KENNEDY PRESIDENTIAL LIBRARY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| . | | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHAPEL COVE SUBDIVISION | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LAKE SKINNER PARK | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 1306 MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HERMANN SQUARE AT CITY HALL | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE MOON | FL | TALLAHASSEE, FL | CLUB | | 3459 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 12500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BOTTLE LOGIC BREWING | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 500000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 18 SOCIAL | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| IRWINDALE SPEEDWAY | CA | | RACETRACK | | 15580 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SUNSET COVE AMPHITHEATER | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CAJUNDOME | LA | LAFAYETTE, LA | ARENA | OTHER | 13500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CAMBRIDGESIDE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GALVANIZE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LEONHARDT LAGOON AT FAIR PARK, DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NACIONAL 27 | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT SMITH CONVENTION CENTER | | | | | | | | TRANSITION EXPO 2017 | 36481922 | 0 | 1 | FORT SMITH, AR-OK | | |
| CENTENNIAL HALL AT FAIR PARK | | | | | | | | CHI OMEGA CHRISTMAS MARKET | 36533461 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| LEVI'S STADIUM | | | | | | | | K-GLOBAL @ SILICON VALLEY 2017 | 38252234 | 0 | 1 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| PROOF ROOFTOP LOUNGE | 0 | 0 | ROCK | ROCK \| METAL | 0 | | | GREAT WHITE | 33296561 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| THE AUGUSTA COMMON | | | | | | | | AUGUSTA ON ICE: NOVEMBER 17, 2017 - JANUARY 6, 2018 | 37566681 | 0 | 1 | AUGUSTA-RICHMOND COUNTY, GA-SC | | |
| TIER NIGHTCLUB | | | | | | | | [CLASSIC ORLANDO WEEKEND] THE CROWN ROYAL AFFAIR HOSTED BY KENNY BURNS + MUSIC BY DJ BABY YU | 38465514 | 0 | 1 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| CLUB 39 AT ROSEN PLAZA | | | | | | | | THE ORLANDO CLASSIC : #PREMIUM! THE FLY ALUMNI PRE-GAME PARTY AT CLUB 3NINE | 37606991 | 0 | 1 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| RHEMA'S REC CENTER | | | | | | | | JUST BETWEEN FRIENDS: TOY AND HOLIDAY | 38783617 | 0 | 1 | TULSA, OK | | |
| DOWNTOWN INDEPENDENT | | | | | | | | LOS ANGELES CHINESE FILM FESTIVAL PASSES | 39348877 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| SOUTH TOWNE EXPOSITION CENTER | | | | | | | | TIME OUT FOR WOMEN 2017 - SALT LAKE CITY, UT | 27512789 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| THE FACTORY | | | | | | | | MADE SOUTH HOLIDAY, NOVEMBER 17-18, | 32294686 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| PEGGY PARK | | | | | | | | HARVEST THE BLOCK 2017 | 38251850 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| COW PALACE ARENA & EVENT CENTER | | | | | | | | THE GREAT DICKENS CHRISTMAS FAIR 2017 - 5 WEEKENDS & ONE FRIDAY | 36419012 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| SAN MATEO COUNTY EVENT CENTER - FIESTA HALL | | | | | | | | SAN MATEO GLUTEN FREE & ALLERGEN FRIENDLY EXPO (NOV 18-19) | 29735682 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| DONALD E. STEPHENS CONVENTION CENTER | | | | | | | | MUSCLE CAR AND CORVETTE NATIONALS | 38134727 | 0 | 1 | | | |
| MOSCONE CENTER | | | | | | | | 60TH ANNUAL SAN FRANCISCO INTERNATIONAL AUTO SHOW NOVEMBER 18- | 38988745 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| JOHN F. KENNEDY PRESIDENTIAL LIBRARY | | | | | | | | TEDXBEACONSTREET 2017 NOV 18TH @ JFK LIBRARY | 37662791 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| . | | | | | | | | 2017 THE NORTH FACE ENDURANCE CHALLENGE - CALIFORNIA (NOVEMBER 18-19) | 31237342 | 0 | 1 | | | |
| CHAPEL COVE SUBDIVISION | | | | | | | | 2017 VESTA HOME SHOW | 36727288 | 0 | 1 | MEMPHIS, TN-MS-AR | | |
| LAKE SKINNER PARK | | | | | | | | TEMECULA MARGARITA MADNESS 5K RUN | 35286388 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| 1306 MIAMI | | | | | | | | ACID TEST BY SECRET GARDEN | 39469041 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| HERMANN SQUARE AT CITY HALL | | | | | | | | VIA COLORI 2017 | 35272427 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| THE MOON | | | | | | | | FSU HOMECOMING FINALE | 38453243 | 0 | 1 | TALLAHASSEE, FL | | |
| LOS ANGELES | | | | | | | | SECRET SESH 11-19-17 | 39725211 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BOTTLE LOGIC BREWING | | | | | | | | DARKSTAR NOVEMBER 2017: BOTTLE RELEASE | 39387598 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 18 SOCIAL | | | | | | | | 2017 AWARDS LOUNGE FOLLOWING THE | 39483961 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| IRWINDALE SPEEDWAY | | | | | | | | RACEWARS L.A. \| SEASON CLOSER - IRWINDALE EVENT CENTER | 34853289 | 0 | 1 | | | |
| SUNSET COVE AMPHITHEATER | | | | | | | | GRIOT FEST: THE HAITIAN FOOD FESTIVAL | 34636022 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| CAJUNDOME | | | | | | | | YEC 2017 | 29963140 | 0 | 1 | LAFAYETTE, LA | 30 | -92 |
| CAMBRIDGESIDE | | | | | | | | CAMBRIDGE HALF MARATHON (2017) | 36528556 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| GALVANIZE | | | | | | | | NYC STARTUP & TECH EXPO 2017 | 36164178 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LEONHARDT LAGOON AT FAIR PARK, DALLAS | | | | | | | | HOLIDAY WONDER DALLAS | 36407970 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| NACIONAL 27 | | | | | | | | THE BLACKOUT: SHOT CLOCK PARTY SPONSORED BY REMY MARTIN | 38860548 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/17/2018 | PALMBEACHCOUNTYCONVENTIONCENTER_WESTPALMBEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALM BEACH COUNTY CONVENTION CENTER | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ART PALM BEACH 2018 | 38144010 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 1/17/2018 | NEWYORKCITY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK CITY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | DG EXPO / NEW YORK / JANUARY 2018 | 37840656 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/18/2018 | METROPOLITANPAVILION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | METROPOLITAN PAVILION | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | OUTSIDER ART FAIR NEW YORK 2018 - ON SITE TICKETING | 41935611 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/18/2018 | THEDL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | SOCA : AFROBEATS : REGGAE : WORLD | 40967297 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| WARRANT | 1/18/2018 | PROOFROOFTOPLOUNGE_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PROOF ROOFTOP LOUNGE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 50 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| METAL | 0 | | | WARRANT **VENUE CHANGE NOW AT WAREHOUSE LIVE** | 35617145 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 1/19/2018 | 1306NMIAMIAVE_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1306 N MIAMI AVE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CIRQUE DU SOIR : CONFESSIONS 3 YEAR ANNIVERSARY | 41895678 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 1/19/2018 | PARKAVENUEARMORY_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK AVENUE ARMORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2018 WINTER ANTIQUES SHOW • JANUARY 19-28, 2018 | 37424906 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/19/2018 | THENEWYORKPUBLICLIBRARYSTEPHENASCHWARZMANBUILDING_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEW YORK PUBLIC LIBRARY - STEPHEN A. SCHWARZMAN BUILDING | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | THE LIBRARY AFTER HOURS: COUNTERCULTURE | 41400824 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/20/2018 | 8AMCONFERENCEATTSUAVONWILLIAMS2PMMARCHATPUBLICSQUARE_NASHVILLE_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 AM CONFERENCE AT TSU AVON WILLIAMS/2 PM MARCH AT PUBLIC SQUARE | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | WOMEN'S MARCH 2.0: POWER TOGETHER TN | 39414560 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 1/20/2018 | BENJAMINFRANKLINPARKWAY_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BENJAMIN FRANKLIN PARKWAY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | | 100000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | WOMEN'S MARCH ON PHILADELPHIA 2018 | 40979666 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 1/20/2018 | DOWNTOWNRALEIGH_RALEIGH_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN RALEIGH | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | WIZARD AND WAND \| RALEIGH, NC | 39551482 | 0 | 1 | RALEIGH-CARY, NC | | |
| | 1/20/2018 | SCOTTSDALECIVICCENTERAMPHITHEATER_SCOTTSDALE_AZ | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCOTTSDALE CIVIC CENTER AMPHITHEATER | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | AMPHITHEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | ARIZONA VEGETARIAN FOOD FESTIVAL: 2018! | 37177913 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 1/20/2018 | SANJOSECITYHALL_SANJOSE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CITY HALL | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | WOMEN'S MARCH 2018 - SAN JOSE | 39597210 | 0 | 1 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 1/20/2018 | DOWNTOWNCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN CHICAGO - | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MARCH TO THE POLLS ON SATURDAY, JANUARY 20, 2018 IN DOWNTOWN CHICAGO! | 39933279 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 1/20/2018 | SOUTHSIDEPARK_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHSIDE PARK | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | WOMEN'S MARCH SACRAMENTO 2018 | 39520507 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 1/20/2018 | EXPOHALL9_POMONA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXPO HALL 9 | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | VIDEO GAME CONVENTION - RETRO CITY FESTIVAL | 33737416 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/20/2018 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOANDEPOT PARK | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | MLB | 8468 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2018 MIAMI BEER FEST | 39540827 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 1/20/2018 | LAKEMERRITTAMPHITHEATER_OAKLAND_CA | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE MERRITT AMPHITHEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER | | 300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | WOMEN'S MARCH OAKLAND 2018 | 39455032 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/17/2018 | OREGONCONVENTIONCENTER_PORTLAND_OR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | AKRIDGELOTATBUZZARDPOINTOUTSIDEAUDIFIELDNEWHOMETODCUNITED_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | FANEUILHALL_BOSTON_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | WESTERNILLINOISUNIVERSITYQUADCITIES_MOLINE_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | HODGESFAMILYFARM_CHARLOTTE_NC | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | RIVERNORTHSBESTBARS_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | LUCKYSPUBDOWNTOWN_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | MAYESOYSTERHOUSE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | TAPSANDDOLLS247SMERIDIANSTTHEPAVILION201SCAPITOLAVEHOWLATTHEMOON20EGEORGIAST_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | WRIGLEYVILLE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | THEWYNWOODYARD_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | 581IONIAAVESW_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | RALEIGHCONVENTIONCENTER_RALEIGH_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | WYNWOODMARKETPLACE_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2018 | GEORGEMASONUNIVERSITY_FAIRFAX_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2018 | SQLMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2018 | LOCATIONSINEVENTDESCRIPTION_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2018 | HILTONSANFRANCISCOFINANCIALDISTRICT750KEARNYSTREETSANFRANCISCO__ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2018 | METROPOLITANPAVILION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2018 | NIKKIBEACHMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2018 | LOURAMOSCENTER_ALLENTOWN_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/21/2018 | BOISE_BOISE_ID | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE IRON MAIDENS | 3/22/2018 | PROOFROOFTOPLOUNGE_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2018 | RENAISSANCEDENVERSTAPLETONHOTEL_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2018 | MEADOWLANDSEXPOSITIONCENTER_SECAUCUS_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2018 | BACKPORCHOFTEXAS_ABILENE_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2018 | LANSINGCENTER_LANSING_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2018 | DIXIECENTERSTGEORGE_STGEORGE_UT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2018 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/23/2018 | SONOMACOUNTYFAIRGROUNDSEVENTCENTER_SANTAROSA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/27/2018 | WINERIESINDRYCREEKVALLEY_HEALDSBURG_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINERIES IN DRY CREEK VALLEY |
| | 4/27/2018 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN CONVENTION CENTER |
| | 4/27/2018 | TRACCENTER_PASCO_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRAC CENTER |
| | 4/28/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITI FIELD |
| | 4/28/2018 | ROSCOLUSA_PONTEVEDRABEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSCOLUSA |
| | 4/28/2018 | MENDOCINOCOUNTYFAIRGROUNDS_BOONVILLE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MENDOCINO COUNTY FAIRGRO |
| | 4/28/2018 | JONESPLAZA_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JONES PLAZA |
| | 4/28/2018 | BIGSURFWATERPARKTEMPE_TEMPE_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG SURF WATERPARK TEMPE |
| | 4/28/2018 | CESARCHAVEZPLAZA_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CESAR CHAVEZ PLAZA |
| | 4/28/2018 | DAVIDLAWRENCECONVENTIONCENTER_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID LAWRENCE CONVENTION |
| | 4/28/2018 | TORRANCECULTURALARTSCENTER_TORRANCE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TORRANCE CULTURAL ARTS CENT |
| | 4/28/2018 | HEADWATERSPARK_FORTWAYNE_IN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEADWATERS PARK |
| | 4/28/2018 | HUNTINGTONCONVENTIONCENTEROFCLEVELAND_CLEVELAND_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON CONVENTION CEN |
| | 4/28/2018 | GEORGERBROWNCONVENTIONCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE R BROWN CONVENTION |
| | 4/28/2018 | SHORTSBREWINGCOMPANY_BELLAIRE_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHORT'S BREWING COMPANY |
| | 4/28/2018 | THEHOLILOT_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOLI LOT |
| | 4/28/2018 | GOLDCOUNTRYFAIRGROUNDSMCCANNSTADIUM_AUBURN_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD COUNTRY FAIRGROUNDS - STADIUM |
| | 4/28/2018 | HARRISPARK_DODGEVILLE_WI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRIS PARK |
| | 4/28/2018 | LEPAINQUOTIDIEN_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE PAIN QUOTIDIEN |
| | 4/28/2018 | RAWHIDEWESTERNTOWNEVENTCENTER_CHANDLER_AZ | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAWHIDE WESTERN TOWN & EV |
| | 4/28/2018 | SAFECOFIELD_SEATTLE_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAFECO FIELD |
| | 4/28/2018 | FAIRPARKCENTENNIALHALL_DALLAS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR PARK CENTENNIAL HALL |
| | 4/28/2018 | MIAMIAIRPORTCONVENTIONCENTERATDOUBLETREEBYHILTONHOTEL_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI AIRPORT CONVENTION C DOUBLETREE BY HILTON HOTEL |
| | 4/28/2018 | THETILLARYHOTELBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TILLARY HOTEL BROOKLYN |
| | 4/28/2018 | CAPITOLSQUAREDOWNTOWNMADISON_MADISON_WI | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAPITOL SQUARE / DOWNTOWN |
| | 4/28/2018 | WILLROGERSAUDITORIUM_FORTWORTH_ | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS AUDITORIUM |
| | 4/29/2018 | SUBURBANCOLLECTIONSHOWPLACE_NOVI_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUBURBAN COLLECTION SHOWP |
| | 4/29/2018 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTERG_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND TRADE CENTERG |
| | 4/29/2018 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITI FIELD |
| | 4/29/2018 | MIAMIDADECOUNTYFAIREXPOSITIONINC_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI-DADE COUNTY FAIR & EX |
| | 4/29/2018 | HALFMOONBAYAIRPORT_HALFMOONBAY_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALF MOON BAY AIRPORT |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/7/2018 | FAITHCHAPEL_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAITH CHAPEL | BIRMINGHAM | AL | BIRMINGHAM, AL | | | -1 |
| WILD CHILD | 6/8/2018 | DUGGALGREENHOUSE_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUGGAL GREENHOUSE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 3000 |
| | 6/8/2018 | BROWNSISLAND_RICHMOND_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | BROWN'S ISLAND | RICHMOND | VA | RICHMOND, VA | OUTDOOR VENUE | | 16000 |
| | 6/8/2018 | LAKEWINNEPESAUKAH_ROSSVILLE_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE WINNEPESAUKAH | ROSSVILLE | GA | CHATTANOOGA, TN-GA | | | -1 |
| | 6/8/2018 | GALLERYMC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GALLERY MC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| | 6/8/2018 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | . | | | | | | -1 |
| | 6/8/2018 | OAKLANDCONVENTIONCENTER_OAKLAND_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND CONVENTION CENTER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CONFERENCE CENTER | | 45000 |
| | 6/8/2018 | ATLANTICCITYCONVENTIONCENTER_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTIC CITY CONVENTION CENTER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 |
| | 6/8/2018 | BLACKOAKRANCH_LAYTONVILLE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLACK OAK RANCH | LAYTONVILLE | CA | UKIAH, CA | | | -1 |
| | 6/9/2018 | LLAMALOTDOWNTOWNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LLAMA LOT: DOWNTOWN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| | 6/9/2018 | MEADOWLANDSEXPOSITIONCENTER_SECAUCUS_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOWLANDS EXPOSITION CENTER | SECAUCUS | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CONFERENCE CENTER | | 209009 |
| ALISON KRAUSS | 6/9/2018 | FREEMANARTSPAVILION_SELBYVILLE_DE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREEMAN ARTS PAVILION | SELBYVILLE | DE | SEAFORD, DE | AMPHITHEATER | | 2915 |
| | 6/9/2018 | CLACKAMASCOUNTYEVENTCENTER_CANBY_OR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLACKAMAS COUNTY EVENT CENTER | CANBY | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | OUTDOOR VENUE | | 500000 |
| | 6/9/2018 | LIVERMOREVALLEYSTADIUM_LIVERMORE_CA | 0 | STADIUM | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIVERMORE VALLEY STADIUM | LIVERMORE | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | | 9508 |
| | 6/9/2018 | PEPSIAMPHITHEATERCOCONINOFAIRGROUNDS_FLAGSTAFF_AZ | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI AMPHITHEATER COCONINO FAIRGROUNDS | FLAGSTAFF | AZ | FLAGSTAFF, AZ | AMPHITHEATER | | 3200 |
| | 6/9/2018 | HENRYBGONZALEZCONVENTIONCENTER_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HENRY B. GONZALEZ CONVENTION CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | CONFERENCE CENTER | | 81086 |
| | 6/9/2018 | OKCBOATHOUSEDISTRICT_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OKC BOATHOUSE DISTRICT | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | | | -1 |
| | 6/9/2018 | RICHMONDRACEWAY_RICHMOND_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHMOND RACEWAY | RICHMOND | VA | RICHMOND, VA | RACETRACK | | 51000 |
| | 6/9/2018 | CHECKINATNORTHISLANDCENTER_AURORA_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHECK-IN AT NORTH ISLAND CENTER | AURORA | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 6/9/2018 | CONTINENTALCOUNTRYCLUBDRIVINGRANGE_FLAGSTAFF_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONTINENTAL COUNTRY CLUB DRIVING RANGE | FLAGSTAFF | AZ | FLAGSTAFF, AZ | | | -1 |
| | 6/9/2018 | SYMPHONYINTHEFLINTHILLSROSALIA__ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SYMPHONY IN THE FLINT HILLS ROSALIA | | | | | | -1 |
| | 6/9/2018 | HOLLYWOODFOREVERCEMETARY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD FOREVER CEMETARY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 3000 |
| | 6/9/2018 | SCHAUMBURGCONVENTIONCENTER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHAUMBURG CONVENTION CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| | 6/9/2018 | STILLWATERSCAMPGROUND_FRANKFORT_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STILL WATERS CAMPGROUND | FRANKFORT | KY | FRANKFORT, KY | | | -1 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/14/2018 | SANTACLARACOUNTYFAIRGROUNDS_SANJOSE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA CLARA COUNTY FAIRGROUNDS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/14/2018 | THESUGARMILL_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SUGAR MILL | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/14/2018 | ROCKYMOUNTPARKSRECREATION_ROCKYMOUNT_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKY MOUNT PARKS & RECREATION | ROCKY MOUNT | NC | ROCKY MOUNT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/14/2018 | BOTTLELOGICBREWING_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOTTLE LOGIC BREWING | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 500000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/14/2018 | EXPONMABQFAIRGROUNDS_ALBUQUERQUE_NM | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXPO NM / ABQ FAIRGROUNDS | ALBUQUERQUE | NM | ALBUQUERQUE, NM | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/14/2018 | FOOTOFTHEGRANDBASIN_STLOUIS_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOOT OF THE GRAND BASIN | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/14/2018 | PIERPONTBEACH_VENTURA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIERPONT BEACH | VENTURA | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/14/2018 | JEFFERSONPATTERSONPARKANDMUSEUM_STLEONARD_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON PATTERSON PARK AND MUSEUM | ST LEONARD | MD | LEXINGTON PARK, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/14/2018 | JAKESUNLIMITED_MESA_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAKE'S UNLIMITED | MESA | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/14/2018 | SHOWBOATATLANTICCITY_ATLANTICCITY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHOWBOAT ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/14/2018 | TOPANGACOMMUNITYCENTER_TOPANGA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOPANGA COMMUNITY CENTER | TOPANGA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/14/2018 | KIMPTONEPICHOTEL_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KIMPTON EPIC HOTEL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 7/14/2018 | NORTHAVENUEBEACH_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH AVENUE BEACH | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| A-TRAK | 7/14/2018 | MOMAPS1_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOMA PS1 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTACLARACOUNTYFAIRGROUNDS_SANJOSE_CA | | | | | | | | ISLAND REGGAE FESTIVAL 2018 | 40061158 | 0 | 1 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| THESUGARMILL_NEWORLEANS_LA | | | | | | | | SAN FERMIN IN NUEVA ORLEANS 2018- THE RUNNING OF THE BULLS WITH THE CRYSTAL METHOD | 35744502 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | | |
| ROCKYMOUNTPARKSRECREATION_ROCKYMOUNT_NC | | | | | | | | DOWNEAST MUSIC FESTIVAL | 41361802 | 0 | 1 | ROCKY MOUNT, NC | | |
| BOTTLELOGICBREWING_ANAHEIM_CA | | | | | | | | THE LOST COLONY 2018: BOTTLE RELEASE | 47018016 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| EXPONMABQFAIRGROUNDS_ALBUQUERQUE_NM | | | | | | | | THE MAC N' CHEESE AND MUSIC FESTIVAL 2018 - ALBUQUERQUE, NM | 45852858 | 0 | 1 | ALBUQUERQUE, NM | | |
| FOOTOFTHEGRANDBASIN_STLOUIS_MO | | | | | | | | 12TH ANNUAL ST. LOUIS BREWERS HERITAGE FESTIVAL | 43863189 | 0 | 1 | ST. LOUIS, MO-IL | | |
| PIERPONTBEACH_VENTURA_CA | | | | | | | | SURF RODEO SURF AND MUSIC FESTIVAL JULY 14TH & 15TH | 42746596 | 0 | 1 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| JEFFERSONPATTERSONPARKANDMUSEUM_STLEONARD_MD | | | | | | | | 2ND ANNUAL SOUTHERN MARYLAND BALLOON FESTIVAL | 45648777 | 0 | 1 | LEXINGTON PARK, MD | | |
| JAKESUNLIMITED_MESA_AZ | | | | | | | | FREEDOM'S ANNUAL SUMMER FAMILY EVENT | 47549862 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| SHOWBOATATLANTICCITY_ATLANTICCITY | | | | | | | | ATLANTIC CITY VEGAN FOOD FESTIVAL 2018 | 42457226 | 0 | 1 | ATLANTIC CITY-HAMMONTON, NJ | | |
| TOPANGACOMMUNITYCENTER_TOPANGA_CA | | | | | | | | REGGAE ON THE MOUNTAIN 2018 | 40826824 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| KIMPTONEPICHOTEL_MIAMI_FL | | | | | | | | SWIM WEEK SIEMPRE DE MODA W/ JACK DANIELS OLD NO 7 (SAT & SUN) | 47578035 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| NORTHAVENUEBEACH_CHICAGO_IL | | | | | | | | VOLLEYWOOD FEATURING CORONA ELECTRIC BEACH | 44070699 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| MOMAPS1_NEWYORK_NY | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | | WARM UP: A-TRAK / SAHBABII / BUDDY / AMBER MARK / FLORENTINO / DJ TAYE / IGLOOGHOST | 45493407 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/18/2018 | CUYAHOGACOUNTYFAIRGROUNDS_MIDDLEBURGHEIGHTS_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CUYAHOGA COUNTY FAIRGROUNDS | MIDDLEBURG HEIGHTS | OH | | OUTDOOR VENUE |
| | 8/18/2018 | BUDDSCREEKRACEWAY_MECHANICSVILLE_MD | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUDDS CREEK RACEWAY | MECHANICSVILLE | MD | LEXINGTON PARK, MD | |
| | 8/18/2018 | 201E4THST_SANTAANA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 201 E. 4TH ST | SANTA ANA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/18/2018 | VALAIRBALLROOM_WESTDESMOINES_IA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VAL AIR BALLROOM | WEST DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| | 8/18/2018 | HOLLYWOODFOREVERCEMETARY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD FOREVER CEMETARY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE |
| | 8/19/2018 | ALEXANDANICITYCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALEX AND ANI CITY CENTER | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | |
| | 8/19/2018 | CIVICCENTERSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/19/2018 | SPARKSOCIALSF_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPARK SOCIAL SF | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 8/19/2018 | 9800INTERNATIONALDRIVE_ORLANDO_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9800 INTERNATIONAL DRIVE | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 8/19/2018 | 917EASTMIFFLINST_MADISON_WI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 917 EAST MIFFLIN ST | MADISON | WI | MADISON, WI | |
| | 8/21/2018 | TURNERHALL_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER HALL | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | |
| | 8/22/2018 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | . | | | | |
| | 8/22/2018 | MULTIPLESTAGESACROSSNORTHWESTARKANSAS_FAYETTEVILLE_AR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MULTIPLE STAGES ACROSS NORTHWEST ARKANSAS | FAYETTEVILLE | AR | FAYETTEVILLE-SPRINGDALE-ROGERS, AR | |
| QUIET RIOT | 8/23/2018 | PROOFROOFTOPLOUNGE_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROOF ROOFTOP LOUNGE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 8/23/2018 | THECATHOLICUNIVERSITYOFAMERICA_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CATHOLIC UNIVERSITY OF AMERICA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 8/23/2018 | ROLANDEPOWELLCONVENTIONCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROLAND E. POWELL CONVENTION CENTER | OCEAN CITY | MD | OCEAN PINES, MD | CONFERENCE CENTER |
| | 8/24/2018 | 5201WMARKETST_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5201 W MARKET ST | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | |
| | 8/24/2018 | EASTERNMARKETSHED3_DETROIT_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EASTERN MARKET, SHED 3 | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 8/24/2018 | JEROMETOSBORNESTADIUM_MENTOR_OH | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEROME T. OSBORNE STADIUM | MENTOR | OH | CLEVELAND, OH | |
| | 8/24/2018 | RIVERSEDGECAMPGROUND_HEBERCITY_UT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVER'S EDGE CAMPGROUND | HEBER CITY | UT | HEBER, UT | MISC |
| | 8/24/2018 | HYATTREGENCYCOLUMBUS_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HYATT REGENCY COLUMBUS | COLUMBUS | OH | COLUMBUS, OH | |
| | 8/24/2018 | MILLENNIUMBILTMORELOSANGELES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MILLENNIUM BILTMORE LOS ANGELES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/24/2018 | MORSEPARKMEADOWS_LAKELURE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORSE PARK MEADOWS | LAKE LURE | NC | FOREST CITY, NC | |
| | 8/24/2018 | CROWNEPLAZADENVERAIRPORTCONVENTIONCTR_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CROWNE PLAZA DENVER AIRPORT CONVENTION CTR | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | |
| | 8/24/2018 | RECESSCHARLOTTE_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECESS CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | |
| | 8/24/2018 | EVENTSPACEATTHEOUTERHARBOR_BUFFALO_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVENT SPACE AT THE OUTER HARBOR | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 8/25/2018 | THELOUISVILLEZOO_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOUISVILLE ZOO | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | |
| | 8/25/2018 | 148FULTONST_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 148 FULTON ST | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 8/25/2018 | BINNSPARK_LANCASTER_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BINNS PARK | LANCASTER | PA | LANCASTER, PA | OUTDOOR VENUE |
| YING YANG TWINS | 8/25/2018 | COMPLEXCONCERTHALL_OAKLAND_CA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMPLEX CONCERT HALL | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 8/25/2018 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | DAIKIN PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM |
| | 8/25/2018 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CONVENTION CENTER | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/22/2018 | NEWYORKHALLOFSCIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK HALL OF SCIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WORLD MAKER FAIRE NEW YORK—SEPTEMBER 22 & 23, 2018 | 43554448 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/22/2018 | DESCANSOBEACHCLUB_AVALON_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESCANSO BEACH CLUB | AVALON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CATALINA WINE MIXER | 43017069 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/22/2018 | HOLLYWOODFOREVERCEMETARY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD FOREVER CEMETARY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | YELLOW SUBMARINE WITH FIREWORKS | 48434269 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/22/2018 | WATERMARK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WATERMARK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | OKTOBERFEST NYC 2018 AT WATERMARK | 41551507 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/22/2018 | SECRETNYCLOCATIONREVEALEDATNOON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SECRET NYC LOCATION (REVEALED AT NOON) | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SOIRéE DANS LE PARC - A CHIC NYC POPUP ALL WHITE DINNER | 42166272 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/22/2018 | TOWERGROVEPARK_STLOUIS_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOWER GROVE PARK | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TASTE OF BLACK ST. LOUIS | 47545404 | 0 | 1 | ST. LOUIS, MO-IL | | |
| | 9/22/2018 | 4922WMARKETST_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4922 W MARKET ST | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HBCU BRAWL: NCAT VS WSSU GREEK NIK TRIAD EDITION | 50051974 | 0 | 1 | GREENSBORO-HIGH POINT, NC | | |
| | 9/22/2018 | GRANDCIRCUSPARK_DETROIT_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND CIRCUS PARK | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2018 DETROIT CHINA FESTIVAL | 45955733 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 9/22/2018 | FOLSOMCITYLIONSPARK_FOLSOM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOLSOM CITY LIONS PARK | FOLSOM | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 26TH ANNUAL FOLSOM RENAISSANCE FAIRE & INTERNATIONAL JOUSTING TOURNAMENT | 46645980 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 9/22/2018 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | | | | | | | | WASTED PRESENTS: REGGAETON & MOOMBAHTON PARTY | 50040971 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/22/2018 | LABAGHWOODS_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LABAGH WOODS | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CHICAGO FOOD TRUCK FESTIVAL (FALL | 42095297 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/22/2018 | SONOMACOUNTYFAIRGROUNDS_SANTAROSA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONOMA COUNTY FAIRGROUNDS | SANTA ROSA | CA | SANTA ROSA-PETALUMA, CA | OUTDOOR VENUE | | 125000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WINGS OVER WINE COUNTRY AIRSHOW 2018 | 46759379 | 0 | 1 | SANTA ROSA-PETALUMA, CA | | |
| | 9/22/2018 | NEWBELGIUMBREWINGCOMPANY_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW BELGIUM BREWING COMPANY | ASHEVILLE | NC | ASHEVILLE, NC | MISC | | 8700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TOUR DE FAT 2018 ASHEVILLE | 45389445 | 0 | 1 | ASHEVILLE, NC | | |
| | 9/22/2018 | FRONTIERSOFFLIGHTMUSEUM_DALLAS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRONTIERS OF FLIGHT MUSEUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GIRLS IN AVIATION DAY DALLAS - 2018 | 45140498 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 9/22/2018 | BROOKLYNEXPOCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN EXPO CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CONFERENCE CENTER | | 83457 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2018 SEX EXPO NEW YORK | 42780589 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/22/2018 | 1101WMCKINLEYAVE_POMONA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1101 W MCKINLEY AVE | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | LA COUNTY FAIR - PASSPORT TO SAVINGS COUPON BOOK SAT/SUN | 50409738 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/20/2018 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | . |
| | 10/20/2018 | BRIGHTONASYLUM_PASSAIC_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON ASYLUM |
| | 10/20/2018 | INDYSCREAMPARKHAUNTEDHOUSE_ANDERSON_IN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDY SCREAM PARK HAUNTED H |
| | 10/20/2018 | GARDENSATLAKEMERRITT_OAKLAND_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARDENS AT LAKE MERRITT |
| | 10/20/2018 | MORIKAMIMUSEUMANDJAPANESEGARDENS_DELRAYBEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORIKAMI MUSEUM AND JAPA |
| | 10/20/2018 | HOLLYWOODFOREVERCEMETARY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD FOREVER CEMETA |
| | 10/20/2018 | LAURELPARKRACETRACK_MARYLANDCITY_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAUREL PARK RACETRACK |
| | 10/20/2018 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NRG CENTER |
| | 10/20/2018 | SIERRANEVADABREWINGCO_CHICO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIERRA NEVADA BREWING CO. |
| | 10/20/2018 | KINOSPORTSCOMPLEXNORTH_TUCSON_A | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KINO SPORTS COMPLEX NORTH |
| | 10/20/2018 | THEPRINTHOUSE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PRINTHOUSE |
| | 10/20/2018 | STATEFAIROFTEXAS_DALLAS_TX | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STATE FAIR OF TEXAS |
| | 10/21/2018 | ROOMMATEGRACEHOTEL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROOM MATE GRACE HOTEL |
| | 10/21/2018 | THEWILLIAMVALE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WILLIAM VALE |
| | 10/21/2018 | PARKDAYSCHOOLSTUDIOONEARTCENTER_OAKLAND_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK DAY SCHOOL + STUDIO ON |
| | 10/21/2018 | CLAIBORNEPELLNEWPORTBRIDGERHODEISLAND_NEWPORT_RI | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLAIBORNE PELL NEWPORT BRID |
| | 10/21/2018 | AUSTINCENTRALLIBRARYAUSTINPUBLICLIBRARY_AUSTIN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUSTIN CENTRAL LIBRARY, AUST |
| | 10/21/2018 | PLANOEVENTCENTER_PLANO_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANO EVENT CENTER |
| | 10/21/2018 | AMPHITHEATERATQUARRYPARK_ROCKLIN_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMPHITHEATER AT QUARRY PAR |
| | 10/21/2018 | GRANDBAZAARNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND BAZAAR NYC |
| | 10/22/2018 | RALEIGHCONVENTIONCENTER_RALEIGH_N | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RALEIGH CONVENTION CENTER |
| | 10/23/2018 | SANTACLARACONVENTIONCENTER_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA CLARA CONVENTION CEN |
| | 10/23/2018 | FORTMASONCENTER_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORT MASON CENTER |
| | 10/24/2018 | THINKTANKGALLERY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THINK TANK GALLERY |
| | 10/24/2018 | DOLCEHAYESMANSION_SANJOSE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOLCE HAYES MANSION |
| | 10/24/2018 | SPINDLETAPBREWERY_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPINDLETAP BREWERY |
| | 10/24/2018 | LITTLEROCKZOO_LITTLEROCK_AR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LITTLE ROCK ZOO |
| | 10/25/2018 | IDAHOFALLSZOOATTAUTPHAUSPARK_IDAHOFALLS_ID | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IDAHO FALLS ZOO AT TAUTPHA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2018 | DOWNTOWNCITYHALL_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN CITY HALL |
| | 11/17/2018 | OXNARDPERFORMINGARTSCONVENTIONCENTER_OXNARD_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OXNARD PERFORMING ARTS & C… CENTER |
| | 11/17/2018 | 2410PRESIDENTIALDR_DURHAM_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2410 PRESIDENTIAL DR. |
| | 11/17/2018 | BARCODE_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARCODE |
| | 11/18/2018 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_ | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | RAPIDES PARISH COLISEUM |
| | 11/18/2018 | LOSANGELESCOUNTYARBORETUMANDBOTANICGARDEN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES COUNTY ARBORETUM… GARDEN |
| | 11/18/2018 | TAILGATERSPARKINGFIRSTDOWNLOT_JACKSONVILLE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TAILGATER'S PARKING: FIRST DO… |
| | 11/18/2018 | AVIATORSPORTSEVENTSCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVIATOR SPORTS & EVENTS CEN… |
| | 11/20/2018 | BOTTLELOGICBREWING_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOTTLE LOGIC BREWING |
| LOUIS THE CHILD | 11/20/2018 | THEPAVILIONATPANAM_INDIANAPOLIS_I | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PAVILION AT PAN AM |
| | 11/21/2018 | 22NOV2018_LITHIA_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22NOV2018 |
| | 11/21/2018 | CHRISTKINDLMARKTATSTEELSTACKS_BETHLEHEM_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRISTKINDLMARKT AT STEELST… |
| | 11/21/2018 | LOSANGELESCOUNTYARBORETUMANDBOTANICGARDEN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES COUNTY ARBORETUM… GARDEN |
| | 11/21/2018 | PREMIUMOPENBARPARTYONTHEPARADEROUTE_STLOUIS_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PREMIUM OPEN BAR PARTY ON T… ROUTE! |
| | 11/21/2018 | MOSCONECENTER_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOSCONE CENTER |
| | 11/22/2018 | SOUTHWOODOFFICECOMPLEX_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHWOOD OFFICE COMPLEX |
| | 11/22/2018 | STARTINGLOCATIONEDISONPARKFIELDHOUSE_CHICAGO_IL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STARTING LOCATION-EDISON PA… |
| | 11/22/2018 | BROADRIPPLE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROAD RIPPLE |
| | 11/22/2018 | SYMPHONYOFLIGHTS_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SYMPHONY OF LIGHTS |
| | 11/22/2018 | COOLIDGEPARK_CHATTANOOGA_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLIDGE PARK |
| | 11/22/2018 | SUNSETHILLTOGOLDENGARDENS_SEATTLE_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUNSET HILL TO GOLDEN GARDE… |
| | 11/22/2018 | WILLIAMSONCOUNTYAGCENTER_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILLIAMSON COUNTY AG CENT… |
| | 11/22/2018 | EDMONDDOWNTOWNCOMMUNITYCENTER_EDMOND_OK | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EDMOND DOWNTOWN COMMU… |
| | 11/22/2018 | COLUMBIAPARKBANDSHELL_KENNEWICK_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA PARK - BANDSHELL |
| | 11/22/2018 | STARTFINISHINFRONTOFFLUORFIELD_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | START/FINISH: IN FRONT OF FLU… |
| | 11/23/2018 | ORLANDOSPEEDWORLDOVALTRACK_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO SPEEDWORLD OVAL T… |
| | 11/23/2018 | MATILDA_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MATILDA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2019 | LOSANGELESCOUNTYARBORETUMANDBOTANICGARDEN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/1/2019 | SPARKSOCIALSF_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREEN VELVET | 1/1/2019 | THEMIDWAY_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2019 | KENTUCKYINTERNATIONALCONVENTIONCENTER_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/2/2019 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/2/2019 | TEXASTRUSTCUTHEATRE_GRANDPRAIRIE_ | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2019 | GASSOUTHARENA_DULUTH_GA | 1 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 1/3/2019 | LOSANGELESCOUNTYARBORETUMANDBOTANICGARDEN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/3/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/4/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/4/2019 | LOSANGELESCOUNTYARBORETUMANDBOTANICGARDEN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2019 | THEKABBALAHCENTRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | FAIRPLEX_POMONA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/5/2019 | CALIFORNIAFAMILYFITNESSROCKLINSPORTSCOMPLEX_ROCKLIN_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | PERSONA_CHICAGO_IL | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | LOSANGELESCOUNTYARBORETUMANDBOTANICGARDEN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | LAVILLITA_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/5/2019 | SANDIEGOCONVENTIONCENTER_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2019 | GRANDPARK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2019 | HIPHOPVINTAGEFLEAMARKET2019_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2019 | LOSANGELESCOUNTYARBORETUMANDBOTANICGARDEN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 1/7/2019 | MONONATERRACECOMMUNITYANDCONVENTIONCENTER_MADISON_WI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2019 | KALAHARIRESORT_SANDUSKY_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2019 | DENVERMUSEUMOFNATURESCIENCE_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2019 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/11/2019 | LIONCOUNTRYSAFARI_LOXAHATCHEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | DONALDESTEPHENSCONVENTIONCENTER_ROSEMONT_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | LIBERTYSTATIONNTCPARK_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | THEWYNWOODYARD_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2019 | ESPLANADEPARK_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2019 | OREGONCONVENTIONCENTER_PORTLAND_OR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OREGON CONVENTION CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | CONFERENCE CENTER | | 203550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | PORTLAND WOMEN'S EXPO EVENT | 44709686 | 0 | 1 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| ZOMBOY | 3/2/2019 | DOWNTOWNLASVEGASEVENTSCENTER_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DOWNTOWN LAS VEGAS EVENTS CENTER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | OUTDOOR VENUE | | 11000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | | RVLTN PRESENTS: ZOMBOY — ROTT N' ROLL TOUR W/ SPACE LACES, BADKLAAT, LUZCID & GEO (18+) | 52267090 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/2/2019 | LOSANGELESALEWORKSBREWERYTASTINGROOM_HAWTHORNE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES ALE WORKS - BREWERY & TASTING ROOM | HAWTHORNE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SMOKEFEST 2 BARBECUE FESTIVAL AT LOS ANGELES ALE WORKS | 54544438 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/2/2019 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | MLB | 48114 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CG STADIUM TAKEOVER | 54205398 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| ELI & FUR | 3/2/2019 | HARDROCKHOTELSANDIEGO_SANDIEGO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK HOTEL SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | MISC | | 3135 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | | | JUSTIN MARTIN + ELI & FUR + WILL CLARKE + MORE | 56051069 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 3/2/2019 | DOWNTOWNJACKSONVILLEBEACH_JACKSONVILLEBEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN JACKSONVILLE BEACH | JACKSONVILLE BEACH | FL | JACKSONVILLE, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JACKSONVILLE MARDI GRAS CELEBRATION AND PUB CRAWL | 14711349 | 0 | 1 | JACKSONVILLE, FL | | |
| | 3/2/2019 | BIGGESTROCKTENTONTHEPARADEROUTE_STLOUIS_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIGGEST ROCK TENT ON THE PARADE ROUTE | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MONSTER TENT AT SOULARD MARDI GRAS 2019 | 52711734 | 0 | 1 | ST. LOUIS, MO-IL | | |
| | 3/3/2019 | CRADLEOFAVIATIONMUSEUM_GARDENCITY_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRADLE OF AVIATION MUSEUM | GARDEN CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE CHOCOLATE EXPO 2019 AT THE CRADLE OF AVIATION MUSEUM IN GARDEN CITY, NY, SUNDAY, MAR. 3, 2019, 10AM-7PM | 51556719 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/3/2019 | HAMPTONPARK_CHARLESTON_SC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON PARK | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TEDDY BEAR PICNIC 2019 | 55416207 | 0 | 1 | CHARLESTON-NORTH CHARLESTON, SC | | |
| | 3/3/2019 | SUITE_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUITE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FAREWELL 2019: #1 SUNDAY DAY PARTY LOVE & HIP HOP'S DJ SELF \| NC/SC DJ SKILLZ \| ATL DJ TAYROCK \| DC'S DJ BIGGS) // $100 ROSE BOTTLE SPECIAL ALL PARTY | 54628966 | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 3/3/2019 | SLATEOAKROOM_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLATE \| OAK ROOM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HENNY&WAFFLES CHARLOTTE \| TOURNAMENT WEEKEND \| MARCH 3 \| SLATE : OAK ROOM : AAP | 54554391 | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 3/5/2019 | MIAMIBEACH_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI BEACH | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DRIP MIAMI SPRINGBREAK 2019 | 54399809 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 3/6/2019 | GEORGIAWORLDCONGRESSCENTER_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA WORLD CONGRESS CENTER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CONFERENCE CENTER | | 118036 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2019 DOTERRA LEADERSHIP RETREAT ATLANTA, GA | 52161956 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 3/6/2019 | LONGBEACHCONVENTIONENTERTAINMENTCENTER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION & ENTERTAINMENT CENTER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER | | 41558 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FRED HALL SHOW ,LONG BEACH MARCH 6 - 10, 2019 | 53515569 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/7/2019 | VULCANGASCOMPANY_AUSTIN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VULCAN GAS COMPANY | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE THROWBACK PARTY | 55561005 | 0 | 1 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/12/2019 | GLOBETHEATRELOSANGELES_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE THEATRE LOS ANGELES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 4/12/2019 | COMPLEXCONCERTHALL_OAKLAND_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMPLEX CONCERT HALL | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 4/12/2019 | EXCHANGEPARK_LADSON_SC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCHANGE PARK | LADSON | SC | CHARLESTON-NORTH CHARLESTON, SC | |
| | 4/12/2019 | HISTORICRURALHILL_HUNTERSVILLE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC RURAL HILL | HUNTERSVILLE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | |
| | 4/12/2019 | OREGONCONVENTIONCENTER_PORTLAND_OR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OREGON CONVENTION CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | CONFERENCE CENTER |
| | 4/12/2019 | HOTELVALLEYHO_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTEL VALLEY HO | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 4/12/2019 | LIVEOAKCAMPGROUND_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIVE OAK CAMPGROUND | SANTA BARBARA | CA | SANTA MARIA-SANTA BARBARA, CA | |
| | 4/12/2019 | NORTHBAYFRONTPARK_CORPUSCHRISTI_T | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH BAYFRONT PARK | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | |
| | 4/12/2019 | THEPRINTHOUSE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PRINTHOUSE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | MISC |
| | 4/12/2019 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/12/2019 | ROLANDTPOWELLCONVENTIONCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROLAND T. POWELL CONVENTION CENTER | OCEAN CITY | MD | OCEAN PINES, MD | |
| | 4/12/2019 | LOEWSPHILADELPHIAHOTEL_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOEWS PHILADELPHIA HOTEL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 4/13/2019 | FERRYPLAZAFARMERSMARKET_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FERRY PLAZA FARMERS MARKET | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 4/13/2019 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | . | | | | |
| | 4/13/2019 | THECAROLEHOEFENERCENTER_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CAROLE HOEFENER CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | |
| | 4/13/2019 | 8THWONDERBREWERY_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8TH WONDER BREWERY | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| TIM MCGRAW | 4/13/2019 | PURCELLPAVILION_NOTREDAME_IN | 0 | ARENA | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURCELL PAVILION | NOTRE DAME | IN | SOUTH BEND-MISHAWAKA, IN-MI | ARENA |
| | 4/13/2019 | KAYBAILEYHUTCHINSONCONVENTIONCENTER_DALLAS_TX | 0 | ARENA | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAY BAILEY HUTCHINSON CONVENTION CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| NEHA KAKKAR | 4/13/2019 | MINNEAPOLISCONVENTIONCENTERAUDITORIUM_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINNEAPOLIS CONVENTION CENTER AUDITORIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 4/13/2019 | NATIONALORANGESHOWEVENTCENTER_SANBERNARDINO_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL ORANGE SHOW EVENT CENTER | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CONFERENCE CENTER |
| | 4/13/2019 | __ | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | . | | | | |
| | 4/13/2019 | BLUEPOINTBREWINGCOMPANY_PATCHOGUE_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE POINT BREWING COMPANY | PATCHOGUE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/13/2019 | MINNEAPOLISCONVENTIONCENTER_MINNEAPOLIS_MN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINNEAPOLIS CONVENTION CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CONFERENCE CENTER |
| | 4/13/2019 | POWERPLANTLIVE_BALTIMORE_MD | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POWER PLANT LIVE! | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | OUTDOOR VENUE |
| | 4/13/2019 | DISNEYLANDHOTEL_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DISNEYLAND HOTEL | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 4/13/2019 | PENNSYLVANIAAVENUEBETWEEN3RD7THSTREETNW_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENNSYLVANIA AVENUE BETWEEN 3RD & 7TH STREET NW | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 4/13/2019 | REPUBLICSQUARE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC SQUARE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 4/13/2019 | CEDARLAKECELLARS_WRIGHTCITY_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CEDAR LAKE CELLARS | WRIGHT CITY | MO | ST. LOUIS, MO-IL | MISC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/11/2019 | BOTTLELOGICBREWING_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOTTLE LOGIC BREWING |
| | 5/11/2019 | BIGCHIEF_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIG CHIEF |
| | 5/11/2019 | STANISLAUSCOUNTYFAIRGROUNDSEVENTCENTER_TURLOCK_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STANISLAUS COUNTY FAIRGROU[illegible] CENTER |
| | 5/11/2019 | JOHNFWOLFECOLUMBUSCOMMONS_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN F. WOLFE COLUMBUS CO[illegible] |
| | 5/12/2019 | GUARDIANPARK_SANDYHOOK_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GUARDIAN PARK |
| | 5/13/2019 | NEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK |
| | 5/14/2019 | FRANKBROWNPARK_PANAMACITYBEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANK BROWN PARK |
| | 5/14/2019 | XFINITYLIVE_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XFINITY LIVE! |
| | 5/15/2019 | TOMLEEPARK_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOM LEE PARK |
| | 5/16/2019 | DISTRICTATLANTA_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DISTRICT ATLANTA |
| LAUREN ALAINA | 5/16/2019 | ROTARYAMPHITHEATER_FRESNO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROTARY AMPHITHEATER |
| | 5/16/2019 | GLOBETHEATRELOSANGELES_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE THEATRE LOS ANGELES |
| BASSRUSH | 5/16/2019 | COXPAVILION_LASVEGAS_NV | 0 | ARENA | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COX PAVILION |
| | 5/16/2019 | SOUTHFLORIDA__FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH FLORIDA |
| | 5/16/2019 | PALMERSQUARE_PRINCETON_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALMER SQUARE |
| | 5/16/2019 | MANACONTEMPORARYCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MANA CONTEMPORARY CHICAG[illegible] |
| | 5/16/2019 | JOSHUATREELAKERVCAMPGROUND_JOSHUATREE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOSHUA TREE LAKE RV & CAMPG[illegible] |
| | 5/17/2019 | SANMATEOCOUNTYEVENTCENTER_SANMATEO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN MATEO COUNTY EVENT CE[illegible] |
| | 5/17/2019 | HOLLYWOODFOREVERCEMETARY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD FOREVER CEMETA[illegible] |
| | 5/17/2019 | SAVANNAHINTERNATIONALTRADECONVENTIONCENTER_SAVANNAH_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAVANNAH INTERNATIONAL TRA[illegible] CONVENTION CENTER |
| | 5/17/2019 | BROOKLYNFISHTRANSFER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN FISH TRANSFER |
| | 5/17/2019 | FORTTUTHILLCOUNTYPARK_FLAGSTAFF_A[illegible] | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORT TUTHILL COUNTY PARK |
| | 5/17/2019 | ROCKETCITYFAIR_HUNTSVILLE_AL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCKET CITY FAIR |
| | 5/17/2019 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE |
| | 5/17/2019 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER |
| | 5/17/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/15/2019 | SPORTOFKINGS_HALLANDALEBEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | ERECKSONMIDDLESCHOOL_ALLEN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | KENTUCKYHORSEPARKALLTECHARENA_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | LOSANGELESCENTERSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | 8120SAWYERBROWNROAD_NASHVILLE_T | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | GERSHWINPARK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | CALDERPLAZA_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | KALONFARM_LANCASTER_MA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ROOTS | 6/15/2019 | HAYDENHOMESAMPHITHEATER_BEND_O | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 6/15/2019 | CENTRALPARK_SANTACLARITA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | LIBERTYSTATIONNTCPARK_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | SPRINGFIELDMANORWINERYDISTILLERYBREWERY_THURMONT_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | BAYOUCITYEVENTCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOAM | 6/15/2019 | NATIONALWESTERNCOMPLEX_DENVER_CO | 0 | ARENA | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | FULLTHROTTLEINDOORKARTING_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | PHILADELPHIAZOO_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2019 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 6/15/2019 | CHASECOUNTYKANSAS_BAZAAR_KS | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPORT OF KINGS | HALLANDALE BEACH | FL | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ERECKSON MIDDLE SCHOOL | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KENTUCKY HORSE PARK - ALLTECH ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LOS ANGELES CENTER STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 8120 SAWYER BROWN ROAD | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GERSHWIN PARK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CALDER PLAZA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KALON FARM | LANCASTER | MA | WORCESTER, MA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HAYDEN HOMES AMPHITHEATER | BEND | OR | BEND, OR | AMPHITHEATER | | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CENTRAL PARK | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LIBERTY STATION NTC PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SPRINGFIELD MANOR WINERY DISTILLERY BREWERY | THURMONT | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BAYOU CITY EVENT CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NATIONAL WESTERN COMPLEX | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | ARENA | OTHER | 7200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FULL THROTTLE INDOOR KARTING | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHILADELPHIA ZOO | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA | MINOR | 10400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHASE COUNTY, KANSAS | BAZAAR | KS | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | SOCA PARADISE : HOOKIN MEH \| SAT 15TH JUNE \| 2 ENTRANCES 2 LINES RSVP NOW ! | 62258924 | 0 | 1 | | | |
| | | | | | | | | **** FREE YOGA EVENT **** DALLAS YOGA FEST, JUNE 15, ALLEN | 60500556 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | | LEXINGTON RODEO 2019 - SATUDAY, JUNE 15TH, 7:30 PM | 59525137 | 0 | 1 | LEXINGTON-FAYETTE, KY | | |
| | | | | | | | | 11TH L.A. BEER WEEK KICKOFF FESTIVAL 2019 | 58918936 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | | CARL COX PRESENTS PURE NY | 59287638 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | NASHVILLE'S BLACK WOMEN'S EXPO (2ND | 48594109 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | | | | | | | | 10TH ANNUAL JUNETEENTH 2019 FESTIVAL - BACK TO THE FUTURE | 56051733 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | GRAND RAPIDS PRIDE FESTIVAL 2019 | 60396140 | 0 | 1 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | | | | | | | | MUDDY PRINCESS BOSTON, MA | 52935030 | 0 | 1 | WORCESTER, MA | | |
| | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 2159636 | | AN EVENING WITH THE ROOTS | 58426826 | 0 | 1 | BEND, OR | 44 | -121 |
| | | | | | | | | BOOTS & BREWS COUNTRY MUSIC FESTIVAL! - SANTA CLARITA JUNE 15TH | 56546418 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | | SAN DIEGO BREW FEST | 59367182 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | | | MARYLAND LAVENDER FESTIVAL AT SPRINGFIELD MANOR WINERY, DISTILLERY, & BREWERY 6/15 | 54165303 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | | HENNYTHING HTX- EVENT TICKETS | 58225323 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 0 | 0 | POP | POP | 0 | 703 | | FOAM WONDERLAND - DENVER, CO 2019 - SUNKEN & SAVAGE TOUR | 58849604 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | | | MUSHROOM RALLY: CINCINNATI | 52844403 | 0 | 1 | CINCINNATI, OH-KY-IN | | |
| | | | | | | | | 2019 COOKIE PROGRAM 500 CLUB EVENT | 60247216 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | | BATON ROUGE PRIDE FEST 2019 | 52927019 | 0 | 1 | BATON ROUGE, LA | 30 | -91 |
| | | | | | | | | 2019 SYMPHONY IN THE FLINT HILLS | 46683920 | 0 | 1 | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/11/2019 | MORTONCOUNTYFAIRGROUNDS_NEWSALEM_ND | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORTON COUNTY FAIRGROUNDS | NEW SALEM | ND | BISMARCK, ND | |
| | 7/11/2019 | HOTSPRINGSRESORTSPANEARASHEVILLENCX_HOTSPRINGS_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOT SPRINGS RESORT & SPA (NEAR ASHEVILLE, NC),X | HOT SPRINGS | NC | ASHEVILLE, NC | |
| RODNEY ATKINS | 7/11/2019 | ROTARYAMPHITHEATER_FRESNO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROTARY AMPHITHEATER | FRESNO | CA | FRESNO, CA | AMPHITHEATER |
| | 7/11/2019 | HARMONYPARK_ELLENDALE_MN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARMONY PARK | ELLENDALE | MN | OWATONNA, MN | |
| | 7/11/2019 | FUREYAIRFIELD_MALVERN_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FUREY AIRFIELD | MALVERN | OH | CANTON-MASSILLON, OH | |
| | 7/11/2019 | PENNSYLVANIACONVENTIONCENTER_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PENNSYLVANIA CONVENTION CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CONFERENCE CENTER |
| | 7/11/2019 | KEGSCANALSIDE_JORDAN_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEGS CANALSIDE | JORDAN | NY | SYRACUSE, NY | |
| | 7/11/2019 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | . | | | | |
| TRACE ADKINS | 7/11/2019 | SILVERLAKES_NORCO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVERLAKES | NORCO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | STADIUM |
| | 7/11/2019 | USNATIONALARBORETUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | US NATIONAL ARBORETUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | OUTDOOR VENUE |
| | 7/11/2019 | CLEVELANDSWATERFRONTNORTHOFFIRSTENERGYSTADIUM_CLEVELAND_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLEVELAND'S WATERFRONT, NORTH OF FIRSTENERGY STADIUM | CLEVELAND | OH | CLEVELAND, OH | |
| | 7/11/2019 | RHEMASRECCENTER_BROKENAROW_OK | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RHEMA'S REC CENTER | BROKEN AROW | OK | | |
| | 7/12/2019 | ATLANTICCITYBEACHBOARDWALK_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTIC CITY BEACH & BOARDWALK | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | OUTDOOR VENUE |
| | 7/12/2019 | COMPLEXCONCERTHALL_OAKLAND_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMPLEX CONCERT HALL | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 7/12/2019 | MARSHFIELDFAIRGROUNDS_MARSHFIELD_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARSHFIELD FAIRGROUNDS | MARSHFIELD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | OUTDOOR VENUE |
| | 7/12/2019 | GEORGIAWORLDCONGRESSCENTER_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA WORLD CONGRESS CENTER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CONFERENCE CENTER |
| | 7/12/2019 | GREENFIELDCOMMUNITYCOLLEGE_GREENFIELD_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREENFIELD COMMUNITY COLLEGE | GREENFIELD | MA | GREENFIELD, MA | |
| | 7/12/2019 | SHOWBOATATLANTICCITY_ATLANTICCITY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHOWBOAT ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| COMMON | 7/12/2019 | THEGALLIVANCENTER_SALTLAKECITY_UT | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GALLIVAN CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | OUTDOOR VENUE |
| | 7/12/2019 | CHRISTIANHERTERPARK_BOSTON_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHRISTIAN HERTER PARK | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 7/12/2019 | NATURALCHIMNEYS_MTSOLON_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATURAL CHIMNEYS | MT SOLON | VA | | |
| | 7/12/2019 | THREECOUNTYFAIRGROUNDS_NORTHAMPTON_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THREE COUNTY FAIRGROUNDS | NORTHAMPTON | MA | AMHERST TOWN-NORTHAMPTON, MA | |
| | 7/12/2019 | GLOBETHEATRELOSANGELES_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE THEATRE LOS ANGELES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 7/12/2019 | OLATHETOWNPARK_OLATHE_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLATHE TOWN PARK | OLATHE | CO | MONTROSE, CO | |
| | 7/12/2019 | AFRICANARTMUSEUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AFRICAN ART MUSEUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 7/12/2019 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 7/12/2019 | TELLURIDETOWNPARK_TELLURIDE_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TELLURIDE TOWN PARK | TELLURIDE | CO | | |
| | 7/12/2019 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| WHISKEY MYERS | 7/13/2019 | WAVEICT_WICHITA_KS | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WAVEICT | WICHITA | KS | WICHITA, KS | CLUB |
| | 7/13/2019 | RANCHOMISSIONVIEJORIDINGPARK_SANJUANCAPISTRANO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RANCHO MISSION VIEJO RIDING PARK | SAN JUAN CAPISTRANO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/5/2019 | MARTHASVINEYARDPERFORMINGARTSCNTR_OAKBLUFFS_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTHA'S VINEYARD PERFORMING ARTS CNTR | OAK BLUFFS | MA | VINEYARD HAVEN, MA | | | -1 | | |
| WEEZER | 8/5/2019 | WINDCREEKSTEELSTAGE_BETHLEHEM_PA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WIND CREEK STEEL STAGE | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | OUTDOOR VENUE | | 6762 | | |
| MAC DEMARCO | 8/6/2019 | LENAHORNEBANDSHELL_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE BANDSHELL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 7000 | | |
| INCUBUS | 8/6/2019 | CANALSIDEATBUFFALOWATERFRONT_BUFFALO_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | CANALSIDE AT BUFFALO WATERFRONT | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | OUTDOOR VENUE | | 19900 | | |
| | 8/6/2019 | THERENTONLANDINGCHECKINTHEPROSHOP_RENTON_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RENTON LANDING: CHECK-IN (THE PRO SHOP) | RENTON | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | |
| THE GOO GOO DOLLS | 8/6/2019 | WINDCREEKSTEELSTAGE_BETHLEHEM_PA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WIND CREEK STEEL STAGE | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | OUTDOOR VENUE | | 6762 | | |
| | 8/7/2019 | CROWNEPLAZASANDIEGOMISSIONVALLEY_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CROWNE PLAZA SAN DIEGO - MISSION VALLEY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | | -1 | | |
| | 8/7/2019 | MUSKEGON_MUSKEGON_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSKEGON | MUSKEGON | MI | MUSKEGON-NORTON SHORES, MI | | | -1 | | |
| INCUBUS | 8/7/2019 | WINDCREEKSTEELSTAGE_BETHLEHEM_PA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WIND CREEK STEEL STAGE | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | OUTDOOR VENUE | | 6762 | | |
| SLASH | 8/7/2019 | PERFORMANCEPAVILIONATSWEETWATER_FORTWAYNE_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERFORMANCE PAVILION AT SWEETWATER | FORT WAYNE | IN | FORT WAYNE, IN | AMPHITHEATER | | 3500 | | |
| | 8/8/2019 | UNIONCOUNTYAIRPORT_MARYSVILLE_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNION COUNTY AIRPORT | MARYSVILLE | OH | COLUMBUS, OH | | | -1 | | |
| | 8/8/2019 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 2200 | | |
| | 8/8/2019 | REELWORKSDENVER_DENVER_CO | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REELWORKS DENVER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | THEATER | | 3500 | | |
| | 8/8/2019 | ONTHEHIGHLINEATTHESPURAT30THSTREETAND10THAVENUE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ON THE HIGH LINE AT THE SPUR AT 30TH STREET AND 10TH AVENUE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 8/8/2019 | LARKINSQUARE_BUFFALO_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LARKIN SQUARE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | MISC | | 4784 | | |
| LUKAS NELSON AND PROMISE OF THE REAL | 8/8/2019 | SNOWPARKOUTDOORAMPHITHEATER_PARKCITY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SNOW PARK OUTDOOR AMPHITHEATER | PARK CITY | UT | HEBER, UT | AMPHITHEATER | | 2378 | | |
| | 8/9/2019 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACADEMY LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1050 | LIVE NATION | EQUITY - OPERATED |
| | 8/9/2019 | GLOBETHEATRELOSANGELES_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE THEATRE LOS ANGELES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | |
| GODSMACK | 8/9/2019 | WINDCREEKSTEELSTAGE_BETHLEHEM_PA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WIND CREEK STEEL STAGE | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | OUTDOOR VENUE | | 6762 | | |
| | 8/9/2019 | TIDEWATERFALLS_TIDEWATER_OR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIDEWATER FALLS | TIDEWATER | OR | NEWPORT, OR | | | -1 | | |
| | 8/9/2019 | SUMMITCOUNTYFAIRGROUNDS_COALVILLE_UT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT COUNTY FAIRGROUNDS | COALVILLE | UT | HEBER, UT | | | -1 | | |
| | 8/9/2019 | COMPLEXCONCERTHALL_OAKLAND_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMPLEX CONCERT HALL | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 1000 | | |
| | 8/9/2019 | GREATLAWNPARK_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT LAWN PARK | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | | | -1 | | |
| | 8/9/2019 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | . | | | | | | -1 | | |
| | 8/9/2019 | STATSRESTAURANTBAR_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STATS RESTAURANT & BAR | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | | -1 | | |
| | 8/9/2019 | THESHERATONCHARLOTTEHOTEL_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHERATON CHARLOTTE HOTEL | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | | -1 | | |
| | 8/10/2019 | WEEKSVILLEHERITAGESOCIETY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEEKSVILLE HERITAGE SOCIETY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 8/10/2019 | THELAGRANDHOTELDOWNTOWN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE L.A. GRAND HOTEL DOWNTOWN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 8/10/2019 | SHENANDOAHSPEEDWAY12MILESFROMCOOTERSLURAYVA_SHENANDOAH_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHENANDOAH SPEEDWAY (12 MILES FROM COOTER'S, LURAY, VA) | SHENANDOAH | VA | | | | -1 | | |
| | 8/10/2019 | TANGEROUTLETSRIVERHEAD_RIVERHEAD_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TANGER OUTLETS RIVERHEAD | RIVERHEAD | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| | 8/10/2019 | PIEDMONTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIEDMONT PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | | 15576 | | |
| | 8/10/2019 | DURHAMCENTRALPARK_DURHAM_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DURHAM CENTRAL PARK | DURHAM | NC | DURHAM-CHAPEL HILL, NC | OUTDOOR VENUE | | 8200 | | |
| | 8/10/2019 | HOLLYWOODFOREVERCEMETARY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD FOREVER CEMETARY | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 3000 | | |
| NELLY | 8/10/2019 | CANALSIDEATBUFFALOWATERFRONT_BUFFALO_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | CANALSIDE AT BUFFALO WATERFRONT | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | OUTDOOR VENUE | | 19900 | | |
| | 8/10/2019 | COLUMBIAMETROPOLITANCONVENTIONCENTER_COLUMBIA_SC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA METROPOLITAN CONVENTION CENTER | COLUMBIA | SC | COLUMBIA, SC | | | -1 | | |
| | 8/10/2019 | PIMLICORACECOURSE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIMLICO RACE COURSE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | OUTDOOR VENUE | | 80451 | | |
| | 8/10/2019 | DENVERMART_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DENVER MART | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | | | -1 | | |
| THE B-52S | 8/10/2019 | HAYDENHOMESAMPHITHEATER_BEND_OR | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HAYDEN HOMES AMPHITHEATER | BEND | OR | BEND, OR | AMPHITHEATER | | 8000 | | |
| FOOL'S GOLD | 8/10/2019 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 3100 | | |
| | 8/10/2019 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACADEMY LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1050 | LIVE NATION | EQUITY - OPERATED |
| | 8/10/2019 | GROWYNWOOD_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRO WYNWOOD | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | |
| | 8/10/2019 | HISTORICYBORCITYSTARTINGATTHEITALIANCLUBOFTAMPA_TAMPA_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC YBOR CITY - STARTING AT THE ITALIAN CLUB OF TAMPA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | |
| | 8/10/2019 | LACENTERSTUDIOS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LA CENTER STUDIOS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 8/10/2019 | JUANITABEACHPARK_KIRKLAND_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUANITA BEACH PARK | KIRKLAND | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | |
| | 8/10/2019 | THESHACK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHACK | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | |
| | 8/10/2019 | SUMMITCOUNTYFAIRGROUNDS_COALVILLE_UT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT COUNTY FAIRGROUNDS | COALVILLE | UT | HEBER, UT | | | -1 | | |
| | 8/10/2019 | COOKEVILLESHISTORICWESTSIDE_COOKEVILLE_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOKEVILLE'S HISTORIC WESTSIDE | COOKEVILLE | TN | COOKEVILLE, TN | | | -1 | | |
| | 8/10/2019 | HARRISONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRISON PARK | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 8/10/2019 | HARRISRIVERFRONTPARK_HUNTINGTON_WV | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRIS RIVERFRONT PARK | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | STADIUM | | 7984 | | |
| | 8/10/2019 | FAIRPLEX_POMONA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FAIRPLEX | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 81321 | | |
| | 8/10/2019 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIER FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLS/NFL | 62500 | | |
| | 8/10/2019 | SONOMARACEWAY_SONOMA_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONOMA RACEWAY | SONOMA | CA | SANTA ROSA-PETALUMA, CA | | | -1 | | |
| | 8/10/2019 | HAWTHORNERACECOURSE_CICERO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAWTHORNE RACE COURSE | CICERO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| DIRTY SOUTH | 8/10/2019 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCHANGE LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1250 | | |
| | 8/10/2019 | DOROTHEADIXPARK_RALEIGH_NC | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOROTHEA DIX PARK | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | |
| | 8/10/2019 | GRANDPARK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND PARK | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | |
| | 8/10/2019 | NAPERSETTLEMENT_NAPERVILLE_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NAPER SETTLEMENT | NAPERVILLE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 8/10/2019 | HECKSCHERSTATEPARKFIELD2_EASTISLIP_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HECKSCHER STATE PARK - FIELD 2 | EAST ISLIP | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| BRAD PAISLEY | 8/11/2019 | WINDCREEKSTEELSTAGE_BETHLEHEM_PA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WIND CREEK STEEL STAGE | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | OUTDOOR VENUE | | 6762 | | |
| | 8/11/2019 | ALAMEDAPOINT_ALAMEDA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALAMEDA POINT | ALAMEDA | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | |
| OLIVER SMITH | 8/11/2019 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACADEMY LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1050 | LIVE NATION | EQUITY - OPERATED |
| | 8/11/2019 | JACKLONDONSQUARE_OAKLAND_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACK LONDON SQUARE | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | |
| | 8/11/2019 | INSIDEOUTVENUE_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INSIDE OUT VENUE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | |
| | 8/11/2019 | THERECESSFACTORY_ERIE_CO | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RECESS FACTORY | ERIE | CO | GREELEY, CO | | | -1 | | |
| | 8/11/2019 | HALLHIGHSCHOOL_LITTLEROCK_AR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALL HIGH SCHOOL | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | | | -1 | | |
| BEN HARPER | 8/11/2019 | SNOWPARKOUTDOORAMPHITHEATER_PARKCITY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SNOW PARK OUTDOOR AMPHITHEATER | PARK CITY | UT | HEBER, UT | AMPHITHEATER | | 2378 | | |
| | 8/11/2019 | PIEDMONTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIEDMONT PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | | 15576 | | |
| SUICIDEBOYS | 8/11/2019 | THEPALLADIUM_WORCESTER_MA | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PALLADIUM | WORCESTER | MA | WORCESTER, MA | THEATER | | 2160 | | |
| | 8/11/2019 | MEMORIALFIELD_SANDPOINT_ID | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL FIELD | SANDPOINT | ID | SANDPOINT, ID | | | -1 | | |
| | 8/12/2019 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 3200 | | |
| | 8/12/2019 | THERENTONLANDINGCHECKINTHEPROSHOP_RENTON_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RENTON LANDING: CHECK-IN (THE PRO SHOP) | RENTON | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | |
| | 8/12/2019 | IOWAEVENTSCENTER_DESMOINES_IA | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IOWA EVENTS CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | ARENA | OTHER | 17000 | | |
| | 8/13/2019 | WALTERJOHNSONPARK_COFFEYVILLE_KS | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER JOHNSON PARK | COFFEYVILLE | KS | | OUTDOOR VENUE | | 53628 | | |
| | 8/14/2019 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | . | | | | | | -1 | | |
| | 8/14/2019 | ROTARYAMPHITHEATER_FRESNO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROTARY AMPHITHEATER | FRESNO | CA | FRESNO, CA | AMPHITHEATER | | 4000 | | |
| | 8/15/2019 | NEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/2/2019 | COMPOUND_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COMPOUND | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 9/3/2019 | ATLANTACIVICCENTER_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA CIVIC CENTER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 9/4/2019 | NEWARK_NEWARK_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWARK | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/4/2019 | WASHINGTONHILTON_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON HILTON | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 9/5/2019 | EMERALDCITY_LOUISBURG_KS | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMERALD CITY | LOUISBURG | KS | KANSAS CITY, MO-KS | |
| | 9/5/2019 | BARKERHANGAR_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARKER HANGAR | SANTA MONICA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER |
| | 9/6/2019 | SISTERS_SISTERS_OR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SISTERS | SISTERS | OR | BEND, OR | |
| | 9/6/2019 | ALLEYKATBARLOUNGE_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALLEY KAT BAR & LOUNGE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 9/6/2019 | DESCANSOBEACHCLUB_AVALON_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESCANSO BEACH CLUB | AVALON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| SWEAT | 9/6/2019 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCHANGE LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/6/2019 | JAVITSCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAVITS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CONFERENCE CENTER |
| | 9/6/2019 | OHIOEXPOCENTERSTATEFAIRBRICKERMULTIPURPOSEBUILDING_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO EXPO CENTER & STATE FAIR - BRICKER MULTI-PURPOSE BUILDING | COLUMBUS | OH | COLUMBUS, OH | |
| | 9/6/2019 | MUSTANGPANTHERSTADIUM_GRAPEVINE_TX | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSTANG-PANTHER STADIUM | GRAPEVINE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 9/6/2019 | NORTHWESTMARITIMECENTERPOINTHUDSONMARINA_PORTTOWNSEND_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTHWEST MARITIME CENTER & POINT HUDSON MARINA | PORT TOWNSEND | WA | PORT TOWNSEND, WA | |
| | 9/6/2019 | MARRIOTTDOWNTOWNLOUISVILLE_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT DOWNTOWN LOUISVILLE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | |
| | 9/6/2019 | GLOBETHEATRELOSANGELES_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE THEATRE LOS ANGELES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| BILLY CURRINGTON | 9/6/2019 | KCLIVE_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | KC LIVE! | KANSAS CITY | MO | KANSAS CITY, MO-KS | MISC |
| | 9/6/2019 | JEROMETOSBORNESTADIUM_MENTOR_OH | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JEROME T. OSBORNE STADIUM | MENTOR | OH | CLEVELAND, OH | |
| | 9/6/2019 | CHILDRENSHEALTHSTADIUMATPROSPERISD_PROSPER_TX | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHILDREN'S HEALTH STADIUM AT PROSPER ISD | PROSPER | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 9/6/2019 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| | 9/7/2019 | 1325SEUGENEST_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1325 S EUGENE ST | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | |
| | 9/7/2019 | WASHINGTONCONVENTIONCENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON CONVENTION CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CONFERENCE CENTER |
| | 9/7/2019 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 9/7/2019 | MCHENRYCOUNTYFAIRASSOCIATIONFAIRGROUNDS_WOODSTOCK_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCHENRY COUNTY FAIR ASSOCIATION FAIRGROUNDS | WOODSTOCK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/7/2019 | RIVERFRONTLOTRIVERVIEWICEHOUSE_ROCKFORD_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVER FRONT LOT @ RIVERVIEW ICE HOUSE | ROCKFORD | IL | ROCKFORD, IL | |
| | 9/7/2019 | CHAMPIONSSQUARE_NEWORLEANS_LA | 0 | AMPHITHEATER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | CHAMPIONS SQUARE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | AMPHITHEATER |
| | 9/7/2019 | CATCHONE_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| CARY MORIN | 9/7/2019 | LEVITTPAVILIONDENVER_DENVER_CO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | LEVITT PAVILION DENVER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/27/2019 | WASHTENAWCOUNTYFAIRGROUNDS_ANNARBOR_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHTENAW COUNTY FAIRGROUNDS | ANN ARBOR | MI | ANN ARBOR, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JUST BETWEEN FRIENDS ANN ARBOR FALL SALE | 64814103 | 0 | 1 | ANN ARBOR, MI | | |
| RL GRIME | 9/27/2019 | BROOKLYNMIRAGE_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN MIRAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 2976754 | | RL GRIME - RESEARCH & DEVELOPMENT TOUR | 68009145 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| REZZ | 9/27/2019 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR | MAGNA | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 848654 | | REZZ: BEYOND THE SENSES TOUR | 61824096 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | 9/27/2019 | THEWYNWOODMARKETPLACE_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE WYNWOOD MARKETPLACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WYNWOOD'S OCTOBERFEST PRESENTED BY SAMUEL ADAMS 10TH ANNUAL | 62026984 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 9/27/2019 | FREIGHTHOUSESQUARE_TACOMA_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FREIGHTHOUSE SQUARE | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FRIGHTHOUSE STATION | 68987607 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 9/27/2019 | STEPHENSLAKEPARK_COLUMBIA_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS LAKE PARK | COLUMBIA | MO | COLUMBIA, MO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2019 ROOTS N BLUES N BBQ FESTIVAL | 52335936 | 0 | 1 | COLUMBIA, MO | | |
| | 9/27/2019 | DRAGONSTADIUM_SOUTHLAKE_TX | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRAGON STADIUM | SOUTHLAKE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CARROLL VS KELLER VARSITY FOOTBALL | 62084969 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 9/27/2019 | DOWNTOWNDURHAM_DURHAM_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN DURHAM | DURHAM | NC | DURHAM-CHAPEL HILL, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ART OF COOL FESTIVAL | 61606067 | 0 | 1 | DURHAM-CHAPEL HILL, NC | | |
| | 9/28/2019 | 2951BETZCOURT_OREFIELD_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2951 BETZ COURT | OREFIELD | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | LEHIGH VALLEY SCREAM PARK 2019 | 68313123 | 0 | 1 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| | 9/28/2019 | ANNAPOLISCITYDOCK_ANNAPOLIS_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANNAPOLIS CITY DOCK | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 30TH ANNUAL KUNTA KINTE HERITAGE | 61885197 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| FISHER | 9/28/2019 | RAVINE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAVINE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| HIP-HOP & RAP \| AMERICAN \| ELECTRONIC | 0 | 4954591 | | FISHER: CATCH & RELEASE OUTDOOR BLOCK PARTY - RAVINE ATLANTA | 64051370 | | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 9/28/2019 | VETERANSPARK489FORESTHILLPARKWAYBAYVILLENJ08721__ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VETERANS PARK, 489 FOREST HILL PARKWAY, BAYVILLE, NJ 08721 | | | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BERKELEY TOWNSHIP FALL FEST DAY WITH FOOD TRUCKS & FIRE PITS | 66374955 | 0 | 1 | | | |
| | 9/28/2019 | 261POINTSEBAGOROAD_CASCO_ME | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 261 POINT SEBAGO ROAD | CASCO | ME | PORTLAND-SOUTH PORTLAND, ME | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2019 ANNUAL MAINE LAKES BREWFEST | 60528932 | 0 | 1 | PORTLAND-SOUTH PORTLAND, ME | | |
| | 9/28/2019 | 2932STATEROUTE849WEST_MELBER_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2932 STATE ROUTE 849 WEST | MELBER | KY | MAYFIELD, KY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TALON FALLS ADVENTURE PARK 2019 | 70369191 | 0 | 1 | MAYFIELD, KY | | |
| | 9/28/2019 | CENTRALPARKPLAZA_VALPARAISO_IN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTRAL PARK PLAZA | VALPARAISO | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | OUTDOOR VENUE | | 3472 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VALPO BREWFEST 2019 | 55895778 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/28/2019 | BOTTLELOGICBREWING_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOTTLE LOGIC BREWING | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 500000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | EQUIVALENT DOSE 2019: BOTTLE RELEASE | 72241677 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| REZZ | 9/28/2019 | THOMASMACKCENTER_LASVEGAS_NV | 0 | ARENA | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | THOMAS & MACK CENTER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | COLLEGE | 14509 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 848654 | | RVLTN PRESENTS: REZZ — BEYOND THE SENSES TOUR W/ PEEKABOO & BLACKGUMMY | 61998647 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/28/2019 | GEORGIASTATESTADIUM_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA STATE STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MAKER FAIRE ATLANTA 2019 | 67187537 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 9/28/2019 | FOURSEASONSRESORTANDCLUBDALLASATLASCOLINAS_IRVING_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOUR SEASONS RESORT AND CLUB DALLAS AT LAS COLINAS | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2019 PARK PLACE LUXURY & SUPERCAR SHOWCASE | 55182313 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 9/28/2019 | SIERRANEVADABREWINGCO_CHICO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIERRA NEVADA BREWING CO. | CHICO | CA | CHICO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SOLD OUT - SIERRA NEVADA 2019 OKTOBERFEST SAT 9/28 | 66139547 | 0 | 1 | CHICO, CA | | |
| | 9/28/2019 | OHIOVILLAGEATTHEOHIOHISTORYCONNECTION_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO VILLAGE AT THE OHIO HISTORY CONNECTION | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | COLUMBUS COFFEE FESTIVAL 2019 | 65653409 | 0 | 1 | COLUMBUS, OH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/19/2019 | ONELOUDOUN_ASHBURN_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ONE LOUDOUN |
| | 10/19/2019 | COBBGALLERIACENTRE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB GALLERIA CENTRE |
| JOYRYDE | 10/19/2019 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL |
| | 10/19/2019 | PAVILLION_DAVIS_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAVILLION |
| FOR KING & COUNTRY | 10/19/2019 | TINGLEYCOLISEUM_ALBUQUERQUE_NM | 0 | ARENA | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TINGLEY COLISEUM |
| | 10/19/2019 | STROSEDOMINICANHOSPITALSSANMARTINCAMPUS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST ROSE DOMINICAN HOSPITAL… CAMPUS |
| | 10/19/2019 | HOLLYWOODFOREVERCEMETARY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD FOREVER CEMETA… |
| | 10/19/2019 | PLANTATIONFIELD_KENNETTSQUARE_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANTATION FIELD |
| | 10/19/2019 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | . |
| | 10/19/2019 | MIAMIMARINESTADIUM_MIAMI_FL | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI MARINE STADIUM |
| | 10/20/2019 | CLAIBORNEPELLNEWPORTBRIDGERHODEISLAND_NEWPORT_RI | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLAIBORNE PELL NEWPORT BRID… |
| TENACIOUS D | 10/20/2019 | THECRITERION_OKLAHOMACITY_OK | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CRITERION |
| | 10/20/2019 | TEXASFARMERSMARKETATMUELLERLAKEPARK_AUSTIN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS FARMERS' MARKET AT M… |
| | 10/20/2019 | OUTERHARBORBERTH46_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OUTER HARBOR/BERTH 46 |
| COLE SWINDELL | 10/20/2019 | WATERFRONTPARK_SANDIEGO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WATERFRONT PARK |
| | 10/20/2019 | 2900PATTERSONST_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2900 PATTERSON ST |
| MICHAEL W. SMITH | 10/20/2019 | CROSSINGSCOMMUNITYCHURCH_OKLAHOMACITY_OK | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROSSINGS COMMUNITY CHURC… |
| | 10/20/2019 | DOWNTOWN_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN |
| | 10/20/2019 | GRANDBAZAARNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND BAZAAR NYC |
| | 10/20/2019 | KABANA_RICHMOND_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KABANA |
| | 10/20/2019 | IROQUDISAMPHITHEATER_LOUISVILLE_K | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER |
| | 10/20/2019 | 725CADYDR_FORTWASHINGTON_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 725 CADY DR |
| | 10/20/2019 | TBA__ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TBA |
| | 10/20/2019 | 5THREGIMENTARMORY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5TH REGIMENT ARMORY |
| | 10/20/2019 | DCARMORY_WASHINGTON_DC | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DC ARMORY |
| | 10/20/2019 | WATERMARK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WATERMARK |
| | 10/21/2019 | 709EMARKETST_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 709 E MARKET ST |
| | 10/21/2019 | ANTELOPEGYMNASIUM_PHOENIX_AZ | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTELOPE GYMNASIUM |
| | 10/21/2019 | CHARLOTTE_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE |
| | 10/21/2019 | GREENESTREET_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREENE STREET |
| | 10/22/2019 | 113NGREENEST_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113 N GREENE ST |
| | 10/22/2019 | IROQUDISAMPHITHEATER_LOUISVILLE_K | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER |
| | 10/22/2019 | SOUTHBEACH_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH BEACH |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/12/2019 | HYATTREGENCYLAXHOTEL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HYATT REGENCY LAX HOTEL |
| | 11/12/2019 | HILTONSANFRANCISCOUNIONSQUARE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON SAN FRANCISCO UNION SQUARE |
| | 11/13/2019 | TALLEYSTUDENTUNIONMOUNTAINBALLROOM_RALEIGH_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALLEY STUDENT UNION - MOUNTAIN BALLROOM |
| | 11/14/2019 | HOLLYWOODNIGHTMARKETYAMASHIRO_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD NIGHT MARKET @YAMASHIRO |
| | 11/14/2019 | GULFSTREAMPARKRACINGANDCASINO_HALLANDALEBEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GULFSTREAM PARK RACING AND CASINO |
| | 11/14/2019 | TRIBECA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRIBECA |
| | 11/14/2019 | COBBGALLERIACENTRE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB GALLERIA CENTRE |
| | 11/15/2019 | ALUMCREEKCAMPGROUNDS_DELAWARE_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALUM CREEK CAMPGROUNDS |
| COOKIE MONSTA | 11/15/2019 | RAVINE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAVINE |
| | 11/15/2019 | DRAGONSTADIUM_SOUTHLAKE_TX | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAGON STADIUM |
| FKA TWIGS | 11/15/2019 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| | 11/15/2019 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL |
| | 11/15/2019 | GLOBETHEATRELOSANGELES_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE THEATRE LOS ANGELES |
| | 11/15/2019 | CYCLORAMA_BOSTON_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CYCLORAMA |
| | 11/15/2019 | EARTHEXPOCONVENTIONCENTER_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EARTH EXPO & CONVENTION CENTER |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HYATT REGENCY LAX HOTEL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HILTON SAN FRANCISCO UNION SQUARE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TALLEY STUDENT UNION - MOUNTAIN BALLROOM | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOLLYWOOD NIGHT MARKET @YAMASHIRO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GULFSTREAM PARK RACING AND CASINO | HALLANDALE BEACH | FL | | RACETRACK | | 3200001 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TRIBECA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| COBB GALLERIA CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ALUM CREEK CAMPGROUNDS | DELAWARE | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RAVINE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DRAGON STADIUM | SOUTHLAKE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RIVIERA THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GLOBE THEATRE LOS ANGELES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HYATT REGENCY LAX HOTEL | | | | | | | | PRODUCTCON LOS ANGELES: THE PRODUCT MANAGEMENT CONFERENCE | 51658357 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| HILTON SAN FRANCISCO UNION SQUARE | | | | | | | | WOMEN IN PRODUCT CONFERENCE 2019 | 63261845 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| TALLEY STUDENT UNION - MOUNTAIN BALLROOM | | | | | | | | CULTURE WAR AT NORTH CAROLINA STATE UNIVERSITY | 71364415 | 0 | 1 | RALEIGH-CARY, NC | | |
| HOLLYWOOD NIGHT MARKET @YAMASHIRO | | | | | | | | WINTER BAZAAR / HOLIDAY NIGHT MARKET | 73549683 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| GULFSTREAM PARK RACING AND CASINO | | | | | | | | BROWARD COUNTY YOUTH FAIR AT GULFSTREAM PARK | 77006319 | 0 | 1 | | | |
| TRIBECA | | | | | | | | TRIBECA ART+CULTURE NIGHT - NOV. 14 \| FESTIVAL'S EXHIBITIONS, TOURS & EVENTS (6-9PM) \| VIP ART PARTY (8-10:30PM WITH PATRON PASS) | 74928891 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| COBB GALLERIA CENTRE | | | | | | | | SMALL BUSINESS EXPO 2019 - ATLANTA | 50637893 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| ALUM CREEK CAMPGROUNDS | | | | | | | | BUTCH BANDO'S FANTASY OF LIGHTS | 56966226 | 0 | 1 | COLUMBUS, OH | | |
| RAVINE | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 94096 | | COOKIE MONSTA AT RAVINE \| 18+ | 73945957 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| DRAGON STADIUM | | | | | | | | CARROLL VS PLAYOFF VARSITY FOOTBALL | 63311809 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| RIVIERA THEATRE | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC \| AFRICAN | 0 | 1602186 | | FKA TWIGS - MAGDALENE | 69238713 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THE GREAT HALL | | | | | | | | LOUD LUXURY | 64840389 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| GLOBE THEATRE LOS ANGELES | | | | | | | | ADICTIVA / REGGAETON + HIP HOP PARTY @ GLOBE THEATRE 18+/ FREE UNTIL 1030 | 79069441 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/24/2019 | MEADOWLARKBOTANICALGARDENS_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOWLARK BOTANICAL GAR |
| | 12/24/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER |
| | 12/25/2019 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITI FIELD |
| | 12/25/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER |
| | 12/25/2019 | MEADOWLARKBOTANICALGARDENS_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOWLARK BOTANICAL GAR |
| | 12/26/2019 | BROOKLYNHARLEM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN & HARLEM |
| | 12/26/2019 | MEADOWLARKBOTANICALGARDENS_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOWLARK BOTANICAL GAR |
| | 12/26/2019 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITI FIELD |
| | 12/26/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER |
| FISHER | 12/26/2019 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL |
| | 12/27/2019 | SUITEFOODLOUNGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUITE FOOD LOUNGE |
| | 12/27/2019 | BEEFOBRADYS_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEEF 'O' BRADY'S |
| | 12/27/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER |
| | 12/27/2019 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITI FIELD |
| | 12/27/2019 | TRENDZ_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRENDZ |
| SEVEN LIONS | 12/27/2019 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL |
| | 12/27/2019 | MEADOWLARKBOTANICALGARDENS_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOWLARK BOTANICAL GAR |
| | 12/27/2019 | GLOBETHEATRELOSANGELES_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE THEATRE LOS ANGELES |
| | 12/27/2019 | DALLASMARKETHALL_DALLAS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS MARKET HALL |
| | 12/27/2019 | RENAISSANCEAUSTINHOTEL_AUSTIN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RENAISSANCE AUSTIN HOTEL |
| | 12/27/2019 | COMPLEXCONCERTHALL_OAKLAND_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMPLEX CONCERT HALL |
| | 12/27/2019 | SPACENIGHTCLUB_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPACE NIGHTCLUB |
| ERIC PRYDZ | 12/27/2019 | NEWYORKEXPOCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK EXPO CENTER |
| GALANTIS | 12/27/2019 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE |
| NORA EN PURE | 12/28/2019 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL |
| FOUR YEAR STRONG | 12/28/2019 | THEPALLADIUM_WORCESTER_MA | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PALLADIUM |
| | 12/28/2019 | ACADEMYOFNATURALSCIENCES_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ACADEMY OF NATURAL SCIENCE |
| | 12/28/2019 | MEADOWLARKBOTANICALGARDENS_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOWLARK BOTANICAL GAR |
| | 12/28/2019 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER |
| | 12/28/2019 | RAINBOWBALLROOM_FRESNO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAINBOW BALLROOM |
| SEVEN LIONS | 12/28/2019 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE |
| | 12/28/2019 | SOUTHLAKETAHOECOMMUNITYPLAYFIELDSBIJOUPARK_SOUTHLAKETAHOE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH LAKE TAHOE COMMUNIT BIJOU PARK |
| | 12/28/2019 | CITIFIELD_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITI FIELD |
| | 12/28/2019 | SEEDESCRIPTIONFOREACHEVENTSLOCATION__ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEE DESCRIPTION FOR EACH EV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXCISION | 2/8/2020 | DOWNTOWNLASVEGASEVENTSCENTER_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DOWNTOWN LAS VEGAS EVENT |
| | 2/8/2020 | JIMMYS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIMMY'S |
| | 2/8/2020 | CABARRUSARENAANDEVENTSCENTER_CONCORD_NC | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CABARRUS ARENA AND EVENTS |
| | 2/8/2020 | SOUTHWESTAIRLINESCHINESENEWYEARPARADE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHWEST AIRLINES CHINESE |
| | 2/8/2020 | NORTHUTICA_NORTHUTICA_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH UTICA |
| TRIPPIE REDD | 2/8/2020 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| | 2/8/2020 | DOWNTOWNCORALGABLES_CORALGABLES_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN CORAL GABLES |
| | 2/8/2020 | KATRA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KATRA |
| | 2/8/2020 | ASTRALBREWING_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTRAL BREWING |
| DEADMAU5 | 2/8/2020 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL |
| | 2/8/2020 | UNIVERSITYRECREATIONCENTER_CHENEY_WA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY RECREATION CENTER |
| | 2/9/2020 | WILLOHISTORICDISTRICT_PHOENIX_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILLO HISTORIC DISTRICT |
| | 2/9/2020 | RIVERSIDEARTSMARKET_JACKSONVILLE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE ARTS MARKET |
| DEADMAU5 | 2/9/2020 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL |
| | 2/9/2020 | SOFITELLOSANGELESATBEVERLYHILLS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOFITEL LOS ANGELES AT BEVER |
| | 2/11/2020 | LAGOINHAORLANDOCHURCH_ORLANDO_F | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAGOINHA ORLANDO CHURCH |
| | 2/12/2020 | SFBAYAREAOAKLANDCONVENTIONCENTER_OAKLAND_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SF BAY AREA \| OAKLAND CONVE |
| | 2/12/2020 | REGALCINEMAS_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REGAL CINEMAS |
| | 2/13/2020 | THEHOLLYWOODROOSEVELT_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOLLYWOOD ROOSEVELT |
| | 2/13/2020 | THECLASSICSCOUNTRYCLUB_NAPLES_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CLASSICS COUNTRY CLUB |
| | 2/13/2020 | LASVEGASCONVENTIONCENTER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS CONVENTION CENTE |
| TRIPPIE REDD | 2/13/2020 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| | 2/13/2020 | MARRIOTTLOSANGELESAIRPORTHOTEL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT LOS ANGELES AIRPO |
| | 2/13/2020 | GAYLORDNATIONALRESORTCONVENTIONCENTER_OXONHILL_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAYLORD NATIONAL RESORT & C CENTER |
| | 2/14/2020 | 424BARRYAVE_ORLANDO_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 424 BARRY AVE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/18/2020 | ONLINE__ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ONLINE |
| | 4/18/2020 | HUDSONSTATION_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUDSON STATION |
| TREVOR NOAH | 4/19/2020 | PURCELLPAVILION_NOTREDAME_IN | 0 | ARENA | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURCELL PAVILION |
| SNOH AALEGRA | 4/19/2020 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE |
| ONEREPUBLIC | 4/25/2020 | PURCELLPAVILION_NOTREDAME_IN | 0 | ARENA | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PURCELL PAVILION |
| | 4/25/2020 | SANDIEGO_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN DIEGO |
| | 4/26/2020 | BOTTLELOGICBREWING_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOTTLE LOGIC BREWING |
| | 4/27/2020 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | . |
| | 4/29/2020 | ONLINE__ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ONLINE |
| | 5/2/2020 | HOWARDCOUNTYFAIRGROUNDS_WESTFRIENDSHIP_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD COUNTY FAIRGROUNDS |
| | 5/2/2020 | UNIONSQUARE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNION SQUARE |
| | 5/2/2020 | DUPONTCIRCLESTATION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUPONT CIRCLE STATION |
| JHENé AIKO | 5/3/2020 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE |
| OLD DOMINION | 5/5/2020 | COFEEBUTLERAMPHITHEATER_KEYWEST_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COFEE BUTLER AMPHITHEATER |
| | 5/9/2020 | EXPOSITIONPARK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXPOSITION PARK |
| | 5/9/2020 | THELIGHTSFEST_TOUTLE_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LIGHTS FEST |
| | 5/9/2020 | DUPONTCIRCLESTATION_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUPONT CIRCLE STATION |
| | 5/10/2020 | BOTTLELOGICBREWING_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOTTLE LOGIC BREWING |
| | 5/13/2020 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | . |
| | 5/15/2020 | WELDWERKSBREWINGCO_GREELEY_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WELDWERKS BREWING CO. |
| | 5/15/2020 | SPACENEEDLELOOP_SEATTLE_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPACE NEEDLE LOOP |
| | 5/16/2020 | 400PENNSYLVANIAAVENW_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 400 PENNSYLVANIA AVE NW |
| | 5/16/2020 | PIONEERCOURTHOUSESQUARE_PORTLAND_OR | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIONEER COURTHOUSE SQUARE |
| | 5/16/2020 | PIMLICORACECOURSE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIMLICO RACE COURSE |
| | 5/19/2020 | AWAKENINGHOUSEOFPRAYER_DAVIE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING HOUSE OF PRAYER |
| THE HEAD AND THE HEART | 5/24/2020 | SHELBURNEMUSEUM_SHELBURNE_VT | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELBURNE MUSEUM |
| | 5/24/2020 | BOTTLELOGICBREWING_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOTTLE LOGIC BREWING |
| | 5/27/2020 | NEWORLEANSERNESTNMORIALCONVENTIONCENTER_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW ORLEANS ERNEST N. MORIAL CONVENTION CENTER |
| VAMPIRE WEEKEND | 5/28/2020 | CHAMPLAINVALLEYEXPOSITION_ESSEXJUNCTION_VT | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAMPLAIN VALLEY EXPOSITION |
| AJR | 5/29/2020 | LAURIDSENAMPHITHEATER_DESMOINES_IA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | LAURIDSEN AMPHITHEATER |
| | 5/30/2020 | PRINCEGEORGESSPORTSANDLEARNINGCOMPLEX_LANDOVER_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRINCE GEORGE'S SPORTS AND LEARNING COMPLEX |
| | 5/30/2020 | ROYALOAKMUSICTHEATRE_ROYALOAK_M | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL OAK MUSIC THEATRE |
| ADAM SANDLER | 6/1/2020 | THEHALLATLIVE_HANOVER_MD | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HALL AT LIVE |
| | 6/1/2020 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | . |
| | 6/3/2020 | HARVEYBGANTTCENTERFORAFRICANAMERICANARTSCULTURE_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEY B. GANTT CENTER FOR AFRICAN-AMERICAN ARTS + CULTURE |
| | 6/4/2020 | 1130WESTCONWAYDRNW_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1130 WEST CONWAY DR. NW |
| | 6/6/2020 | AWAKENINGHOUSEOFPRAYER_DAVIE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING HOUSE OF PRAYER |
| | 6/7/2020 | BOTTLELOGICBREWING_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOTTLE LOGIC BREWING |
| | 6/10/2020 | AWAKENINGHOUSEOFPRAYER_DAVIE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING HOUSE OF PRAYER |
| | 6/11/2020 | BRICKSOFFROADPARK_POPLARBLUFF_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRICK'S OFFROAD PARK |
| | 6/12/2020 | SUITEFOODLOUNGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUITE FOOD LOUNGE |
| | 6/12/2020 | THEWYNWOODMARKETPLACE_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE WYNWOOD MARKETPLACE |
| | 6/13/2020 | ORLANDOSPEEDWORLDOVALTRACK_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLANDO SPEEDWORLD OVAL TRACK |
| | 6/13/2020 | ESCOBARSOUTH_MORROW_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ESCOBAR SOUTH |
| | 6/13/2020 | ROGUEFITNESS_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROGUE FITNESS |
| | 6/13/2020 | WABAUNSEECOUNTYKANSAS__KS | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WABAUNSEE COUNTY, KANSAS |
| | 6/14/2020 | SUITEFOODLOUNGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUITE FOOD LOUNGE |
| | 6/19/2020 | GEORGIAINTERNATIONALCONVENTIONCENTER_COLLEGEPARK_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA INTERNATIONAL CONVENTION CENTER |
| | 6/19/2020 | WAREHOUSELIVE_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WAREHOUSE LIVE |
| | 6/19/2020 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | . |
| | 6/19/2020 | NEWYORKCITYHALL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK CITY HALL |
| | 6/19/2020 | LAKEERIESPEEDWAY_NORTHEAST_PA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE ERIE SPEEDWAY |
| | 6/20/2020 | BASECAMPMIA_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BASE CAMP MIA |
| | 6/20/2020 | OPIUMNIGHTCLUB_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OPIUM NIGHTCLUB |
| | 6/20/2020 | AUBURNDALESPEEDWAY_WINTERHAVEN_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUBURNDALE SPEEDWAY |
| | 6/20/2020 | REVEL_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVEL |
| | 6/21/2020 | BOTTLELOGICBREWING_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOTTLE LOGIC BREWING |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/26/2020 | THEVILLAGEOFINNSBROOKFIREWORKSFIELD_WRIGHTCITY_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2020 | 3121W150THST_SHAKOPEE_MN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2020 | BOTTLELOGICBREWING_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2020 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2020 | EASTMEADOWDRIVE_VAIL_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2020 | MELROSETRADINGPOST_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2020 | NEWJERSEYCONVENTIONANDEXPOSITIONCENTER_EDISON_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2020 | BLUEHOLLEROFFROADPARK_MAMMOTHCAVE_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/1/2020 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2020 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2020 | SCAREFESTSCREAMPARK_NEWHAVEN_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/2/2020 | MOUNTAINCOVEFARMSRESORT_CHICKAMAUGA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARKER MCCOLLUM | 10/3/2020 | COOKSGARAGE_LUBBOCK_TX | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2020 | LAKEERIESPEEDWAY_NORTHEAST_PA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2020 | SWANSTRAILFARMS_SNOHOMISH_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2020 | 3121W150THST_SHAKOPEE_MN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2020 | BRICKTOWNCENTREATCHARLESTON_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2020 | RENNINGERSANTIQUEANDFARMERSMARKET_KUTZTOWN_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2020 | HISTORICCOURTHOUSEVILLAGE_POWHATAN_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2020 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/3/2020 | SCAREFESTSCREAMPARK_NEWHAVEN_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2020 | EASTMEADOWDRIVE_VAIL_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2020 | 3121W150THST_SHAKOPEE_MN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2020 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/5/2020 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/6/2020 | UTAHVALLEYCONVENTIONCENTER_PROVO_UT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/6/2020 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/14/2020 | GIVEKIDSTHEWORLDVILLAGE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/14/2020 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/14/2020 | SEASONSOFCHANGEINC_ARLINGTON_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2020 | GIVEKIDSTHEWORLDVILLAGE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2020 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/15/2020 | BULLRUNREGIONALPARK_CENTREVILLE_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2020 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2020 | FIFTHTHIRDBALLPARK_COMSTOCKPARK_ | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2020 | GIVEKIDSTHEWORLDVILLAGE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2020 | KENTUCKYINTERNATIONALCONVENTIONCENTER_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/17/2020 | GIVEKIDSTHEWORLDVILLAGE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2020 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2020 | GIVEKIDSTHEWORLDVILLAGE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2020 | NORTHBROOKCOURTMALLWESTLOT_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2020 | BELLINGRATHGARDENSROAD_THEODORE_AL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/18/2020 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2020 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2020 | MUSTARDSEEDHILL_MILLERSBURG_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2020 | LOUISVILLEMEGACAVERN_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2020 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2020 | CENTRALFLORIDAFAIRGROUNDS_ORLANDO_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2020 | GIVEKIDSTHEWORLDVILLAGE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2020 | NATCHITOCHES_NATCHITOCHES_LA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2020 | NORTHBROOKCOURTMALLWESTLOT_NORTHBROOK_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2020 | BELLINGRATHGARDENSROAD_THEODORE_AL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2020 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2020 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2020 | LOUISVILLEMEGACAVERN_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2020 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/4/2021 | MELROSETRADINGPOST_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2021 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2021 | LIONCOUNTYSAFARI_LOXAHATCHEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2021 | HILLARDSAATVPARK_BLEVINS_AR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2021 | OCEANCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2021 | LITTLEJOHNCOLISEUM_CLEMSON_SC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2021 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAUW ALEJANDRO | 4/9/2021 | ATLANTACOLISEUM_DULUTH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2021 | RENOSPARKSCONVENTIONCENTER_RENO_NV | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2021 | SANANTONIOROSEPALACE_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | TAMPACONVENTIONCENTER_TAMPA_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | GAYLORDTEXANRESORTCONVENTIONCENTER_GRAPEVINE_TX | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| PARKER MCCOLLUM | 4/10/2021 | COOKSGARAGE_LUBBOCK_TX | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | LIONCOUNTYSAFARI_LOXAHATCHEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | YORKEXPOCENTER_YORK_PA | 0 | STADIUM | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | RIVIERABEACHMARINA_RIVIERABEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | AUBURNDALESPEEDWAY_WINTERHAVEN_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | DESTINFORTWALTONBEACHCONVENTIONCENTER_FORTWALTONBEACH_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | CHAMPIONSPAVILIONINDIANASTATEFAIRGROUNDS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | EXPOIDAHO_GARDENCITY_ID | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | SEVIERVILLECONVENTIONCENTER_SEVIERVILLE_TN | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | FRISCOSQUARE_FRISCO_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | LOTS4THEVANGUARD_ORLANDO_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | MYRTLEBEACHCONVENTIONCENTER_MYRTLEBEACH_SC | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/10/2021 | GREATERRICHMONDCONVENTIONCENTER_RICHMOND_VA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2021 | MELROSETRADINGPOST_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2021 | OCEANCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2021 | REDNECKMUDPARK_PUNTAGORDA_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2021 | ARIZONAGRANDRESORTSPA_PHOENIX_AZ | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2021 | TBA_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/19/2021 | AUBURNDALESPEEDWAY_WINTERHAVEN_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUBURNDALE SPEEDWAY |
| | 6/20/2021 | TIMESSQUARE_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMES SQUARE |
| | 6/20/2021 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCHANGE LA |
| | 6/20/2021 | LOFTYSPACES_DALLAS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOFTY SPACES |
| | 6/20/2021 | RHODAGOLDMANCONCERTMEADOWSIGMUNDSTERNGROVERECREATIONAREA_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RHODA GOLDMAN CONCERT ME[illegible] SIGMUND STERN GROVE RECREA[illegible] |
| | 6/20/2021 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK |
| | 6/20/2021 | FOUNTAINVALLEYRECREATIONCENTERANDSPORTSPARK_FOUNTAINVALLEY_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNTAIN VALLEY RECREATION [illegible] SPORTS PARK |
| | 6/20/2021 | WILMOTRACEWAY_WILMOT_WI | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILMOT RACEWAY |
| | 6/24/2021 | SALTPALACECONVENTIONCENTER_SALTLAKECITY_UT | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SALT PALACE CONVENTION CENT[illegible] |
| | 6/24/2021 | ROWDTLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROW DTLA |
| | 6/24/2021 | PRINCEGEORGESSPORTSANDLEARNINGCOMPLEX_LANDOVER_MD | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRINCE GEORGE'S SPORTS AND L[illegible] |
| JAMEY JOHNSON | 6/24/2021 | CHESTERFIELDAMPHITHEATER_CHESTERFIELD_MO | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHESTERFIELD AMPHITHEATER |
| | 6/25/2021 | SHOWBOATATLANTICCITY_ATLANTICCITY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHOWBOAT ATLANTIC CITY |
| | 6/25/2021 | GREATAUDITORIUM_OCEANGROVE_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT AUDITORIUM |
| GET THE LED OUT | 6/25/2021 | DRMARTINLUTHERKINGJRMEMORIALPARK_ROCHESTER_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR. MARTIN LUTHER KING, JR. M[illegible] |
| EXCISION | 6/25/2021 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR |
| | 6/25/2021 | 345BULTERSTBROOKLYNNY11217_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 345 BULTER ST, BROOKLYN NY 11[illegible] |
| | 6/26/2021 | CARROLLCOUNTYFARMMUSEUM_WESTMINSTER_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CARROLL COUNTY FARM MUSEU[illegible] |
| | 6/26/2021 | WELDWERKSBREWINGCO_GREELEY_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WELDWERKS BREWING CO. |
| | 6/26/2021 | CHSFIELD_STPAUL_MN | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHS FIELD |
| | 6/26/2021 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM |
| | 6/26/2021 | 1500SUNSETDR_GUNTERSVILLE_AL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1500 SUNSET DR |
| | 6/26/2021 | MONTAGEMOUNTAIN_SCRANTON_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONTAGE MOUNTAIN |
| | 6/26/2021 | EMBASSYSUITESBYHILTONDALLASFRISCOHOTELCONVENTIONCENTERSPA_FRISCO_[illegible] | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY SUITES BY HILTON DA[illegible] HOTEL CONVENTION CENTER & [illegible] |
| | 6/26/2021 | PFINGSTANIMALACRESPARK_LAKEFORESTPARK_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PFINGST ANIMAL ACRES PARK |
| | 6/26/2021 | 4THSTREETMARKET_SANTAANA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4TH STREET MARKET |
| | 6/26/2021 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/6/2021 | SUMMITCOUNTYFAIRGROUNDS_COALVILLE_UT | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT COUNTY FAIRGROUNDS |
| | 8/6/2021 | GRANDPATINYSFARM_FRANKENMUTH_M | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRANDPA TINY'S FARM |
| | 8/6/2021 | KENAIPENINSULAFAIRGROUNDS_NINILCHIK_AK | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KENAI PENINSULA FAIRGROUNDS |
| | 8/6/2021 | THERENTONLANDINGCHECKINTHEPROSHOP_RENTON_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RENTON LANDING: CHECK-IN |
| | 8/6/2021 | CHOCTAWSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | CHOCTAW STADIUM |
| | 8/6/2021 | GREENMEADHISTORICALPARK_LIVONIA_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREENMEAD HISTORICAL PARK |
| | 8/6/2021 | ROOSTERTAILDETROIT_DETROIT_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROOSTERTAIL DETROIT |
| | 8/6/2021 | WELDWERKSBREWINGCO_GREELEY_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WELDWERKS BREWING CO. |
| | 8/6/2021 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACADEMY LA |
| | 8/7/2021 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | . |
| | 8/7/2021 | HOLLYWOODFOREVERCEMETARY_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD FOREVER CEMETA |
| MODEST MOUSE | 8/7/2021 | BREWERYOMMEGANG_COOPERSTOWN_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BREWERY OMMEGANG |
| HANK WILLIAMS, JR. | 8/7/2021 | NUTTYBROWNAMPHITHEATRE_AUSTIN_T | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NUTTY BROWN AMPHITHEATRE |
| | 8/7/2021 | LAKEERIESPEEDWAY_NORTHEAST_PA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE ERIE SPEEDWAY |
| | 8/7/2021 | ELLASHARPMUSEUM_JACKSON_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELLA SHARP MUSEUM |
| | 8/7/2021 | 921WMAYFIELDRD_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 921 W MAYFIELD RD |
| | 8/7/2021 | RENDEZVOUSEVENTSCENTERFORMERLYHIDEAWAYPARK_WINTERPARK_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RENDEZVOUS EVENTS CENTER (F HIDEAWAY PARK) |
| | 8/7/2021 | HOCKINGCOUNTYFAIRGROUNDS_LOGAN_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOCKING COUNTY FAIRGROUND |
| | 8/7/2021 | UTICAZOO_UTICA_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTICA ZOO |
| | 8/7/2021 | DESERETPEAKCOMPLEX_GRANTSVILLE_UT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DESERET PEAK COMPLEX |
| | 8/7/2021 | 8800WGRANDRIVERRD_FOWLERVILLE_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8800 W GRAND RIVER RD |
| | 8/7/2021 | LAURIDSENAMPHITHEATER_DESMOINES_ | 1 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | LAURIDSEN AMPHITHEATER |
| FOAM | 8/7/2021 | NATIONALWESTERNCOMPLEX_DENVER_CO | 0 | ARENA | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL WESTERN COMPLEX |
| | 8/7/2021 | PEGGYPARK_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEGGY PARK |
| | 8/7/2021 | NAPERSETTLEMENT_NAPERVILLE_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NAPER SETTLEMENT |
| | 8/7/2021 | WATERSIDEDISTRICT_NORFOLK_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WATERSIDE DISTRICT |
| LOS TUCANES DE TIJUANA | 8/7/2021 | SANTAFESPRINGSSWAPMEET_SANTAFESPRINGS_NM | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA FE SPRINGS SWAP MEET |
| | 8/7/2021 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK |
| | 8/7/2021 | MARSHFIELDFAIRGROUNDS_MARSHFIELD_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARSHFIELD FAIRGROUNDS |
| | 8/7/2021 | CONEYARTWALLS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONEY ART WALLS |
| RICK ROSS | 8/7/2021 | OUTERHARBORBUFFALO_BUFFALO_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUTER HARBOR BUFFALO |
| | 8/7/2021 | WASHINGTONMIDSUMMERRENAISSANCEFAIREATTHEKELLEYFARM_BONNEYLAKE_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON MIDSUMMER RE AT THE KELLEY FARM |
| | 8/7/2021 | THERENTONLANDINGCHECKINTHEPROSHOP_RENTON_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RENTON LANDING: CHECK-IN |
| | 8/8/2021 | CAMPSACAJAWEA_SPARTA_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAMP SACAJAWEA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/11/2021 | LONGVIEWLAKESWIMBEACH_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JON PARDI | 9/11/2021 | WATERFRONTPARK_SANDIEGO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2021 | NORTONCOMMONSPEPPERMINTPARK_PROSPECT_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LA SEPTIMA BANDA | 9/11/2021 | SANTAFESPRINGSSWAPMEET_SANTAFESPRINGS_NM | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2021 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/11/2021 | MATTSONLOWERHARBORPARK_MARQUETTE_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2021 | BLISSNIGHTCLUB_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2021 | NATIONALHARBORSOUTHPOINTE_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| INDIGO GIRLS | 9/11/2021 | IROQUOISAMPHITHEATER_LOUISVILLE_KY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/11/2021 | WATERSIDEDISTRICT_NORFOLK_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2021 | HOWWEIRDSTREETFAIRE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2021 | YAKAAMA_FORESTVILLE_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JON PARDI | 9/12/2021 | AVILABEACHGOLFRESORT_AVILABEACH_C | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/12/2021 | LIVINGWORDCHRISTIANCENTER_FORESTPARK_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/13/2021 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LONGVIEW LAKE SWIM BEACH | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WATERFRONT PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 45500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NORTON COMMONS \| PEPPERMINT PARK | PROSPECT | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SANTA FE SPRINGS SWAP MEET | SANTA FE SPRINGS | NM | | MISC | | 7656 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THOMPSON'S POINT | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | AMPHITHEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MATTSON LOWER HARBOR PARK | MARQUETTE | MI | MARQUETTE, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BLISS NIGHTCLUB | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NATIONAL HARBOR SOUTHPOINTE | NATIONAL HARBOR | MD | | OUTDOOR VENUE | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IROQUOIS AMPHITHEATER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | AMPHITHEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WATERSIDE DISTRICT | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | OUTDOOR VENUE | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOW WEIRD STREET FAIRE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| YA-KA-AMA | FORESTVILLE | CA | SANTA ROSA-PETALUMA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AVILA BEACH GOLF RESORT | AVILA BEACH | CA | SAN LUIS OBISPO-PASO ROBLES, CA | AMPHITHEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LIVING WORD CHRISTIAN CENTER | FOREST PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SHAKE THE LAKE COUNTRY MUSIC FESTIVAL | 130048745 | 0 | 1 | KANSAS CITY, MO-KS | | |
| 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 14 | 5079054 | | BOOTS IN THE PARK W/ JON PARDI NEW TICKET LINK - HTTPS://BIT.LY/3HAYIA1 | 124347981 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | | HOMEARAMA 2021 \| NORTON COMMONS, PEPPERMINT PARK | 162860921 | 0 | 1 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 0 | 0 | LATIN | LATIN | 0 | 965816 | | LA SEPTIMA BANDA, LOS NUEVOS REBELDES Y DECRETO NORTE | 167433563 | 0 | 1 | | | |
| | | | | | | | STREET EATS AND BEATS - 21+ EVENT | 156460409 | 0 | 1 | PORTLAND-SOUTH PORTLAND, ME | | |
| | | | | | | | MICHIGAN BREWERS GUILD 12TH ANNUAL U.P. FALL BEER FESTIVAL-SOLD OUT! | 159560699 | 0 | 1 | MARQUETTE, MI | | |
| | | | | | | | LATE REGISTRATION: UMD X HOWARD PARTY | 169381629 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | CULTUREFEST DMV 2021 - TOGETHER AS ONE | 93334435 | 0 | 1 | | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | 687019 | | ANI DIFRANCO & INDIGO GIRLS | 155381059 | 0 | 1 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | | NORFOLK TACO FESTIVAL | 167421609 | 0 | 1 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | | HOW WEIRD 2021 | 163748045 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | MUDDY PRINCESS SANTA ROSA, CA | 88577533 | 0 | 1 | SANTA ROSA-PETALUMA, CA | | |
| 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 13 | 5079054 | | JON PARDI | 89895115 | 0 | 1 | SAN LUIS OBISPO-PASO ROBLES, CA | | |
| | | | | | | | 2021 INTERNATIONAL FAITH CONFERENCE (HOST DR. BILL WINSTON) | 163755055 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | GETTY MUSIC WORSHIP CONFERENCE 2021: SING! - IN CHRIST ALONE | 118993169 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, T | 36 | -87 |
| [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/10/2021 | AMERICANGERMANCLUBOFTHEPALMBEACHES_LAKEWORTH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN GERMAN CLUB OF THE PALM BEACHES | LAKE WORTH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | A TASTE OF OKTOBERFEST FEATURING BREWS, FOOD & MUSIC | 158284765 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 10/10/2021 | IROQUOISAMPHITHEATER_LOUISVILLE_K | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | AMPHITHEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | JACK O'LANTERN SPECTACULAR | 168316401 | 0 | 1 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 10/10/2021 | MRBONESPUMPKINPATCH_CULVERCITY_C | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MR. BONES PUMPKIN PATCH | CULVER CITY | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MR. BONES 2021 | 168659761 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/10/2021 | SMORGASBURGLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SMORGASBURG LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | KCRW & GUSTAVO'S GREAT TORTILLA TOURNAMENT OF CHAMPIONS | 168693547 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/10/2021 | MAPLEGROVERACEWAY_MOHNTON_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAPLE GROVE RACEWAY | MOHNTON | PA | READING, PA | RACETRACK | | 36717 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | I-105 FALLFEST 2021 | 161608645 | 0 | 1 | READING, PA | | |
| | 10/11/2021 | SSSJOUVERTFIELD_OPALOCKA_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | #SSS JOUVERT FIELD | OPA LOCKA | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | #SSS BLUE.......DE BIGGEST JOUVERT COOLER FETE IN | 153632555 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 10/11/2021 | THEVENUE_OPALOCKA_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VENUE | OPALOCKA | FL | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | EVENT #7 - WHINE DOWN - LAST LAP FETE MIAMI CARNIVAL WEEKEND 2021 | 136347413 | 0 | 1 | | | |
| | 10/11/2021 | MIAMIMARINESTADIUM_MIAMI_FL | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI MARINE STADIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | | 6566 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | GLASSHOUSE MIAMI* | 163441135 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 10/11/2021 | MRBONESPUMPKINPATCH_CULVERCITY_C | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MR. BONES PUMPKIN PATCH | CULVER CITY | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MR. BONES 2021 | 168659939 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 10/11/2021 | SOUTHBEACH_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH BEACH | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MIAMI CARNIVAL WET DREAMS MANSION POOL PARTY | 153876483 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| GOJIRA | 10/11/2021 | THEUNIONEVENTCENTER_SALTLAKECITY_ | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNION EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 3500 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 1 | METAL | METAL | 1 | 1396883 | | GOJIRA | 151089899 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | 10/12/2021 | HUDSONRIVERPARKSPIER46_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUDSON RIVER PARK'S PIER 46 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | THE FRAME: ROOFTOP FILMS & LULULEMON NYC | 170964739 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BLACK VEIL BRIDES | 10/12/2021 | REVOLUTIONCONCERTHOUSE_GARDENCITY_ID | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION CONCERT HOUSE | GARDEN CITY | ID | BOISE CITY, ID | CLUB | | 2200 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | ROCK | ROCK \| METAL \| PUNK | 0 | 1872215 | | IN THIS MOMENT & BLACK VEIL BRIDES W/ SPECIAL GUESTS DED | 80724385 | 0 | 1 | BOISE CITY, ID | | |
| | 10/12/2021 | IROQUOISAMPHITHEATER_LOUISVILLE_K | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IROQUOIS AMPHITHEATER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | AMPHITHEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | JACK O'LANTERN SPECTACULAR | 168522929 | 0 | 1 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 10/13/2021 | MILLCREEKTOWNCENTER_MILLCREEK_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILL CREEK TOWN CENTER | MILL CREEK | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | JBF POP UP CONSIGNMENT SALE \| LYNNWOOD/MILL CREEK FALL SALE 2021 | 176164159 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| JIMMY EAT WORLD | 10/13/2021 | THEUNIONEVENTCENTER_SALTLAKECITY_ | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNION EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 3500 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | 6493704 | | JIMMY EAT WORLD & TAKING BACK SUNDAY | 160362611 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/31/2021 | ROERSZOOFARI_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROER'S ZOOFARI | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | |
| | 10/31/2021 | AVIATORSPORTSEVENTSCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVIATOR SPORTS & EVENTS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 13815 | | | 0 | 1 | 0 | |
| | 11/1/2021 | TBA_CLEMSON_SC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TBA | CLEMSON | SC | GREENVILLE-ANDERSON-GREER, SC | | | -1 | | | 0 | 1 | 0 | |
| | 11/2/2021 | CLUBNFTNYCMARGARITAVILLERESORTTHEEDISONBALLROOMANDROOFTOPTHEPALLADIUMTIMESSQUARETHETOWNHALLTHEATER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB NFT.NYC (MARGARITAVILLE RESORT), THE EDISON BALLROOM AND ROOFTOP , THE PALLADIUM TIMES SQUARE & THE TOWN HALL THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | |
| | 11/3/2021 | TBA_TUSCALOOSA_AL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TBA | TUSCALOOSA | AL | TUSCALOOSA, AL | | | -1 | | | 0 | 1 | 0 | |
| | 11/3/2021 | THEGREATHALL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | | | 0 | 1 | 0 | |
| | 11/4/2021 | BROOKLYNEXPOCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN EXPO CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CONFERENCE CENTER | | 83457 | | | 0 | 1 | 0 | |
| | 11/4/2021 | ROERSZOOFARI_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROER'S ZOOFARI | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | |
| ZACH WILLIAMS | 11/5/2021 | LEGACYCHURCH_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEGACY CHURCH | ALBUQUERQUE | NM | ALBUQUERQUE, NM | THEATER | | 4600 | | | 0 | 1 | 0 | |
| CHICAGO | 11/5/2021 | FIREKEEPERSCASINOHOTEL_BATTLECREEK_MI | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIREKEEPERS CASINO HOTEL | BATTLE CREEK | MI | BATTLE CREEK, MI | MISC | | 2395 | | | 0 | 1 | 0 | |
| | 11/5/2021 | THEBASINRECREATIONFIELDHOUSE_PARKCITY_UT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASIN RECREATION FIELDHOUSE | PARK CITY | UT | HEBER, UT | | | -1 | | | 0 | 1 | 0 | |
| SONNY FODERA | 11/5/2021 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | |
| | 11/5/2021 | ROERSZOOFARI_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROER'S ZOOFARI | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | |
| | 11/5/2021 | EARTHEXPOCONVENTIONCENTER_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EARTH EXPO & CONVENTION CENTER | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | CONFERENCE CENTER | | 185668 | | | 0 | 1 | 0 | |
| | 11/5/2021 | I2972NDSTREETKANSASCITYNORTH_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | I-29 & 72ND STREET, KANSAS CITY NORTH | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | | 0 | 1 | 0 | |
| | 11/5/2021 | LEEUNIVERSITY_CLEVELAND_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE UNIVERSITY | CLEVELAND | TN | CLEVELAND, TN | | | -1 | | | 0 | 1 | 0 | |
| | 11/5/2021 | 16THSTREETTRAINSTATION_OAKLAND_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16TH STREET TRAIN STATION | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | |
| | 11/5/2021 | LASVEGASCONVENTIONCENTER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS CONVENTION CENTER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CONFERENCE CENTER | | 69823 | | | 0 | 1 | 0 | |
| | 11/5/2021 | HAMPTONROADSCONVENTIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON ROADS CONVENTION CENTER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | CONFERENCE CENTER | | 10600 | | | 0 | 1 | 0 | |
| | 11/5/2021 | PIER35_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 35 | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | |
| FOR KING & COUNTRY | 11/5/2021 | REALLIFEAMPHITHEATER_SELMA_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REAL LIFE AMPHITHEATER | SELMA | TX | | AMPHITHEATER | | 20000 | | | 0 | 1 | 0 | |
| | 11/5/2021 | TENNESSEESMOKIESBASEBALLSTADIUM_KODAK_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE SMOKIES BASEBALL STADIUM | KODAK | TN | SEVIERVILLE, TN | | | -1 | | | 0 | 1 | 0 | |
| | 11/5/2021 | SANANTONIOROSEPALACE_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN ANTONIO ROSE PALACE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | | | -1 | | | 0 | 1 | 0 | |
| DR. DOG | 11/6/2021 | THEUNIONEVENTCENTER_SALTLAKECITY_UT | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNION EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 3500 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/5/2021 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO |
| | 12/5/2021 | VASONALAKECOUNTYPARK_LOSGATOS_C | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VASONA LAKE COUNTY PARK |
| | 12/6/2021 | GIVEKIDSTHEWORLDVILLAGE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GIVE KIDS THE WORLD VILLAGE |
| | 12/7/2021 | GIVEKIDSTHEWORLDVILLAGE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GIVE KIDS THE WORLD VILLAGE |
| | 12/8/2021 | HALLOFFLOWERS_CATHEDRALCITY_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALL OF FLOWERS |
| | 12/8/2021 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION |
| | 12/8/2021 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO |
| | 12/8/2021 | GIVEKIDSTHEWORLDVILLAGE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GIVE KIDS THE WORLD VILLAGE |
| KERO KERO BONITO | 12/9/2021 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER |
| KENNY G | 12/9/2021 | FIREKEEPERSCASINOHOTEL_BATTLECREEK_MI | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIREKEEPERS CASINO HOTEL |
| | 12/9/2021 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO |
| | 12/9/2021 | JOSEPHINELOUNGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOSEPHINE LOUNGE |
| | 12/9/2021 | GIVEKIDSTHEWORLDVILLAGE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GIVE KIDS THE WORLD VILLAGE |
| | 12/10/2021 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO |
| | 12/10/2021 | MEADOWLARKBOTANICALGARDENS_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOWLARK BOTANICAL GAR[illegible] |
| | 12/10/2021 | DOGGETTFORDPARKARENA_BEAUMONT_ | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOGGETT FORD PARK ARENA |
| | 12/10/2021 | GIVEKIDSTHEWORLDVILLAGE_KISSIMMEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GIVE KIDS THE WORLD VILLAGE |
| | 12/10/2021 | OREGONGARDENRESORT_SILVERTON_OR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2021 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OREGON GARDEN RESORT |
| [illegible] | | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPPIE SABOTAGE | 1/29/2022 | THEUNIONEVENTCENTER_SALTLAKECITY_ | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNION EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 1/29/2022 | MEDULLABAPTISTCHURCH_LAKELAND_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEDULLA BAPTIST CHURCH | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL | |
| SUBTRONICS | 1/29/2022 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR | MAGNA | UT | SALT LAKE CITY-MURRAY, UT | CLUB |
| | 1/29/2022 | GROOVESOFHOUSTON_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GROOVES OF HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 1/29/2022 | THENIKETRACKANDFIELDCENTERATTHEARMORY_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NIKE TRACK AND FIELD CENTER AT THE ARMORY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/30/2022 | GREATERRICHMONDCONVENTIONCENTER_RICHMOND_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREATER RICHMOND CONVENTION CENTER | RICHMOND | VA | RICHMOND, VA | |
| | 1/30/2022 | MOUNTAINAMERICAEXPOCENTER_SANDY_UT | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNTAIN AMERICA EXPO CENTER | SANDY | UT | SALT LAKE CITY-MURRAY, UT | |
| | 1/30/2022 | MITCHELLCENTER_MOBILE_AL | 0 | ARENA | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL CENTER | MOBILE | AL | MOBILE, AL | ARENA |
| | 1/31/2022 | STLOUIS_STLOUIS_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. LOUIS | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 1/31/2022 | 1414THSTE_STPAUL_MN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141 4TH ST E | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 2/1/2022 | LIONCOUNTYSAFARI_LOXAHATCHEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LION COUNTY SAFARI | LOXAHATCHEE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | OUTDOOR VENUE |
| | 2/3/2022 | PUBLICSIDEWALKSOUTSIDEMILLERSENATEBUILDING_ANNAPOLIS_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUBLIC SIDEWALKS OUTSIDE MILLER SENATE BUILDING | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 2/3/2022 | NORTHCENTREMALL_TUCSON_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTHCENTRE MALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 2/4/2022 | DELTAHOTELSMARRIOTTMESA_MESA_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELTA HOTELS MARRIOTT MESA | MESA | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 2/4/2022 | THEGROUNDS_MOBILE_AL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GROUNDS | MOBILE | AL | MOBILE, AL | OUTDOOR VENUE |
| | 2/4/2022 | FLORIDAHORSEPARK_OCALA_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLORIDA HORSE PARK | OCALA | FL | OCALA, FL | |
| | 2/5/2022 | PALMSPRINGSCONVENTIONCENTER_PALMSPRINGS_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALM SPRINGS CONVENTION CENTER | PALM SPRINGS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | CONFERENCE CENTER |
| | 2/5/2022 | FORTWORTHCONVENTIONCENTERARENA_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORT WORTH CONVENTION CENTER ARENA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 2/5/2022 | RENAISSANCESCHAUMBURGCONVENTIONCENTERHOTEL_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RENAISSANCE SCHAUMBURG CONVENTION CENTER & HOTEL | SCHAUMBURG | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 2/5/2022 | KAYBAILEYHUTCHINSONCONVENTIONCENTER_DALLAS_TX | 0 | ARENA | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAY BAILEY HUTCHINSON CONVENTION CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 2/5/2022 | OCEANCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OCEAN CENTER | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | ARENA |
| | 2/5/2022 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 2/6/2022 | CHECKTHEDESCRIPTIONOFTHETICKETFORTHELOCATION_KILLEEN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHECK THE DESCRIPTION OF THE TICKET FOR THE LOCATION | KILLEEN | TX | KILLEEN-TEMPLE, TX | |
| | 2/11/2022 | JIMGRAHAMBUILDING_RALEIGH_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIM GRAHAM BUILDING | RALEIGH | NC | RALEIGH-CARY, NC | |
| | 2/11/2022 | GENERATIONSCHURCH_FRANKLIN_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENERATIONS CHURCH | FRANKLIN | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 2/11/2022 | ALDERBLOCK_PORTLAND_OR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALDER BLOCK | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | |
| | 2/11/2022 | LEECIVICCENTER_NORTHFORTMYERS_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE CIVIC CENTER | NORTH FORT MYERS | FL | CAPE CORAL-FORT MYERS, FL | |
| YUNG GRAVY | 2/11/2022 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 2/12/2022 | BUFFALONIAGRACONVENTIONCENTER_BUFFALO_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUFFALO NIAGRA CONVENTION CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | CONFERENCE CENTER |
| | 2/12/2022 | NORTHUTICA_NORTHUTICA_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH UTICA | NORTH UTICA | IL | | |
| | 2/12/2022 | COBBCOUNTYCIVICCENTER_MARIETTA_G | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB COUNTY CIVIC CENTER | MARIETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/27/2022 | CRADLEOFAVIATIONMUSEUM_GARDENCITY_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRADLE OF AVIATION MUSEUM | GARDEN CITY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 3/27/2022 | OKCFAIRGROUNDS_OKLAHOMACITY_OK | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OKC FAIRGROUNDS | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | OUTDOOR VENUE | | 83150 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 3/27/2022 | LOT27_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOT 27 | SANTA MONICA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 3/27/2022 | KODMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KOD MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 3/27/2022 | QUEENSBOTANICALGARDEN_NEWYORK_N | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | QUEENS BOTANICAL GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 3/27/2022 | THENAZCHURCH_GROVECITY_OH | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NAZ CHURCH | GROVE CITY | OH | COLUMBUS, OH | MISC | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MMW | 3/27/2022 | CLUBSPACE_MIAMI_FL | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB SPACE | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 2000 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| | 3/28/2022 | BIGREDBARNEVENTCENTER_STEPHENVILLE_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG RED BARN EVENT CENTER | STEPHENVILLE | TX | STEPHENVILLE, TX | | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 3/29/2022 | 3337NACADEMYBLVD_COLORADOSPRINGS_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3337 N ACADEMY BLVD | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 3/29/2022 | MOODYMANSION_GALVESTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOODY MANSION | GALVESTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 3/30/2022 | GRADUATEFAYETTEVILLE_FAYETTEVILLE_AR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRADUATE FAYETTEVILLE | FAYETTEVILLE | AR | FAYETTEVILLE-SPRINGDALE-ROGERS, AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 3/31/2022 | RHEALANASOFNORTHCINCINNATIFALL2022HARPERSSTATION_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RHEA LANA'S OF NORTH CINCINNATI FALL 2022 - HARPERS STATION | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 3/31/2022 | DOUGLASCOUNTYFAIRGROUNDSEVENTCENTER_CASTLEROCK_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOUGLAS COUNTY FAIRGROUNDS EVENT CENTER | CASTLE ROCK | CO | DENVER-AURORA-CENTENNIAL, CO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 3/31/2022 | 4317BEVERLYBLVD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4317 BEVERLY BLVD. | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MT. JOY | 3/31/2022 | THEPAVILIONATPANAM_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PAVILION AT PAN AM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 3/31/2022 | LIONCOUNTYSAFARI_LOXAHATCHEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LION COUNTY SAFARI | LOXAHATCHEE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | OUTDOOR VENUE | | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINISTRY | 3/31/2022 | RIVIERATHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RIVIERA THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MO | 3/31/2022 | FAITHCHURCHSUNSETHILLS_STLOUIS_MO | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAITH CHURCH SUNSET HILLS | ST LOUIS | MO | ST. LOUIS, MO-IL | MISC | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 4/1/2022 | 44006THSTSW_CEDARRAPIDS_IA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4400 6TH ST SW | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 4/1/2022 | CAROUSELCLUB_HALLANDALEBEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROUSEL CLUB | HALLANDALE BEACH | FL | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 4/1/2022 | CELESTECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CELESTE CENTER | COLUMBUS | OH | COLUMBUS, OH | CONFERENCE CENTER | | 10200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JON PARDI | 4/1/2022 | STOCKBRIDGEAMPHITHEATER_STOCKBRIDGE_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STOCKBRIDGE AMPHITHEATER | STOCKBRIDGE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 4/1/2022 | SHERATONPARSIPPANYHOTEL_PARSIPPANYTROYHILLS_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHERATON PARSIPPANY HOTEL | PARSIPPANY TROY HILLS | NJ | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 4/1/2022 | CLEVELANDCOUNTYFAIRGROUNDS_NORMAN_OK | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEVELAND COUNTY FAIRGROUNDS | NORMAN | OK | OKLAHOMA CITY, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 4/1/2022 | BOBBRISCOEPARK_ALVIN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOB BRISCOE PARK | ALVIN | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 4/1/2022 | GARDENROSALYN_MOUNTVERNON_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARDEN ROSALYN | MOUNT VERNON | WA | MOUNT VERNON-ANACORTES, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 4/1/2022 | NATIONALMUSEUMOFMEXICANART_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL MUSEUM OF MEXICAN ART | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 4/1/2022 | BAJAS_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BAJAS | TALLAHASSEE | FL | TALLAHASSEE, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 4/1/2022 | SOUTHEASTERNLIVESTOCKPAVILIONSELP_OCALA_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHEASTERN LIVESTOCK PAVILION SELP | OCALA | FL | OCALA, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BICEP | 4/1/2022 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 3100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/5/2022 | SANTACRUZCOUNTYFAIRGROUNDS_WATSONVILLE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA CRUZ COUNTY FAIRGROUNDS | WATSONVILLE | CA | SANTA CRUZ-WATSONVILLE, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | UNSCRUZ 2022: HINDSIGHT | 85684271 | 0 | 1 | SANTA CRUZ-WATSONVILLE, CA | | |
| | 5/5/2022 | BARCODE_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARCODE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CINCO DC MAYO TACOS & TEQUILA DAY PARTY | 262949999 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 5/5/2022 | DALLASTEXASMARKETCENTER_DALLAS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS TEXAS / MARKET CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | PURPLE PARTY® WEEKEND 2022 | 204816959 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| ONCE UPON A TIME | 5/6/2022 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR | MAGNA | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| CHILDREN'S MUSIC \| METAL | 0 | 92 | | BTSM: ONCE UPON A TIME IN CYBERWORLD TOUR | 258838919 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| | 5/6/2022 | ROTARYAMPHITHEATER_FRESNO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROTARY AMPHITHEATER | FRESNO | CA | FRESNO, CA | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | CINCO DE MEGA FREESTYLE EXPLOSION THROWBACK JAM 2022 | 256353689 | 0 | 1 | FRESNO, CA | | |
| | 5/6/2022 | HISTORICRURALHILL_HUNTERSVILLE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC RURAL HILL | HUNTERSVILLE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2022 NORTH CAROLINA BREWERS AND MUSIC FESTIVAL | 91283501 | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 5/6/2022 | NEWYORKHILTONMIDTOWN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK HILTON MIDTOWN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | NY EMPIRE STATE TATTOO EXPO I NYC TATTOO CONVENTION | 95031831 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/6/2022 | ELMWOODPARK_ROANOKE_VA | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ELMWOOD PARK | ROANOKE | VA | ROANOKE, VA | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | COMMUNITY SCHOOL'S 42ND ANNUAL STRAWBERRY FESTIVAL | 296334639 | 0 | 1 | ROANOKE, VA | | |
| | 5/6/2022 | NORTHCAROLINASTATEFAIRGROUNDS_RALEIGH_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH CAROLINA STATE FAIRGROUNDS | RALEIGH | NC | RALEIGH-CARY, NC | OUTDOOR VENUE | | 81136 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | VINTAGE MARKET DAYS® OF NC TRIANGLE PRESENTS DEAR MOM | 251666659 | 0 | 1 | RALEIGH-CARY, NC | | |
| | 5/6/2022 | SANJOAQUINCOUNTYFAIRGROUNDS_STOCKTON_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOAQUIN COUNTY FAIRGROUNDS | STOCKTON | CA | STOCKTON-LODI, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 2022 SAN JOAQUIN ASPARAGUS FESTIVAL | 258100879 | 0 | 1 | STOCKTON-LODI, CA | | |
| | 5/6/2022 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 200000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | 626 NIGHT MARKET: ORANGE COUNTY: MAY 6- | 296600959 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 5/7/2022 | STOCKBRIDGEAMPHITHEATER_STOCKBRIDGE_GA | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STOCKBRIDGE AMPHITHEATER | STOCKBRIDGE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | FUNK FESTIVAL W/ MORRIS DAY & THE TIME - SHEILA E. - MIDNIGHT STAR | 257861709 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 5/7/2022 | MIFTAAHINSTITUTE_WARREN_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIFTAAH INSTITUTE | WARREN | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MIFTAAH'S EID CARNIVAL | 316406499 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI | | |
| | 5/7/2022 | ANDERSONMOTORSPEEDWAY_WILLIAMSTON_SC | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANDERSON MOTOR SPEEDWAY | WILLIAMSTON | SC | GREENVILLE-ANDERSON-GREER, SC | RACETRACK | | 3435 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | TOUR OF DESTRUCTION | 222248589 | 0 | 1 | GREENVILLE-ANDERSON-GREER, SC | | |
| | 5/7/2022 | FRIENDSFIELD_MILLVALLEY_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRIENDS FIELD | MILL VALLEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | MILL VALLEY MUSIC FESTIVAL | 266129789 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | | | | | | | | | |
| | 6/12/2022 | EWERY_THURMONT_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPRINGFIELD MANOR WINERY DISTILLERY BREWERY | THURMONT | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD |
| | 6/12/2022 | RIVERWALKAMPHITHEATER_MONTGOMERY_AL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERWALK AMPHITHEATER | MONTGOMERY | AL | MONTGOMERY, AL |
| | 6/12/2022 | ROSEBOWLSTADIUM_PASADENA_CA | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE BOWL STADIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/13/2022 | RPFUNDINGCENTER_LAKELAND_FL | 0 | ARENA | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RP FUNDING CENTER | LAKELAND | FL | LAKELAND-WINTER HAVEN, FL |
| | 6/14/2022 | READINGTONRIVERBUFFALOFARM_FLEMINGTON_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | READINGTON RIVER BUFFALO FARM | FLEMINGTON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/14/2022 | MAJESTICEVENTCENTER_ORLANDO_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAJESTIC EVENT CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL |
| | 6/14/2022 | WATERFRONTPARK_SANDIEGO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WATERFRONT PARK | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 6/15/2022 | GREATERGRACEHOUSTON_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREATER GRACE HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 6/16/2022 | BLYTHEFIELDCOUNTRYCLUB_BELMONT_MI | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLYTHEFIELD COUNTRY CLUB | BELMONT | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI |
| | 6/16/2022 | OPERAULTRALOUNGE_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OPERA ULTRA LOUNGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD |
| | 6/16/2022 | MOUNTAINAMERICAEXPOCENTER_SANDY_UT | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNTAIN AMERICA EXPO CENTER | SANDY | UT | SALT LAKE CITY-MURRAY, UT |
| | 6/16/2022 | SETTLERSPARK_ROCKTON_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SETTLER'S PARK | ROCKTON | IL | ROCKFORD, IL |
| | 6/17/2022 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | , | | | |
| | 6/17/2022 | HAMILTONLAKES_ITASCA_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMILTON LAKES | ITASCA | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 6/17/2022 | MARYMOORPARK_REDMOND_WA | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARYMOOR PARK | REDMOND | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 6/17/2022 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/17/2022 | GATEWAYDC_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GATEWAY DC | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD |
| | 6/17/2022 | 1770ELLISAVE_JACKSON_MS | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1770 ELLIS AVE | JACKSON | MS | JACKSON, MS |
| | 6/17/2022 | LODIGRAPEFESTIVALGROUNDSCHARDONNAYHALL_LODI_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LODI GRAPE FESTIVAL GROUNDS: CHARDONNAY HALL | LODI | CA | STOCKTON-LODI, CA |
| | 6/17/2022 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| TENACIOUS D | 6/17/2022 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER | SANDY | UT | SALT LAKE CITY-MURRAY, UT |
| | 6/17/2022 | LEGACYINTERNATIONALCENTER_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEGACY INTERNATIONAL CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 6/17/2022 | ASSUMPTIONOFTHETHEOTOKOS_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASSUMPTION OF THE THEOTOKOS | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 6/17/2022 | AT_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&T | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC |
| | 6/18/2022 | ALLEGANYCOUNTYFAIRGROUNDS_CUMBERLAND_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALLEGANY COUNTY FAIRGROUNDS | CUMBERLAND | MD | CUMBERLAND, MD-WV |
| | 6/18/2022 | MALCOLMXOUTSIDEEVENTPLAZA_OMAHA_NE | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MALCOLM X OUTSIDE EVENT PLAZA | OMAHA | NE | OMAHA, NE-IA |
| | 6/18/2022 | ARMSPARK_MANCHESTER_NH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARMS PARK | MANCHESTER | NH | MANCHESTER-NASHUA, NH |
| | 6/18/2022 | LAKEMERRITTAMPHITHEATER_OAKLAND_CA | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE MERRITT AMPHITHEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 6/18/2022 | BIGFOURLAWN_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIG FOUR LAWN | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN |
| | 6/18/2022 | SPORTSOHIO_DUBLIN_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTSOHIO | DUBLIN | OH | COLUMBUS, OH |
| | 6/18/2022 | FIVEPOINTS_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE POINTS | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 6/18/2022 | HOMEWOODFLOSSMOORHIGHSCHOOL_FLOSSMOOR_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOMEWOOD-FLOSSMOOR HIGH SCHOOL | FLOSSMOOR | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 6/18/2022 | MILLINGTONMEMPHISAIRPORTNQA_MILLINGTON_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MILLINGTON-MEMPHIS AIRPORT (NQA) | MILLINGTON | TN | MEMPHIS, TN-MS-AR |
| | 6/18/2022 | 3591SC38_BLENHEIM_SC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3591 SC-38 | BLENHEIM | SC | |
| | 6/18/2022 | RENTONMEMORIALSTADIUM_RENTON_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RENTON MEMORIAL STADIUM | RENTON | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| FOAM | 6/18/2022 | NATIONALWESTERNCOMPLEX_DENVER_CO | 0 | ARENA | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL WESTERN COMPLEX | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 6/18/2022 | CABARRUSARENAANDEVENTSCENTER_CONCORD_NC | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CABARRUS ARENA AND EVENTS CENTER | CONCORD | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC |
| | 6/18/2022 | ALAMOBEERCOMPANY_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALAMO BEER COMPANY | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX |
| JUSTIN MOORE | 6/18/2022 | ROTARYAMPHITHEATER_FRESNO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROTARY AMPHITHEATER | FRESNO | CA | FRESNO, CA |
| | 6/18/2022 | RAINBOWLAGOON_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAINBOW LAGOON | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/18/2022 | PIPKINBUILDING_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIPKIN BUILDING | MEMPHIS | TN | MEMPHIS, TN-MS-AR |
| | 6/18/2022 | SCHOMBURGCENTERFORRESEARCHINBLACKCULTURE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHOMBURG CENTER FOR RESEARCH IN BLACK CULTURE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| BANDA LA MARAVILLOSA | 6/18/2022 | SANTAFESPRINGSSWAPMEET_SANTAFESPRINGS_NM | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA FE SPRINGS SWAP MEET | SANTA FE SPRINGS | NM | |
| | 6/18/2022 | WINNETKAMUSICFESTIVAL_WINNETKA_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WINNETKA MUSIC FESTIVAL | WINNETKA | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 6/18/2022 | RIVERFRONTPARK_NORTHCHARLESTON_SC | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERFRONT PARK | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC |
| | 6/18/2022 | SAMUELLGRANDPARKAQUATICCENTER_DALLAS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMUELL GRAND PARK & AQUATIC CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 6/18/2022 | DISTRICTSIX_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DISTRICT SIX | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 6/19/2022 | ROYWILKINSPARK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROY WILKINS PARK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/19/2022 | UNDERTHEKBRIDGEPARK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDER THE K BRIDGE PARK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/19/2022 | HARBOR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/19/2022 | EXCHANGELA_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCHANGE LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/19/2022 | FIVEPOINTS_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE POINTS | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 6/19/2022 | PIPKINBUILDING_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIPKIN BUILDING | MEMPHIS | TN | MEMPHIS, TN-MS-AR |
| | 6/19/2022 | NRGARENA_HOUSTON_TX | 1 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | NRG ARENA | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 6/19/2022 | LOFTYSPACES_DALLAS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOFTY SPACES | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 6/19/2022 | SUNSETBAYBEACH_IRVING_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUNSET BAY BEACH | IRVING | NY | BUFFALO-CHEEKTOWAGA, NY |
| | 6/20/2022 | THEHOUSEOFGODCHURCHKEITHDOMINION_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOUSE OF GOD CHURCH KEITH DOMINION | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN |
| | 6/21/2022 | MARRIOTTMARQUISTIMESSQUARE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT MARQUIS TIMES SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/21/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/21/2022 | TIMESSQUARE_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIMES SQUARE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/22/2022 | STARGAZERRANCH_OASIS_NV | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STARGAZER RANCH | OASIS | NV | |
| | 6/23/2022 | BLACKOAKRANCH_LAYTONVILLE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLACK OAK RANCH | LAYTONVILLE | CA | UKIAH, CA |
| | 6/23/2022 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 6/23/2022 | COASTALCREDITUNIONMIDTOWNPARK_RALEIGH_NC | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COASTAL CREDIT UNION MIDTOWN PARK | RALEIGH | NC | RALEIGH-CARY, NC |
| | 6/23/2022 | LIVEROCKETSTUDIOS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIVE ROCKET STUDIOS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/23/2022 | MOUNTAINAMERICAEXPOCENTER_SANDY_UT | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNTAIN AMERICA EXPO CENTER | SANDY | UT | SALT LAKE CITY-MURRAY, UT |
| | 6/23/2022 | DOWNTOWNWESTMINSTERSCENTERPARK_WESTMINSTER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN WESTMINSTER'S CENTER PARK | WESTMINSTER | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 6/24/2022 | SILVERWOODTHEMEPARK_ATHOL_ID | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVERWOOD THEME PARK | ATHOL | ID | COEUR D'ALENE, ID |
| | 6/24/2022 | CHARLOTTECONVENTIONCENTER_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE CONVENTION CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC |
| | 6/24/2022 | NORTHLANDS_SWANZEY_NH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORTHLANDS | SWANZEY | NH | KEENE, NH |
| CARLA MORRISON | 6/24/2022 | QUARRYAMPHITHEATER_SANTACRUZ_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | QUARRY AMPHITHEATER | SANTA CRUZ | CA | SANTA CRUZ-WATSONVILLE, CA |
| | 6/24/2022 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX |
| STICK FIGURE | 6/24/2022 | COCOARIVERFRONTPARK_COCOA_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COCOA RIVERFRONT PARK | COCOA | FL | PALM BAY-MELBOURNE-TITUSVILLE, FL |
| | 6/24/2022 | RENDEZVOUSEVENTCENTERDOWNTOWNWINTERPARK_WINTERPARK_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RENDEZVOUS EVENT CENTER, DOWNTOWN WINTER PARK | WINTER PARK | CO | |
| | 6/24/2022 | EASTVALECOMMUNITYPARK_EASTVALE_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EASTVALE COMMUNITY PARK | EASTVALE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 6/24/2022 | BADERFIELD_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BADER FIELD | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ |
| | 6/24/2022 | GREATERPHILADELPHIAEXPOCENTER_OAKS_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREATER PHILADELPHIA EXPO CENTER | OAKS | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 6/24/2022 | WORDOFLIFECHRISTIANCENTER_HONOLULU_HI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WORD OF LIFE CHRISTIAN CENTER | HONOLULU | HI | URBAN HONOLULU, HI |
| HORSE MEAT DISCO | 6/24/2022 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/24/2022 | WELDWERKSBREWINGCO_GREELEY_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WELDWERKS BREWING CO. | GREELEY | CO | GREELEY, CO |
| | 6/24/2022 | GREATAUDITORIUM_OCEANGROVE_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT AUDITORIUM | OCEAN GROVE | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/25/2022 | 12257VENICEBLVD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12257 VENICE BLVD. | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/25/2022 | THEGREATNORTHERN_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT NORTHERN | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 6/25/2022 | SOMOVILLAGE_ROHNERTPARK_CA | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOMO VILLAGE | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA |
| | 6/25/2022 | BICENTENNIALCAPITOLMALLSTATEPARK_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BICENTENNIAL CAPITOL MALL STATE PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN |
| | 6/25/2022 | VIKINGSPEEDWAY_ALEXANDRIA_MN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VIKINGS SPEEDWAY | ALEXANDRIA | MN | ALEXANDRIA, MN |
| | 6/25/2022 | 1500SUNSETDR_GUNTERSVILLE_AL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1500 SUNSET DR | GUNTERSVILLE | AL | ALBERTVILLE, AL |
| STICK FIGURE | 6/25/2022 | SUNSETCOVERAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUNSET COVER AMPHITHEATER | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| FOAM | 6/25/2022 | THEPAVILIONATPANAM_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PAVILION AT PAN AM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN |
| | 6/25/2022 | MACALLISTERAMPHITHEATERATGARFIELDPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MACALLISTER AMPHITHEATER AT GARFIELD PARK | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN |
| | 6/25/2022 | RUSSELINDUSTRIALEVENTCENTER_DETROIT_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RUSSEL INDUSTRIAL EVENT CENTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| | 6/25/2022 | CAPITOLFEDERALAMPHITHEATER_ANDOVER_KS | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAPITOL FEDERAL AMPHITHEATER | ANDOVER | KS | WICHITA, KS |
| | 6/25/2022 | EXPOIDAHO_GARDENCITY_ID | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXPO IDAHO | GARDEN CITY | ID | BOISE CITY, ID |
| | 6/25/2022 | BANKNEWPORTCITYCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BANKNEWPORT CITY CENTER | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA |
| | 6/25/2022 | SOUTHLOOP_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH LOOP | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 6/25/2022 | GEORGIAINTERNATIONALCONVENTIONCENTER_COLLEGEPARK_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA INTERNATIONAL CONVENTION CENTER | COLLEGE PARK | GA | |
| | 6/25/2022 | PROSPECTPARKPENINSULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROSPECT PARK PENINSULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/25/2022 | CATCHONE_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 6/25/2022 | HOUSTONCITYHALL_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSTON CITY HALL | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 6/25/2022 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 6/25/2022 | THEPHOENIXHOTEL_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PHOENIX HOTEL | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 6/25/2022 | RIVERDALEREGIONALPARK_BRIGHTON_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERDALE REGIONAL PARK | BRIGHTON | CO | DENVER-AURORA-CENTENNIAL, CO |
| | 6/25/2022 | CONEYARTWALLS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONEY ART WALLS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/25/2022 | GIANTNATIONALCAPITALBBQBATTLE_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GIANT NATIONAL CAPITAL BBQ BATTLE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD |
| | 6/25/2022 | OXNARDHIGHSCHOOL_OXNARD_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OXNARD HIGH SCHOOL | OXNARD | CA | OXNARD-THOUSAND OAKS-VENTURA, CA |
| | 6/25/2022 | DRIPPINGSPRINGSRANCHPARKANDEVENTCENTER_DRIPPINGSPRINGS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRIPPING SPRINGS RANCH PARK AND EVENT CENTER | DRIPPING SPRINGS | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX |
| | 6/25/2022 | UNDERTHEK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNDER THE K | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/25/2022 | CARROLLCOUNTYFARMMUSEUM_WESTMINSTER_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CARROLL COUNTY FARM MUSEUM | WESTMINSTER | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 6/25/2022 | AVALONPARK_MCDONOUGH_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON PARK | MCDONOUGH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 6/26/2022 | CARROLLCOUNTYFARMMUSEUM_WESTMINSTER_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CARROLL COUNTY FARM MUSEUM | WESTMINSTER | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 6/26/2022 | EASTERNMARKETSHEDS_DETROIT_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EASTERN MARKET SHED 5 | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| | 6/26/2022 | MUSEUMATELDRIDGESTREET_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSEUM AT ELDRIDGE STREET | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| FLEET FOXES | 6/27/2022 | SANDYAMPHITHEATER_SANDY_UT | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDY AMPHITHEATER | SANDY | UT | SALT LAKE CITY-MURRAY, UT |
| | 6/28/2022 | SANTASWORKSHOPNORTHPOLE_WILMINGTON_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA'S WORKSHOP NORTH POLE | WILMINGTON | NY | |
| | 6/29/2022 | BEDSTUYRESTORATIONPLAZA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BED-STUY RESTORATION PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 6/29/2022 | BEAKSKIFFAPPLEORCHARD_LAFAYETTE_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAK & SKIFF APPLE ORCHARD | LAFAYETTE | NY | |
| | 6/30/2022 | COASTALCREDITUNIONMIDTOWNPARK_RALEIGH_NC | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COASTAL CREDIT UNION MIDTOWN PARK | RALEIGH | NC | RALEIGH-CARY, NC |
| | 6/30/2022 | PLUMASCOUNTYFAIRGROUNDS_QUINCY_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PLUMAS COUNTY FAIRGROUNDS | QUINCY | CA | |
| | 6/30/2022 | LIONCOUNTYSAFARI_LOXAHATCHEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LION COUNTY SAFARI | LOXAHATCHEE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 7/1/2022 | SANMATEOCOUNTYEVENTCENTER_SANMATEO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN MATEO COUNTY EVENT CENTER | SAN MATEO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 7/1/2022 | KARMASOUNDSTAGE_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KARMA SOUNDSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD |
| | 7/1/2022 | HENRYCOUNTYFAIRASSOCIATION_PARIS_ | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HENRY COUNTY FAIR ASSOCIATION | PARIS | TN | PARIS, TN |
| | 7/1/2022 | IOWASTATEFAIRGROUNDS_DESMOINES_IA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | IOWA STATE FAIRGROUNDS | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA |
| | 7/1/2022 | HICKORYMOTORSPEEDWAY_NEWTON_NC | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HICKORY MOTOR SPEEDWAY | NEWTON | NC | HICKORY-LENOIR-MORGANTON, NC |
| | 7/1/2022 | HAWAIICONVENTIONCENTER_HONOLULU_HI | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAWAII CONVENTION CENTER | HONOLULU | HI | URBAN HONOLULU, HI |
| | 7/1/2022 | OSKIERICEARENA_MAKAWAO_HI | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OSKIE RICE ARENA | MAKAWAO | HI | KAHULUI-WAILUKU, HI |
| | 7/2/2022 | HUIZENGAPLAZA_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUIZENGA PLAZA | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| AARON LEWIS | 7/2/2022 | THEBLUESTONE_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BLUESTONE | COLUMBUS | OH | COLUMBUS, OH |
| | 7/2/2022 | CORONADOTIDELANDSPARK_CORONADO_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO TIDELANDS PARK | CORONADO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | 7/2/2022 | BLUENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| JAUZ | 7/2/2022 | BELIEVEMUSICHALL_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELIEVE MUSIC HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 7/2/2022 | LEESTREETPARKAMPHITHEATRE_JONESBORO_GA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEE STREET PARK & AMPHITHEATRE | JONESBORO | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 7/2/2022 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 7/2/2022 | CAROUSELCLUB_HALLANDALEBEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROUSEL CLUB | HALLANDALE BEACH | FL | |
| | 7/2/2022 | MOSSWOODPARK_OAKLAND_CA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOSSWOOD PARK | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 7/2/2022 | HICKORYMOTORSPEEDWAY_NEWTON_NC | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HICKORY MOTOR SPEEDWAY | NEWTON | NC | HICKORY-LENOIR-MORGANTON, NC |
| | 7/2/2022 | STERLINGRENAISSANCEFESTIVAL_STERLING_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STERLING RENAISSANCE FESTIVAL | STERLING | NY | AUBURN, NY |
| | 7/2/2022 | 2339BRANNENRDSE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2339 BRANNEN RD SE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 7/2/2022 | AVEVASTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVEVA STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 7/2/2022 | WESTPOINTONTHEENODURHAMCITYPARK_DURHAM_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEST POINT ON THE ENO - DURHAM CITY PARK | DURHAM | NC | DURHAM-CHAPEL HILL, NC |
| | 7/2/2022 | WASHINGTONPARKDUSABLESUNKENGARDENEAST55THSTREETSOUTHCOTTAGEGROVEAVENUECHICAGOIL60637_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON PARK- DUSABLE SUNKEN GARDEN, EAST 55TH STREET & SOUTH COTTAGE GROVE AVENUE, CHICAGO, IL. 60637 | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 7/3/2022 | PHILIPAHARTPLAZA_DETROIT_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILIP A. HART PLAZA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| | 7/3/2022 | SKYPARK_SCOTTSVALLEY_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SKYPARK | SCOTTS VALLEY | CA | SANTA CRUZ-WATSONVILLE, CA |
| | 7/3/2022 | LUDWIGSCORNER_LUDWIGSCORNER_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUDWIGS CORNER | LUDWIGS CORNER | PA | |
| | 7/3/2022 | MASSANUTTENRESORT_MASSANUTTEN_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MASSANUTTEN RESORT | MASSANUTTEN | VA | |
| | 7/3/2022 | VENTURACOLLEGEATHLETICFIELDS_VENTURA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VENTURA COLLEGE ATHLETIC FIELDS | VENTURA | CA | OXNARD-THOUSAND OAKS-VENTURA, CA |
| | 7/3/2022 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA |
| | 7/3/2022 | SILVERLAKES_NORCO_CA | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVERLAKES | NORCO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 7/3/2022 | THEZONE_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ZONE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| [illegible] | | | | | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/21/2022 | 369HOLLYRIDGERD_SURFCITY_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 369 HOLLY RIDGE RD | SURF CITY | NC | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SATURATE NATIONAL REVIVAL CAMP MEETING 2022 | 224798459 | 0 | 1 | | | |
| | 7/21/2022 | MIDSUMMERMUSICFEST_MENAHGA_MN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MID SUMMER MUSIC FEST | MENAHGA | MN | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MID SUMMER MUSIC FEST 2022 | 161826549 | 0 | 1 | | | |
| | 7/21/2022 | FAITHFAMILYCHURCH_NORTHCANTON_O | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAITH FAMILY CHURCH | NORTH CANTON | OH | CANTON-MASSILLON, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | LOVE IS RED 2022 | 160370917 | 0 | 1 | CANTON-MASSILLON, OH | | |
| | 7/21/2022 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK | | 144644 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | STATE FAIR ENT. LOS ANGELES, THE OFFICIAL 2022 SUMMER FAIR OF LA! | 287204119 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/21/2022 | TOLTRIVERJOHNMACDONALDPARK_CARNATION_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOLT RIVER-JOHN MACDONALD PARK | CARNATION | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TIMBER! OUTDOOR MUSIC FESTIVAL | 245989349 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 7/22/2022 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | . | | | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | QUES TAKE OVER CHARLOTTE CONCLAVE WEEKEND 7/22-7/24 | 293428659 | 0 | 1 | | | |
| | 7/22/2022 | SUPERZOOPICNICATLINCOLNPARKZOO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERZOOPICNIC AT LINCOLN PARK ZOO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SUPERZOOPICNIC: A ROARIN' RETURN | 305918469 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 7/22/2022 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK | | 144644 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | STATE FAIR ENT. LOS ANGELES, THE OFFICIAL 2022 SUMMER FAIR OF LA! | 287204189 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 7/22/2022 | LASVEGASCONVENTIONCENTER_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS CONVENTION CENTER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CONFERENCE CENTER | | 69823 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | LAS VEGAS GRAND FINALE | 292256019 | 0 | 1 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/22/2022 | FAIRHILLFAIRGROUNDS_ELKTON_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR HILL FAIRGROUNDS | ELKTON | MD | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CECIL COUNTY FAIR 2022 GENERAL ADMISSION | 334270599 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 7/22/2022 | NORRISPENROSEINDOOREVENTCENTER_COLORADOSPRINGS_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NORRIS PENROSE INDOOR EVENT CENTER | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VINTAGE MARKET DAYS® OF COLORADO SPRINGS: LET THE GOOD THINGS GROW | 296432969 | 0 | 1 | COLORADO SPRINGS, CO | | |
| | 7/22/2022 | RIVERSIDEPARK_YPSILANTI_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE PARK | YPSILANTI | MI | ANN ARBOR, MI | OUTDOOR VENUE | | 40089 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MICHIGAN BREWERS GUILD 23RD ANNUAL SUMMER BEER FESTIVAL | 316655989 | 0 | 1 | ANN ARBOR, MI | | |
| | 7/22/2022 | WASHINGTONSTATEFAIR_PUYALLUP_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON STATE FAIR | PUYALLUP | WA | SEATTLE-TACOMA-BELLEVUE, WA | OUTDOOR VENUE | | 21100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GOODGUYS 34TH GRIOT'S GARAGE PACIFIC NORTHWEST NATIONALS | 205110529 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 7/22/2022 | ENUMCLAWEXPOCENTER_ENUMCLAW_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ENUMCLAW EXPO CENTER | ENUMCLAW | WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 75TH PACIFIC NORTHWEST SCOTTISH HIGHLAND GAMES & CLAN GATHERING | 325849119 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 7/22/2022 | SUITELOUNGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUITE LOUNGE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BIG TIGGER HOSTS SUITE LIFE FRIDAYS @ SUITE LOUNGE | 164657271 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 7/22/2022 | THEHOUSTONMARRIOTTOFWESTCHASE_HOUSOTON_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE HOUSTON MARRIOTT OF WESTCHASE | HOUSOTON | | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HOUSTON HORROR FILM FESTIVAL - (JULY 22 - 24TH, 2022) | 164302847 | 0 | 1 | | | |
| | 7/23/2022 | GEORGEINGALLSEQUESTRIANEVENTCENTER_NORCO_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE INGALLS EQUESTRIAN EVENT CENTER | NORCO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DAY OF THE COWBOY RODEO | 366626249 | 0 | 1 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 7/23/2022 | 151NE41STST_MIAMI_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 151 NE 41ST ST | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | RAW X INAKA X GHOST MIAMI POPUP | 353587879 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside / … / other_total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/21/2022 | OKCFAIRGROUNDS_OKLAHOMACITY_OK | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OKC FAIRGROUNDS | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | OUTDOOR VENUE | | 83150 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JUST BETWEEN FRIENDS OKC PUBLIC SALE: AUGUST 21-27 (FREE) | 324023929 | 0 | 1 | OKLAHOMA CITY, OK | | |
| | 8/21/2022 | ORANGECOUNTYCONVENTIONCENTER_ORLANDO_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORANGE COUNTY CONVENTION CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CONFERENCE CENTER | | 101704 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FLORIDA KIDS AND FAMILY EXPO 2022 | 226329379 | 0 | 1 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 8/21/2022 | CARROLLCOUNTYFARMMUSEUM_WESTMINSTER_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CARROLL COUNTY FARM MUSEUM | WESTMINSTER | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SECRET GARDEN FAREWELL SUMMER - R&B/GOGO MUSIC ARTS & WINE FESTIVAL | 386022949 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 8/21/2022 | THEDERBYROOMPOMONAATFAIRPLEX_POMONA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DERBY ROOM POMONA AT FAIRPLEX | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | MISC | | 13741 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | PATCHES & PINS EXPO SUMMER JAM LOS ANGELES FEAT CAP CON | 372901229 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MT. JOY | 8/21/2022 | THESALTSHEDFAIRGROUDS_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SALT SHED FAIRGROUDS | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | 2964196 | | MT. JOY WITH WILDERADO \| PRESENTED BY WXRT | 291782689 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/21/2022 | THESHACK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHACK | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VIRGINIA BEACH TACO FESTIVAL | 292539269 | 0 | 1 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| MT. JOY | 8/22/2022 | THESALTSHEDFAIRGROUDS_CHICAGO_IL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SALT SHED FAIRGROUDS | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | 2964196 | | MT. JOY WITH WILDERADO \| PRESENTED BY WXRT | 264411819 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/22/2022 | HEADQUARTERSDALLAS_DALLAS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEADQUARTERS DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE OFFICIAL 2022 OU/TX BLACK ALUMNI WEEKEND + WATCH PARTY | 404782809 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| WILCO | 8/23/2022 | BEAKSKIFAPPLEORCHARD_LAFAYETTE_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAK & SKIF APPLE ORCHARD | LAFAYETTE | NY | | OUTDOOR VENUE | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1806736 | | WILCO - CRUEL COUNTRY TOUR | 333660349 | 0 | 1 | | | |
| LORD HURON | 8/23/2022 | BREWERYOMMEGANG_COOPERSTOWN_ | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BREWERY OMMEGANG | COOPERSTOWN | NY | ONEONTA, NY | OUTDOOR VENUE | | 225 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| BLUES \| FOLK & TRADITIONAL | 0 | 9942280 | | LORD HURON | 237754679 | 0 | 1 | ONEONTA, NY | | |
| THE DRIVER ERA | 8/23/2022 | THEUNIONEVENTCENTER_SALTLAKECITY_ | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE UNION EVENT CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | CLUB | | 3500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | 1844844 | | THE DRIVER ERA – SUMMER TOUR 2022 | 320487929 | 0 | 1 | SALT LAKE CITY-MURRAY, UT | | |
| INDIGO GIRLS | 8/24/2022 | THEPINESTHEATERATLOOKPARK_FLORENCE_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PINES THEATER AT LOOK PARK | FLORENCE | MA | AMHERST TOWN-NORTHAMPTON, MA | AMPHITHEATER | | 2501 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | 677929 | | INDIGO GIRLS | 274349779 | 0 | 1 | AMHERST TOWN-NORTHAMPTON, MA | | |
| | 8/25/2022 | MONROEVILLECONVENTIONCENTER_MONROEVILLE_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONROEVILLE CONVENTION CENTER | MONROEVILLE | PA | PITTSBURGH, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JBF PITTSBURGH EAST FALL 2022 SALE SHOPPING PASS | 359078639 | 0 | 1 | PITTSBURGH, PA | | |
| | 8/25/2022 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | . | | | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BACK 2 SCHOOL WEEKEND | 392966619 | 0 | 1 | | | |
| | 8/25/2022 | GALTHOUSE_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GALT HOUSE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2022 CIVIL AIR PATROL NATIONAL | 301895309 | 0 | 1 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 8/25/2022 | THEGATHERINGSPOTATL_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GATHERING SPOT ATL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FEARLESS FUND VC SUMMIT | 371748809 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/24/2022 | TUBMANGARRETRIVERFRONTPARK_WILMINGTON_DE | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | CENTRALPARKPLAZA_VALPARAISO_IN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | OHIOVILLAGEATTHEOHIOHISTORYCONNECTION_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | RIVERWALKPARK_WESTSACRAMENTO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | CITADELOUTLETS_COMMERCE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | WAYNESTATEUNIVERSITYINSTUDENTCENTER_DETROIT_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2022 | DERBIERGARTEN_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | BURLINGTONCOUNTYFAIRGROUNDS_COLUMBUS_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | SIXTHI_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | CONSTITUTIONHALL_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | TEMPLEBETHELOHIM_WELLESLEY_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | MIDTOWNPARK_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | CLEVELANDCOUNTYFAIRGROUNDS_NORMAN_OK | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | LOT27_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | ATHENAEUMCENTERFORTHOUGHTCULTURE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | SHERATONGRANDCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | DANIELSFRAWLEYSTADIUM_WILMINGTON_DE | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/25/2022 | GREATMALLOFFMUSTANGDRIVE_MILPITAS_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/26/2022 | GOLFCLUBSATTHETRIBUTE_THECOLONY_TX | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2022 | HALFSMOKE_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2022 | BARCODE_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2022 | MIAMIINTERNATIONALMALL_DORAL_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2022 | LOSTSOCIETY_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2022 | WACHUSETTMOUNTAINSKIAREA_PRINCETON_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/29/2022 | PARKCITY_PARKCITYUTAH_UT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2022 | 3DOLLARBILL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2022 | LIONCOUNTRYSAFARI_LOXAHATCHEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2022 | BELLARMINEUNIVERSITY_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2022 | SIERRANEVADABREWINGCO_CHICO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2022 | 1075E20THST_CHICO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2022 | WEGSTUDIOSFESTIVALGROUNDS_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2022 | HERSHEYLODGE_HERSHEY_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TUBMAN GARRET RIVERFRONT PARK | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CENTRAL PARK PLAZA | VALPARAISO | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | OUTDOOR VENUE | | 3472 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OHIO VILLAGE AT THE OHIO HISTORY CONNECTION | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIVER WALK PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CITADEL OUTLETS | COMMERCE | CA | | OUTDOOR VENUE | | 27100 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WAYNE STATE UNIVERSITY IN STUDENT CENTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DER BIERGARTEN | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BURLINGTON COUNTY FAIRGROUNDS | COLUMBUS | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SIXTH & I | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 750 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CONSTITUTION HALL | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TEMPLE BETH ELOHIM | WELLESLEY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MIDTOWN PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLEVELAND COUNTY FAIRGROUNDS | NORMAN | OK | OKLAHOMA CITY, OK | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LOT 27 | SANTA MONICA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATHENAEUM CENTER FOR THOUGHT & CULTURE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SHERATON GRAND CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DANIEL S. FRAWLEY STADIUM | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | | 4212 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GREAT MALL OFF MUSTANG DRIVE | MILPITAS | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GOLF CLUBS AT THE TRIBUTE | THE COLONY | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HALFSMOKE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BARCODE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MIAMI INTERNATIONAL MALL | DORAL | FL | | MISC | | 139710 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LOST SOCIETY | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WACHUSETT MOUNTAIN SKI AREA | PRINCETON | MA | WORCESTER, MA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARK CITY | PARK CITY, UTAH | UT | | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3 DOLLAR BILL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 750 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LION COUNTRY SAFARI | LOXAHATCHEE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | OUTDOOR VENUE | | 80000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BELLARMINE UNIVERSITY | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SIERRA NEVADA BREWING CO. | CHICO | CA | CHICO, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1075 E 20TH ST | CHICO | CA | CHICO, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WEG STUDIOS FESTIVAL GROUNDS | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HERSHEY LODGE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|
| [redacted] | DELAWARE TACO FESTIVAL | 325624039 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | VALPO BREWFEST 2022 | 253005499 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | COLUMBUS COFFEE FESTIVAL 2022 | 384635009 | 0 | 1 | COLUMBUS, OH |
| | R&B DAY PARTY W/ CASE AND J. HOLIDAY | 392102529 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | CITADEL OUTLETS -17TH ANNUAL SHOPPING EXTRAVAGANZA | 346501419 | 0 | 1 | |
| | DETROIT BLACK COLLEGE EXPO PRESENTED BY COMERICA BANK | 323467999 | 0 | 1 | DETROIT-WARREN-DEARBORN, MI |
| | OKTOBERFEST MIDTOWN SACRAMENTO - | 370822599 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| | LUNAR FAIRE SEPTEMBER 25TH - NEW MOON IN LIBRA! | 415725509 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 5783 HIGH HOLIDAYS - IN-PERSON | 304860849 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 40TH ANNIVERSARY WORSHIP SERVICE | 348744199 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | HHD 5783 IN-PERSON RESERVATIONS FOR TBE MEMBERS AND GUESTS | 394213219 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | EL FESTIVAL DE LA SALSA | 332376619 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | JUST BETWEEN FRIENDS NORMAN PUBLIC SALE: SEP 25-OCT 1 (FREE) | 331880139 | 0 | 1 | OKLAHOMA CITY, OK |
| | 626 NIGHT MARKET MINI @ DOWNTOWN SANTA MONICA (FALL SERIES) | 401001669 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | MISHKAN CHICAGO'S HIGH HOLIDAYS 5783 | 379328089 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | PATCHES & PINS EXPO CHICAGO FEAT CAP CON | 372899429 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | HBCU WEEK BATTLE OF THE BANDS | 402802999 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 626 NIGHT MARKET MINI @ GREAT MALL MILPITAS | 390100229 | 0 | 1 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA |
| | THE ASCENDANT LPGA BENEFITING VOLUNTEERS OF AMERICA | 271318439 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |
| | 2022 BLACK LINKUP \| CBCF YOUNG BLACK PROFESSIONALS EVENT | 413797489 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | CBC - 7TH ANNUAL CBC RECEPTION | 380307519 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | HOUSE OF HORROR HAUNTED CARNIVAL 2022 | 403568319 | 0 | 1 | |
| | ALPHA FORWARD: THE ALPHA PHI ALPHA FRATERNITY, INC OLA CHAPTER CBC MIXER | 403017329 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 2021 ANNUAL AWARDS | 373230789 | 0 | 1 | WORCESTER, MA |
| | PARK CITY WINE FESTIVAL 2022 | 223053299 | 0 | 1 | |
| | ZUM SCHNEIDER OKTOBERFEST 2022 | 390711669 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | LION COUNTRY SAFARI OCTOBER 2022 OPEN TICKET | 427309549 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | FAMILY WEEKEND 2022 | 404206089 | 0 | 1 | LOUISVILLE/JEFFERSON COUNTY, KY-IN |
| | SOLD OUT! - SIERRA NEVADA 2022 OKTOBERFEST, FRI 9/30 | 161467479 | 0 | 1 | CHICO, CA |
| | SIERRA NEVADA OKTOBERFEST BEER/SNACK TICKETS | 394849909 | 0 | 1 | CHICO, CA |
| | HEAT WAVE DC THE FESTIVAL | 399391159 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 2022 CCEF NATIONAL CONFERENCE | 164777505 | 0 | 1 | HARRISBURG-CARLISLE, PA |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/22/2022 | SHORTNORTHARTSDISTRICTONWGOODALESTREETBETWEENHIGHSTANDDENNISONAVE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHORT NORTH ARTS DISTRICT - ON … STREET BETWEEN HIGH ST. AND … |
| | 10/22/2022 | GERMANAMERICANSOCIETYOFCENTRALFLORIDA_CASSELBERRY_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERMAN AMERICAN SOCIETY O… |
| | 10/22/2022 | LASVEGASMOTORSPEEDWAY_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS MOTOR SPEEDWAY |
| | 10/22/2022 | THEEASTMARKGREATPARK_MESA_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EASTMARK GREAT PARK |
| | 10/22/2022 | DAVISHIGHSCHOOL_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVIS HIGH SCHOOL |
| | 10/22/2022 | THEFRATHOUSE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FRAT HOUSE |
| | 10/22/2022 | SEATTLECONVENTIONCENTER_SEATTLE_ | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE CONVENTION CENTER |
| | 10/22/2022 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | . |
| | 10/22/2022 | RUSSELLINDUSTRIALCENTER_DETROIT_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUSSELL INDUSTRIAL CENTER |
| | 10/22/2022 | VONBRAUNCENTERCONVENTIONCENTER_HUNTSVILLE_AL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VON BRAUN CENTER CONVENTIO… |
| | 10/22/2022 | SHRADERFAMILYFARMJEFFERSONCOUNTYTN_DANDRIDGE_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHRADER FAMILY FARM \| JEFFE… |
| | 10/22/2022 | DISCOVERYWORLD_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DISCOVERY WORLD |
| | 10/23/2022 | NORTHCAROLINAAGRICULTURALANDTECHNICALSTATEUNIVERSITY_GREENSBORO_N | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH CAROLINA AGRICULTURA… STATE UNIVERSITY |
| | 10/23/2022 | __ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | . |
| | 10/23/2022 | ELEMENTSDC_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELEMENTS DC |
| | 10/23/2022 | FOCUSSOCIALCLUB_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOCUS SOCIAL CLUB |
| | 10/23/2022 | STCGARDENWALK_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STC GARDENWALK |
| | 10/23/2022 | LOFTYSPACES_DALLAS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOFTY SPACES |
| | 10/23/2022 | GREATMALLOFFMUSTANGDRIVE_MILPITAS_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT MALL OFF MUSTANG DRI… |
| | 10/23/2022 | TIMENIGHTCLUB_COSTAMESA_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIME NIGHTCLUB |
| | 10/23/2022 | FAITHBAPTISTCHURCH_FREDERICKSBURG_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAITH BAPTIST CHURCH |
| | 10/23/2022 | REDTAILPAVILION_PLANO_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RED TAIL PAVILION |
| | 10/23/2022 | VOLUSIAMALL_DAYTONABEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VOLUSIA MALL |
| | 10/23/2022 | THEEXPOATWORLDMARKETCENTER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EXPO AT WORLD MARKET C… |
| | 10/23/2022 | VONBRAUNCENTERCONVENTIONCENTER_HUNTSVILLE_AL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VON BRAUN CENTER CONVENTIO… |
| | 10/24/2022 | BIGREDBARNEVENTCENTER_STEPHENVILLE_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIG RED BARN EVENT CENTER |
| | 10/25/2022 | ELECTRICTEQUILABARANDGRILL_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELECTRIC TEQUILA BAR AND GRI… |
| | 10/26/2022 | HARVESTSALOON_STRONGSVILLE_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARVEST SALOON |
| | 10/26/2022 | STONEYCREEKHOTELTULSABROKENARROW_BROKENARROW_OK | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STONEY CREEK HOTEL TULSA - BR… |
| | 10/27/2022 | MONARCHTHEATRE_PHOENIX_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONARCH THEATRE |
| | 10/27/2022 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/19/2022 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER | | 2200 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ZOOLIGHTS \| $5 GENERAL ADMISSION TICKETS \| SELECT DATES LISTED BELOW | 432479899 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 11/19/2022 | ATLANTAEXPOCENTERNORTH_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA EXPO CENTER NORTH | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE ATLANTA STREET WEAR MARKET FALL 2022 (DAY 1) | 390282949 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 11/19/2022 | MINNEAPOLISCONVENTIONCENTER_MINNEAPOLIS_MN | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINNEAPOLIS CONVENTION CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CONFERENCE CENTER | | 10000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ASC - RETURN TO ATLANTIS - MINNEAPOLIS - SHOWDOWN | 440352229 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 11/19/2022 | THERIVERCENTER_DESMOINES_IA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RIVER CENTER | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | DES MOINES' WHISKEY FESTIVAL (SATURDAY) W/ ADAM DOLEAC | 406970929 | 0 | 1 | DES MOINES-WEST DES MOINES, IA | | |
| | 11/19/2022 | THOMPSONMIDDLESCHOOL_MIDDLETOWNTOWNSHIP_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THOMPSON MIDDLE SCHOOL | MIDDLETOWN TOWNSHIP | NJ | | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 41ST ANNUAL GRANNY'S ATTIC CRAFT SHOW FUNDRAISER | 420599699 | 0 | 1 | | | |
| | 11/19/2022 | SPORTSBASEMENTREDWOODCITY_REDWOODCITY_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS BASEMENT REDWOOD CITY | REDWOOD CITY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SNOWFEST 2022 AT SPORTS BASEMENT REDWOOD CITY | 430610659 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 11/19/2022 | SCOTTISHRITETHEATRE_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCOTTISH RITE THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | VIENNA LIGHT ORCHESTRA: A TRIBUTE TO THE GREATEST SHOWMAN AND MORE! | 418425959 | 0 | 1 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | 11/19/2022 | GEORGIAINTERNATIONALCONVENTIONCENTER_COLLEGEPARK_GA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA INTERNATIONAL CONVENTION CENTER | COLLEGE PARK | GA | | CONFERENCE CENTER | | 607250 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ENCORE ATLANTA SHOWDOWN | 379975329 | 0 | 1 | | | |
| | 11/19/2022 | KALAHARIRESORTSSANDUSKY_SANDUSKY_OH | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAHARI RESORTS SANDUSKY | SANDUSKY | OH | SANDUSKY, OH | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ASC - KING OF THE JUNGLE - SANDUSKY - SHOWDOWN | 440361509 | 0 | 1 | SANDUSKY, OH | | |
| | 11/19/2022 | RIVERFRONTPARK_NORTHCHARLESTON_S | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERFRONT PARK | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | AMPHITHEATER | | 15000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HOLY SMOKES BBQ FESTIVAL | 346369169 | 0 | 1 | CHARLESTON-NORTH CHARLESTON, SC | | |
| | 11/19/2022 | VIRGINIACREDITUNIONSTADIUM_FREDERICKSBURG_VA | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VIRGINIA CREDIT UNION STADIUM | FREDERICKSBURG | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | | 7586 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FREDTOBERFEST | 383991869 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 11/19/2022 | XFINITYLIVE_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | XFINITY LIVE! | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | OUTDOOR VENUE | | 15533 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | PHILADELPHIA STREET FOOD FESTIVAL | 391698619 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 11/19/2022 | WELLESLEYHIGHSCHOOL_WELLESLEY_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WELLESLEY HIGH SCHOOL | WELLESLEY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WELLESLEY MARKETPLACE 2022 | 437231829 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/18/2022 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 12/18/2022 | THOMASEATONMIDDLESCHOOLE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THOMAS EATON MIDDLE SCHOOLE | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 12/18/2022 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 12/18/2022 | LOUISVILLEMEGACAVERN_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOUISVILLE MEGA CAVERN | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | MISC |
| | 12/18/2022 | SOUTHEASTERNLOUISIANAUNIVERSITY_HAMMOND_LA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHEASTERN LOUISIANA UNIVERSITY | HAMMOND | LA | HAMMOND, LA | CONFERENCE CENTER |
| | 12/18/2022 | MEADOWLARKBOTANICALGARDENS_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOWLARK BOTANICAL GARDENS | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 12/18/2022 | BEHINDTANGEROUTLETSSEASIDE_REHOBOTHBEACH_DE | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEHIND TANGER OUTLETS SEASIDE | REHOBOTH BEACH | DE | SEAFORD, DE | |
| | 12/18/2022 | THEELLIPSE_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ELLIPSE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 12/18/2022 | FIRSTBAPTISTCHURCHOFGLENARDEN_UPPERMARLBORO_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST BAPTIST CHURCH OF GLENARDEN | UPPER MARLBORO | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | MISC |
| | 12/19/2022 | MEADOWLARKBOTANICALGARDENS_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOWLARK BOTANICAL GARDENS | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 12/19/2022 | BEHINDTANGEROUTLETSSEASIDE_REHOBOTHBEACH_DE | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEHIND TANGER OUTLETS SEASIDE | REHOBOTH BEACH | DE | SEAFORD, DE | |
| | 12/20/2022 | BEHINDTANGEROUTLETSSEASIDE_REHOBOTHBEACH_DE | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEHIND TANGER OUTLETS SEASIDE | REHOBOTH BEACH | DE | SEAFORD, DE | |
| | 12/20/2022 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 12/20/2022 | MEADOWLARKBOTANICALGARDENS_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOWLARK BOTANICAL GARDENS | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 12/21/2022 | BEHINDTANGEROUTLETSSEASIDE_REHOBOTHBEACH_DE | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEHIND TANGER OUTLETS SEASIDE | REHOBOTH BEACH | DE | SEAFORD, DE | |
| | 12/21/2022 | LOUISVILLEMEGACAVERN_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOUISVILLE MEGA CAVERN | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | MISC |
| | 12/21/2022 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 12/21/2022 | MEADOWLARKBOTANICALGARDENS_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOWLARK BOTANICAL GARDENS | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 12/22/2022 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 12/22/2022 | BEHINDTANGEROUTLETSSEASIDE_REHOBOTHBEACH_DE | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEHIND TANGER OUTLETS SEASIDE | REHOBOTH BEACH | DE | SEAFORD, DE | |
| | 12/23/2022 | MEADOWLARKBOTANICALGARDENS_VIENNA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOWLARK BOTANICAL GARDENS | VIENNA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 12/23/2022 | GLOBETHEATRELOSANGELES_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE THEATRE LOS ANGELES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/23/2022 | BEHINDTANGEROUTLETSSEASIDE_REHOBOTHBEACH_DE | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEHIND TANGER OUTLETS SEASIDE | REHOBOTH BEACH | DE | SEAFORD, DE | |
| | 12/23/2022 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 12/23/2022 | DISTRICTATLANTA_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DISTRICT ATLANTA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 12/25/2022 | NEBULA_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEBULA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/26/2022 | BEHINDTANGEROUTLETSSEASIDE_REHOBOTHBEACH_DE | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEHIND TANGER OUTLETS SEASIDE | REHOBOTH BEACH | DE | SEAFORD, DE | |
| | 12/27/2022 | BEHINDTANGEROUTLETSSEASIDE_REHOBOTHBEACH_DE | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEHIND TANGER OUTLETS SEASIDE | REHOBOTH BEACH | DE | SEAFORD, DE | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/11/2023 | EXPOCENTERATTHESOUTHFLORIDAFAIRGROUNDS_WESTPALMBEACH_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXPO CENTER AT THE SOUTH FLORIDA FAIRGROUNDS | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SPIRIT SPORTS WEST PALM BEACH NATIONALS | 394959129 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 2/11/2023 | ROEBBELENCENTER_ROSEVILLE_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROEBBELEN CENTER | ROSEVILLE | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CONFERENCE CENTER | | 70000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NCA - ROSEVILLE - SHOWDOWN | 428034209 | 0 | 1 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 2/11/2023 | CHRISTOPHERCOLUMBUSHIGHSCHOOL_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRISTOPHER COLUMBUS HIGH SCHOOL | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2023 CCHS FAMILY PICNIC & PIG ROAST COMPETITION | 468863709 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 2/11/2023 | MAINSTREETSTATION_RICHMOND_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAIN STREET STATION | RICHMOND | VA | RICHMOND, VA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | RICHMOND CHOCOLATE, WINE & WHISKEY FESTIVAL | 168213271 | 0 | 1 | RICHMOND, VA | | |
| | 2/11/2023 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA | MINOR | 14800 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ASC - QUEEN OF THE NILE - WORCESTER - SHOWDOWN | 407706599 | 0 | 1 | WORCESTER, MA | 42 | -72 |
| | 2/11/2023 | GRANDWAYNECONVENTIONCENTER_FORTWAYNE_IN | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND WAYNE CONVENTION CENTER | FORT WAYNE | IN | FORT WAYNE, IN | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CHEERSPORT - FORT WAYNE - CLASSIC | 509612139 | 0 | 1 | FORT WAYNE, IN | | |
| | 2/11/2023 | HAMPTONROADSCONVENTIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON ROADS CONVENTION CENTER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | CONFERENCE CENTER | | 10600 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JAMFEST - HAMPTON - CLASSIC | 407711899 | 0 | 1 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 2/11/2023 | MCFADDENSRESTAURANTANDSALOON_GLENDALE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCFADDEN'S RESTAURANT AND SALOON | GLENDALE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MCFADDEN'S BACKYARD BOOGIE | 534931279 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 2/11/2023 | TRAVISPARK_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRAVIS PARK | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SAN ANTONIO COFFEE FESTIVAL 2023 | 490538139 | 0 | 1 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | 2/11/2023 | LIBERTYSCIENCECENTER_JERSEYCITY_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIBERTY SCIENCE CENTER | JERSEY CITY | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | JERSEY CITY BREWSOLOGY | 465954779 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/11/2023 | NORTHUTICA_NORTHUTICA_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH UTICA | NORTH UTICA | IL | | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2023 UTICA WINTER WINE WALK | 476118989 | 0 | 1 | | | |
| | 2/11/2023 | KAYBAILEYHUTCHINSONCONVENTIONCENTER_DALLAS_TX | 0 | ARENA | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAY BAILEY HUTCHINSON CONVENTION CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 9816 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SPIRIT SPORTS - DALLAS - NATIONALS - 2022-2023 | 398470429 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 2/11/2023 | BRICKERMULTIPURPOSEBUILDING_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRICKER MULTIPURPOSE BUILDING | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE NATIONAL FISHING EXPOS -COLUMBUS 2023 | 397486099 | 0 | 1 | COLUMBUS, OH | | |
| | 2/11/2023 | PENNSYLVANIACONVENTIONCENTER_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PENNSYLVANIA CONVENTION CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CONFERENCE CENTER | | 25563 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SNEAKER CON PHILADELPHIA FEBRUARY 11TH, 2023 | 490305539 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/18/2023 | BIGNIGHTLIVE_BOSTON_MA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIG NIGHT LIVE |
| | 3/18/2023 | ESPLANADEPARK_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ESPLANADE PARK |
| | 3/18/2023 | BOWIESTATEUNIVERSITY_BOWIE_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOWIE STATE UNIVERSITY |
| | 3/18/2023 | SEASIDELAGOON_REDONDOBEACH_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEASIDE LAGOON |
| | 3/18/2023 | GOLDCOASTSOCIAL_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLD COAST SOCIAL |
| | 3/18/2023 | COCONUTCLUB_AUSTIN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COCONUT CLUB |
| | 3/18/2023 | KENTUCKYINTERNATIONALCONVENTIONCENTER_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KENTUCKY INTERNATIONAL CON[illegible] |
| | 3/18/2023 | INDIANASTATEFAIRGROUNDS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA STATE FAIRGROUNDS |
| | 3/18/2023 | THESTJAMESSPORTSWELLNESSANDENTERTAINMENTCOMPLEX_SPRINGFIELD_VA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ST. JAMES SPORTS, WELLNE[illegible] ENTERTAINMENT COMPLEX |
| | 3/18/2023 | APRICOTLANEFARMS_MOORPARK_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APRICOT LANE FARMS |
| | 3/18/2023 | MAYESOYSTERHOUSE_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAYES OYSTER HOUSE |
| | 3/18/2023 | MILLENIUMENTERTAINMENTCOMPLEX_AUSTIN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILLENIUM ENTERTAINMENT C[illegible] |
| | 3/18/2023 | GEORGIAINTERNATIONALCONVENTIONCENTER_COLLEGEPARK_GA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA INTERNATIONAL CONV[illegible] |
| | 3/18/2023 | HOPCAT_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOPCAT |
| | 3/18/2023 | HERITAGESCIENCEPARKHISTORICHERITAGESQUARE_PHOENIX_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERITAGE & SCIENCE PARK/HIST[illegible] SQUARE |
| | 3/18/2023 | RECROYAL_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REC & ROYAL |
| | 3/18/2023 | MARINAVILLAGECONFERENCECENTERBAJAROOM_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARINA VILLAGE CONFERENCE [illegible] ROOM |
| | 3/18/2023 | CATCHONE_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE |
| | 3/18/2023 | LAFRENIEREPARK_METAIRIE_LA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAFRENIERE PARK |
| | 3/18/2023 | HODGESSTADIUM_JACKSONVILLE_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HODGES STADIUM |
| | 3/18/2023 | COXPAVILION_LASVEGAS_NV | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COX PAVILION |
| | 3/18/2023 | GUADALUPEPLAZAPARK_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GUADALUPE PLAZA PARK |
| | 3/18/2023 | SANTAFESPRINGSSWAPMEET_SANTAFESPRINGS_NM | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA FE SPRINGS SWAP MEET |
| | 3/18/2023 | MAGNUSONPARKHANGAR30_SEATTLE_W | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGNUSON PARK HANGAR 30 |
| | 3/18/2023 | THEFORGEADVENTUREPARKZIPLINES_LEMONT_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FORGE ADVENTURE PARK & [illegible] |
| | 3/18/2023 | ANAHEIMCONVENTIONCENTER_ANAHEIM_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANAHEIM CONVENTION CENTER |
| | 3/18/2023 | WESTENDJOHNNIES_BOSTON_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST END JOHNNIE'S |
| | 3/18/2023 | LOT27_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOT 27 |
| | 3/18/2023 | MONTYSELEGANTBANQUETS_BENSENVILLE_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTY'S ELEGANT BANQUETS |
| | 3/18/2023 | RENAISSANCESCHAUMBURGCONVENTIONCENTERHOTEL_SCHAUMBURG_IL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RENAISSANCE SCHAUMBURG CO[illegible] & HOTEL |
| | 3/18/2023 | SRCARENAEVENTSCENTER_SYRACUSE_NY | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SRC ARENA & EVENTS CENTER |

| source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/20/2023 | LOWEREASTSIDE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOWER EAST SIDE |
| | 4/20/2023 | RUSHOFFROAD_RUSH_KY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUSH OFF-ROAD |
| | 4/21/2023 | STCHARLESCONVENTIONCENTER_STCHARLES_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. CHARLES CONVENTION CENT |
| | 4/21/2023 | RUBENROMEROPICNICAREA_TEMPE_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUBEN ROMERO PICNIC AREA |
| | 4/21/2023 | TYBEEISLAND_TYBEEISLAND_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TYBEE ISLAND |
| | 4/21/2023 | LAKEFREDERICK_WOODBURY_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE FREDERICK |
| | 4/21/2023 | MEMPHISISLAMICCENTERMIC_CORDOVA_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS ISLAMIC CENTER (MIC |
| | 4/21/2023 | SOUTHFLORIDAFAIRGROUNDS_WESTPALMBEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH FLORIDA FAIRGROUNDS |
| | 4/21/2023 | MULTIPLEVENUES_ROYALPALMBEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MULTIPLE VENUES |
| | 4/21/2023 | NATIONALWESTERNCOMPLEX_DENVER_CO | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATIONAL WESTERN COMPLEX |
| | 4/21/2023 | THEWHARFMIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WHARF MIAMI |
| | 4/21/2023 | SHASTADISTRICTFAIREVENTCENTER_ANDERSON_CA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHASTA DISTRICT FAIR & EVENT |
| NOEL TORRES | 4/22/2023 | SANTAFESPRINGSSWAPMEET_SANTAFESPRINGS_NM | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA FE SPRINGS SWAP MEET |
| | 4/22/2023 | ELANSAVANNAH_SAVANNAH_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELAN SAVANNAH |
| | 4/22/2023 | 1234LONGPONDRD_LONGPOND_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1234 LONG POND RD |
| | 4/22/2023 | LONGBEACHCITYCOLLEGEPACIFICCOASTCAMPUS_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CITY COLLEGE, PAC CAMPUS |
| | 4/22/2023 | KINGOFDIAMONDSATLANTA_FORESTPARK_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KING OF DIAMONDS ATLANTA |
| | 4/22/2023 | GREATMALLNEXTTOMARSHALLS_MILPITAS_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT MALL (NEXT TO MARSHA |
| | 4/22/2023 | GARDENOFTHEPHOENIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARDEN OF THE PHOENIX |
| | 4/22/2023 | ICONPARK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ICON PARK |
| | 4/22/2023 | GLOBETHEATRELOSANGELES_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE THEATRE LOS ANGELES |
| | 4/22/2023 | GEORGIAINTERNATIONALCONVENTIONCENTER_COLLEGEPARK_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA INTERNATIONAL CONV |
| | 4/22/2023 | HYNESCONVENTIONCENTER_BOSTON_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HYNES CONVENTION CENTER |
| | 4/22/2023 | SOFISTADIUM_INGLEWOOD_CA | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | SOFI STADIUM |
| | 4/22/2023 | PULLMANYARDSPORTERHALL_ATLANTA_G | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PULLMAN YARDS (PORTER HALL) |
| | 4/22/2023 | CHILDRENSFAIRYLAND_OAKLAND_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHILDREN'S FAIRYLAND |
| | 4/22/2023 | SPORTSMANSPARK_GLENDALE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTSMAN'S PARK |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/27/2023 | MTDIABLOHIGHSCHOOL_CONCORD_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MT. DIABLO HIGH SCHOOL | CONCORD | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 5/27/2023 | DOWNTOWNSANDIEGO_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 5/27/2023 | XPERIENCELIVEEVENTCENTER_ORLANDO_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XPERIENCE LIVE EVENT CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 5/27/2023 | GENOAPARKSCIOTOMILEDOWNTOWNCBUSRIVERFRONT_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENOA PARK (SCIOTO MILE) DOWNTOWN CBUS RIVERFRONT | COLUMBUS | OH | COLUMBUS, OH | |
| | 5/27/2023 | RENOSPARKSCONVENTIONCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RENO-SPARKS CONVENTION CENTER | RENO | NV | RENO, NV | ARENA |
| | 5/27/2023 | TREEHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TREEHOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/27/2023 | MOUNTDIABLOHIGHSCHOOL_CONCORD_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNT DIABLO HIGH SCHOOL | CONCORD | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | |
| | 5/27/2023 | POLYGONBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | POLYGON BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/27/2023 | CL_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLé | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 5/27/2023 | SEKAIMILLIONDOLLARBEACHCLUB_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEKAI MILLION DOLLAR BEACH CLUB | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 5/27/2023 | DOWNTOWNLOSANGELES_LOSANGELES_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN LOS ANGELES | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/27/2023 | THEDELANCEYROOFTOP_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DELANCEY ROOFTOP | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/27/2023 | LINGANOREWINECELLARS_MOUNTAIRY_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINGANORE WINECELLARS | MOUNT AIRY | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 5/27/2023 | LOT27_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOT 27 | SANTA MONICA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/27/2023 | THESURFRANCH_LEMOORE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SURF RANCH | LEMOORE | CA | HANFORD-CORCORAN, CA | |
| | 5/28/2023 | AGRICENTERINTERNATIONALEXPO_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AGRICENTER INTERNATIONAL EXPO | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 5/28/2023 | DOWNTOWNSANDIEGO_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 5/28/2023 | AVALONHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AVALON HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/28/2023 | CATCHONE_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/28/2023 | LINGANOREWINECELLARS_MOUNTAIRY_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINGANORE WINECELLARS | MOUNT AIRY | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 5/28/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK |
| | 5/28/2023 | LOT27_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOT 27 | SANTA MONICA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| HORSE MEAT DISCO | 5/28/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 5/28/2023 | MIAEVENTSCENTER_AUSTIN_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIA EVENTS CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | |
| | 5/28/2023 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 5/28/2023 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/28/2023 | HARBOR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/25/2023 | DOWNTOWNSANDIEGO_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| HORSE MEAT DISCO | 6/25/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/25/2023 | LOT27_SANTAMONICA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/25/2023 | RPFUNDINGCENTER_LAKELAND_FL | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/25/2023 | CALLAWAYPLAZATHEWOODRUFFARTSCENTER_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/25/2023 | SPRINGFIELDMANORWINERYDISTILLERYBREWERY_THURMONT_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| STICK FIGURE | 6/28/2023 | APOPKAAMPHITHEATER_APOPKA_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/28/2023 | OKLAHOMACHRISTIANUNIVERSITYGAYLORDMEINDERSCENTER_EDMOND_OK | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/28/2023 | THERETREATATTHUNDERBIRD_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/29/2023 | HARVARDUNIVERSITY_CAMBRIDGE_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/29/2023 | GLOBETHEATRELOSANGELES_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/29/2023 | WITTENBERGUNIVERSITY_SPRINGFIELD_O | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/30/2023 | ROTARYHILL_NAPERVILLE_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/30/2023 | LIONCOUNTYSAFARI_LOXAHATCHEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/30/2023 | BLEURESTAURANTDANCING_WESTMINSTER_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| STICK FIGURE | 6/30/2023 | SUNSETCOVEAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/30/2023 | IOWASTATEFAIRGROUNDS_DESMOINES_IA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 1 | 0 |
| | 6/30/2023 | SANMATEOCOUNTYEVENTCENTER_SANMATEO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/30/2023 | SCHIMANSKI_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/30/2023 | PRESERVEDISCGOLFCOURSE_CLEARWATER_MN | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/30/2023 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/30/2023 | HYATTREGENCYSANTACLARA_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | 6/30/2023 | DAEMPIRE_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 6 | 1 | 0 | 0 | 0 |
| | | WASHINGTONPARKEASTSSTHSTREETSOU | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/4/2023 | ARCADIACREEKFESTIVALPLACE_KALAMAZOO_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARCADIA CREEK FESTIVAL PLACE |
| | 8/4/2023 | GREENMEADHISTORICALPARK_LIVONIA_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREENMEAD HISTORICAL PARK |
| GO HARD | 8/4/2023 | LOSANGELES_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES |
| | 8/4/2023 | GOLDENGATEFIELDS_BERKELEY_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN GATE FIELDS |
| | 8/4/2023 | GLOBETHEATRELOSANGELES_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE THEATRE LOS ANGELES |
| | 8/4/2023 | CATCHONE_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE |
| | 8/5/2023 | ARLINGTONPUBLICLIBRARYGEORGEWHAWKES_ARLINGTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTON PUBLIC LIBRARY GEO[illegible] |
| | 8/5/2023 | MEADOWLANDSEXPOSITIONCENTER_355PLAZADR_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOWLANDS EXPOSITION CE[illegible] |
| | 8/5/2023 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMP[illegible] |
| | 8/5/2023 | 4THSTREETMARKET_SANTAANA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4TH STREET MARKET |
| | 8/5/2023 | CRENSHAWHIGHSCHOOL_LOSANGELES_C | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CRENSHAW HIGH SCHOOL |
| | 8/5/2023 | GRANDSCAPE_THECOLONY_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRANDSCAPE |
| | 8/5/2023 | LINCOLNPARKZOO_CHICAGO_IL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN PARK ZOO |
| | 8/5/2023 | FRONTIERPARK_NAPERVILLE_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRONTIER PARK |
| | 8/5/2023 | UTAHSTATEFAIRPARK_SALTLAKECITY_UT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTAH STATE FAIRPARK |
| | 8/5/2023 | OCEANCITYCONVENTIONVISITORSBUREAU_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OCEAN CITY CONVENTION & VIS[illegible] |
| | 8/5/2023 | PERSHINGSQUARE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERSHING SQUARE |
| | 8/5/2023 | THEMEADOWEVENTPARK_DOSWELL_VA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MEADOW EVENT PARK |
| | 8/5/2023 | HISTORIC18THANDVINEDISTRICT_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC 18TH AND VINE DISTR[illegible] |
| | 8/5/2023 | SUMMITCOUNTYFAIRGROUNDS_COALVILLE_UT | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMMIT COUNTY FAIRGROUNDS |
| | 8/5/2023 | BRIDGEFESTARTSDISTRICTENTRANCE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGEFEST ARTS DISTRICT ENT[illegible] |
| | 8/5/2023 | BREWBLOCK_KAILUAKONA_HI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BREW BLOCK |
| [illegible] | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| bw_venue_id | std_artist | event_date | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARDROCKHOTELANDCASINOSACRAMENTO_WHEATLAND_CA | | 9/3/2023 | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROOKLYNMUSEUM_NEWYORK_NY | | 9/3/2023 | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUNDSOFBRAZIL_NEWYORK_NY | | 9/3/2023 | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WORLDSFAIRPARK_KNOXVILLE_TN | | 9/3/2023 | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THEDL_NEWYORK_NY | | 9/4/2023 | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLEHOUSTON_HOUSTON_TX | | 9/4/2023 | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KNOCKDOWNCENTER_NEWYORK_NY | HORSE MEAT DISCO | 9/4/2023 | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THETALLSHIPBOSTON_BOSTON_MA | | 9/4/2023 | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINDACHAPINTHEATERATTHEORANGECOUNTYCONVENTIONCENTER_ORLANDO_FL | | 9/7/2023 | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AHNSPORTSCOMPLEXATCOOLSPRINGS_BETHELPARK_PA | | 9/7/2023 | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KALAHARIRESORTSPOCONOS_TOBYHANNATOWNSHIP_PA | | 9/7/2023 | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEANCJACKSONMEMORIALARENA_WINDOWROCK_AZ | MEGADETH | 9/7/2023 | 0 | ARENA | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10800SCOTTST_HOUSTON_TX | | 9/7/2023 | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TULSAFAIRGROUNDSCENTRALPARKHALL_TULSA_OK | | 9/7/2023 | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEANCJACKSONMEMORIALARENA_WINDOWROCK_AZ | JA RULE | 9/8/2023 | 0 | ARENA | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARRIEFURNACE_PITTSBURGH_PA | | 9/8/2023 | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARDROCKHOTELANDCASINOSACRAMENTO_WHEATLAND_CA | HARD ROCK HOTEL AND CASINO SACRAMENTO | WHEATLAND | CA | YUBA CITY, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROOKLYNMUSEUM_NEWYORK_NY | BROOKLYN MUSEUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOUNDSOFBRAZIL_NEWYORK_NY | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WORLDSFAIRPARK_KNOXVILLE_TN | WORLD'S FAIR PARK | KNOXVILLE | TN | KNOXVILLE, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEDL_NEWYORK_NY | THE DL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLEHOUSTON_HOUSTON_TX | CLE HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KNOCKDOWNCENTER_NEWYORK_NY | KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 3100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETALLSHIPBOSTON_BOSTON_MA | THE TALL SHIP BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LINDACHAPINTHEATERATTHEORANGECOUNTYCONVENTIONCENTER_ORLANDO_FL | LINDA CHAPIN THEATER AT THE ORANGE COUNTY CONVENTION CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AHNSPORTSCOMPLEXATCOOLSPRINGS_BETHELPARK_PA | AHN SPORTS COMPLEX AT COOL SPRINGS | BETHEL PARK | PA | PITTSBURGH, PA | MISC | | 100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KALAHARIRESORTSPOCONOS_TOBYHANNATOWNSHIP_PA | KALAHARI RESORTS POCONOS | TOBYHANNA TOWNSHIP | PA | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DEANCJACKSONMEMORIALARENA_WINDOWROCK_AZ | DEAN C JACKSON MEMORIAL ARENA | WINDOW ROCK | AZ | | ARENA | | 9744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 10800SCOTTST_HOUSTON_TX | 10800 SCOTT ST | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TULSAFAIRGROUNDSCENTRALPARKHALL_TULSA_OK | TULSA FAIRGROUNDS: CENTRAL PARK HALL | TULSA | OK | TULSA, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DEANCJACKSONMEMORIALARENA_WINDOWROCK_AZ | DEAN C JACKSON MEMORIAL ARENA | WINDOW ROCK | AZ | | ARENA | | 9744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CARRIEFURNACE_PITTSBURGH_PA | CARRIE FURNACE | PITTSBURGH | PA | PITTSBURGH, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARDROCKHOTELANDCASINOSACRAMENTO_WHEATLAND_CA | [redacted] | | | | | | | | CALIFORNIA TACO FESTIVAL AT THE HARD ROCK OF SACRAMENTO | 667721949 | 0 | 1 | YUBA CITY, CA | | |
| BROOKLYNMUSEUM_NEWYORK_NY | [redacted] | | | | | | | | SUNRISE NEW YORK! A PREMIUM FOOD INCLUSIVE DAY SOIRéE | 661672459 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SOUNDSOFBRAZIL_NEWYORK_NY | [redacted] | | | | | | | | FLAG FEST LABOR DAY WEEKEND @ SOB'S: EVERYONE FREE ENTRY WITH RSVP | 647258329 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| WORLDSFAIRPARK_KNOXVILLE_TN | [redacted] | | | | | | | | BIG KAHUNA WING FESTIVAL 2023 | 540195569 | 0 | 1 | KNOXVILLE, TN | | |
| THEDL_NEWYORK_NY | [redacted] | | | | | | | | LABOR DAY WEEKEND ROOFTOP DAY PARTY @ THE DL ROOFTOP: FREE ENTRY WITH RSVP | 652316599 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CLEHOUSTON_HOUSTON_TX | [redacted] | | | | | | | | SUPA SOCA - LABOR DAY POOL & DAY PARTY \| MON SEP 4TH @ CLE | 672888269 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| KNOCKDOWNCENTER_NEWYORK_NY | [redacted] | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 235803 | | HORSE MEAT DISCO NEW YORK LABOR DAY WEEKEND | 677415009 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THETALLSHIPBOSTON_BOSTON_MA | [redacted] | | | | | | | | WHITE PARTY AT THE TALL SHIP - CINCORO & MOET VIP TENT | 689739249 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| LINDACHAPINTHEATERATTHEORANGECOUNTYCONVENTIONCENTER_ORLANDO_FL | [redacted] | | | | | | | | FIRE 23 REVIVAL CONFERENCE | 582112849 | 0 | 1 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| AHNSPORTSCOMPLEXATCOOLSPRINGS_BETHELPARK_PA | [redacted] | | | | | | | | JBF PITTSBURGH SOUTH FALL 2023 SALE SHOPPING PASS | 634734419 | 0 | 1 | PITTSBURGH, PA | | |
| KALAHARIRESORTSPOCONOS_TOBYHANNATOWNSHIP_PA | [redacted] | | | | | | | | COLOSSALCON EAST 2023 (POCONO MTS, PA) | 472294459 | 0 | 1 | | | |
| DEANCJACKSONMEMORIALARENA_WINDOWROCK_AZ | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 2 | 5217550 | | MEGADETH - PERFORMING LIVE AT DEAN C. JACKSON MEMORIAL ARENA | 662894879 | 0 | 1 | | | |
| 10800SCOTTST_HOUSTON_TX | [redacted] | | | | | | | | FIRE CONFERENCE FUEGO CONFRENCIA | 487380089 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| TULSAFAIRGROUNDSCENTRALPARKHALL_TULSA_OK | [redacted] | | | | | | | | JBF TULSA MEGA SALE, SEPT 7-10 @ THE FAIRGROUNDS~(FREE ADMISSION) | 676851809 | 0 | 1 | TULSA, OK | | |
| DEANCJACKSONMEMORIALARENA_WINDOWROCK_AZ | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 6840358 | | JA RULE AND ASHANTI - PERFORMING LIVE AT DEAN C. JACKSON MEMORIAL ARENA | 684743359 | 0 | 1 | | | |
| CARRIEFURNACE_PITTSBURGH_PA | [redacted] | | | | | | | | 32ND ANNUAL PITTSBURGH IRISH FESTIVAL | 602236429 | 0 | 1 | PITTSBURGH, PA | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/6/2023 | 1973EMARYLANDAVE_PHOENIX_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1973 E MARYLAND AVE |
| | 10/6/2023 | NEWJERSEYINSTITUTEOFTECHNOLOGY_NEWARK_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW JERSEY INSTITUTE OF TECH[illegible] |
| | 10/6/2023 | SIERRANEVADABREWINGCO_CHICO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIERRA NEVADA BREWING CO. |
| | 10/7/2023 | MARINAGREEN_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARINA GREEN |
| | 10/7/2023 | 450NORTHBREWINGCOMPANY_COLUMBUS_IN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 450 NORTH BREWING COMPANY |
| | 10/7/2023 | BALTIMORECONVENTIONCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE CONVENTION CENT[illegible] |
| | 10/7/2023 | KANSASCITYCONVENTIONCENTER_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY CONVENTION CENT[illegible] |
| | 10/7/2023 | CARLISLEEXPOCENTER_CARLISLE_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARLISLE EXPO CENTER |
| | 10/7/2023 | 1100ADAMSST_TOLEDO_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1100 ADAMS ST |
| SHEILA E. | 10/7/2023 | JERRYGARCIAAMPHITHEATER_SANFRANCISCO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JERRY GARCIA AMPHITHEATER |
| | 10/7/2023 | DISCOVERYGREEN_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DISCOVERY GREEN |
| | 10/7/2023 | POWERPLANTLIVE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POWER PLANT LIVE! |
| | 10/7/2023 | NOMIVILLAGE_NORTHMIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOMI VILLAGE |
| | 10/7/2023 | FORESTHILLSSTADIUM_NEWYORK_NY | 1 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FOREST HILLS STADIUM |
| | 10/7/2023 | HISTORICCOURTHOUSEVILLAGE_POWHATAN_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC COURTHOUSE VILLAGE |
| | 10/7/2023 | 4THSTREETMARKET_SANTAANA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4TH STREET MARKET |
| | 10/7/2023 | CHILDRENSCOUNCILOFSANFRANCISCO_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHILDREN'S COUNCIL OF SAN FRA[illegible] |
| | 10/7/2023 | GLOBETHEATRELOSANGELES_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLOBE THEATRE LOS ANGELES |
| | 10/7/2023 | SIERRANEVADABREWINGCO_CHICO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIERRA NEVADA BREWING CO. |
| | 10/7/2023 | UVAALUMNIHALLBALLROOM_CHARLOTTESVILLE_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UVA ALUMNI HALL, BALLROOM |
| | 10/7/2023 | LABAGHWOODS_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LABAGH WOODS |
| | 10/7/2023 | TOMLEEPARK_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOM LEE PARK |
| | 10/7/2023 | NATCHITOCHESRIVERFRONT_NATCHITOCHES_LA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NATCHITOCHES RIVERFRONT |
| | 10/7/2023 | TOMSCOVEPARK_CHINCOTEAGUEISLAND_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOM'S COVE PARK |
| | 10/7/2023 | ARTSPARKATYOUNGCIRCLE_HOLLYWOOD_FL | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARTSPARK AT YOUNG CIRCLE |
| LUIS ANGEL EL FLACO | 10/7/2023 | SANTAFESPRINGSSWAPMEET_SANTAFESPRINGS_NM | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA FE SPRINGS SWAP MEET |
| | 10/7/2023 | ROUTE66SHOOTINGSPORTSPARK_SANBERNARDINO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROUTE 66 SHOOTING SPORTS PA[illegible] |
| | 10/7/2023 | SOUTHERNRACEWAY_MILTON_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN RACEWAY |
| | 10/7/2023 | THEFIELDMUSEUM_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FIELD MUSEUM |
| | 10/7/2023 | HERITAGESQUAREGARAGE_PHOENIX_AZ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERITAGE SQUARE GARAGE |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/28/2023 | THECASTLEPRESENTS_JAMESTOWN_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CASTLE PRESENTS |
| | 10/28/2023 | THEDISTRICTOLDETOWNEMORROWROAD MORROWGAUSA_MORROW_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE DISTRICT, OLDE TOWNE MORROW ROAD, MORROW, GA, USA |
| | 10/28/2023 | DROPSIECOLLEGE_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DROPSIE COLLEGE |
| | 10/28/2023 | PALMBEACHCOUNTYCONVENTIONCENTER _WESTPALMBEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALM BEACH COUNTY CONVENTION CENTER |
| | 10/28/2023 | NEWYORKSTATEFAIR_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK STATE FAIR |
| | 10/28/2023 | SUPERSTARZCLT_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTARZ CLT |
| | 10/28/2023 | COSMOPOLITANPREMIRELOUNGE_DECATUR_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COSMOPOLITAN PREMIRE LOUNGE |
| | 10/28/2023 | COSMOPOLITANCONCERTSIDE_DECATUR_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COSMOPOLITAN (CONCERT SIDE) |
| | 10/28/2023 | DOWNTOWNNEWHAVEN_NEWHAVEN_CT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN NEW HAVEN |
| HORSE MEAT DISCO | 10/28/2023 | KNOCKDOWNCENTER_NEWYORK_NY | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KNOCKDOWN CENTER |
| | 10/28/2023 | THEGLASSFACTORYMYRTLEAVEBREWING_JACKSONVILLE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GLASS FACTORY & MYRTLE AVE BREWING |
| | 10/28/2023 | YBAR_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Y BAR |
| | 10/28/2023 | WESTENDJOHNNIES_BOSTON_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST END JOHNNIE'S |
| | 10/28/2023 | WONDERLANDKITCHENCOCKTAILS_RALEIGH_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WONDERLAND KITCHEN & COCKTAILS |
| | 10/28/2023 | SHRADERFAMILYFARMJEFFERSONCOUNTYTN_DANDRIDGE_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHRADER FAMILY FARM \| JEFFERSON COUNTY, TN |
| | 10/28/2023 | WRIGLEYVILLE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WRIGLEYVILLE |
| | 10/29/2023 | ALASKAZOO_ANCHORAGE_AK | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALASKA ZOO |
| | 10/29/2023 | LUCKYSLLC_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUCKY'S LLC |
| | 10/29/2023 | PALMBEACHCOUNTYCONVENTIONCENTER _WESTPALMBEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALM BEACH COUNTY CONVENTION CENTER |
| | 10/29/2023 | FAITHBAPTISTCHURCH_FREDERICKSBURG_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAITH BAPTIST CHURCH |
| | 10/29/2023 | HARBOR_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR |
| | 10/29/2023 | DURHAM_DURHAM_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DURHAM |
| | 10/29/2023 | THEZONE_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ZONE |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_capacity | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | tickets_sold / total_face_value / total_fees_outside / … / other_total_fees_ticketer / comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE CASTLE PRESENTS | JAMESTOWN | NC | GREENSBORO-HIGH POINT, NC | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| THE DISTRICT, OLDE TOWNE MORROW ROAD, MORROW, GA, USA | MORROW | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| DROPSIE COLLEGE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| PALM BEACH COUNTY CONVENTION CENTER | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| NEW YORK STATE FAIR | SYRACUSE | NY | SYRACUSE, NY | OUTDOOR VENUE | 54884 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| SUPERSTARZ CLT | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| COSMOPOLITAN PREMIRE LOUNGE | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| COSMOPOLITAN (CONCERT SIDE) | DECATUR | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| DOWNTOWN NEW HAVEN | NEW HAVEN | CT | NEW HAVEN, CT | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| KNOCKDOWN CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | 3100 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| THE GLASS FACTORY & MYRTLE AVE BREWING | JACKSONVILLE | FL | JACKSONVILLE, FL | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| Y BAR | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| WEST END JOHNNIE'S | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| WONDERLAND KITCHEN & COCKTAILS | RALEIGH | NC | RALEIGH-CARY, NC | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| SHRADER FAMILY FARM \| JEFFERSON COUNTY, TN | DANDRIDGE | TN | MORRISTOWN, TN | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2023 BEER & FEAR BASH | 666208629 | 0 | 1 | GREENSBORO-HIGH POINT, NC | | |
| | | | | | | | HORROR IN THE DISTRICT HALLOWEEN HAUNTED PARK ( OCTOBER 27-31ST ) | 726472219 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | "PURGE ON BROAD ST" HALLOWEEN PARTY | 716142409 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | SATURDAY, OCTOBER 28 \| WEST PALM BEACH - UNICORN WORLD | 698358129 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | | BRICKUNIVERSE SYRACUSE, NY LEGO® FAN | 671822849 | 0 | 1 | SYRACUSE, NY | | |
| | | | | | | | CLT HORROR STORY: THE BIGGEST COSTUME PARTY IN THE STATE | 724425949 | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | | | | | | | THE NIGHTMARE BEFORE HALLOWEEN | 718873389 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | SPEL-HOUSE GONE KRAZY FT RO849 & FRIENDS | 717849079 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | CRAWL-O-WEEN 2023: CONNECTICUT'S LARGEST HALLOWEEN PARTY | 636946959 | 0 | 1 | NEW HAVEN, CT | | |
| 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | 177744 | | HORSE MEAT DISCO NEW YORK HALLOWEEN | 692056999 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | DAB DAY: HALLOWEEN FESTIVAL | 630851759 | 0 | 1 | JACKSONVILLE, FL | | |
| | | | | | | | 2023 OFFICIAL HALLOWEEN BAR CRAWL CHICAGO'S BIGGEST BAR EVENT 3 DATES | 561881489 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | COSTUME CRAWL BOSTON - HALLOWEEN 2023 BAR CRAWL | 704650049 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | 2023 OFFICIAL HALLOWEEN BAR CRAWL RALEIGH BY BARCRAWLLIVE.COM 3 DATES | 563880159 | 0 | 1 | RALEIGH-CARY, NC | | |
| | | | | | | | LAKESIDE OF THE SMOKIES BALLOON FEST 2023 | 614717829 | 0 | 1 | MORRISTOWN, TN | | |
| | | | | | | | WRIGLEYVILLE HALLOWEEN CRAWL - CHICAGO'S BIGGEST HALLOWEEN PARTY | 517183699 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | ZOO BOO 2023 | 727423869 | 0 | 1 | ANCHORAGE, AK | | |
| | | | | | | | GOOD AGGIES GONE BAD : BREAKING ALL THE RULES PAJAMA JAM GHOE KICK OFF | 729267639 | 0 | 1 | GREENSBORO-HIGH POINT, NC | | |
| | | | | | | | SUNDAY, OCTOBER 29 \| WEST PALM BEACH - UNICORN WORLD | 698461179 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | | SOLD OUT!!! \| FREE TRUNK OR TREAT | 715047619 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | PURGE HALLOWEEN INDOOR ROOFTOP DAY PARTY HOSTED BY DAVE EAST @ HARBOR NYC | 679925469 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | NCCU HOMECOMING 2023 PARTY PASS | 684857649 | 0 | 1 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | | HOUSTON SOUL FOOD FESTIVAL | 729245099 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/2/2023 | JACKSONVILLEFAIRGROUNDS_JACKSONVILLE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE FAIRGROUNDS | JACKSONVILLE | FL | JACKSONVILLE, FL | OUTDOOR VENUE | | 3206 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BRICKUNIVERSE JACKSONVILLE, FL LEGO® FAN EXPO | 665567509 | 0 | 1 | JACKSONVILLE, FL | | |
| | 12/3/2023 | BUILDING293_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUILDING 293 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BROOKLYN NAVY YARD'S SIXTH ANNUAL WALLABOUT WONDERLAND HOLIDAY MARKET! | 739341169 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/3/2023 | NEWYORKPUBLICLIBRARYSTEPHENASCHWARZMANBUILDING_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK PUBLIC LIBRARY - STEPHEN A. SCHWARZMAN BUILDING | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2023 HOLIDAY OPEN HOUSE | 698361739 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/3/2023 | POSTHOUSTON_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POST HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | WINTER WONDERLAWN | 738737449 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 12/3/2023 | 53WESTST_ANNAPOLIS_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 WEST ST | ANNAPOLIS | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ANNAPOLIS CHOCOLATE BINGE FESTIVAL 2023 | 721753989 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 12/3/2023 | BEHINDTANGEROUTLETSSEASIDE_REHOBOTHBEACH_DE | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEHIND TANGER OUTLETS SEASIDE | REHOBOTH BEACH | DE | SEAFORD, DE | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SCHELLVILLE 2023 ENCHANTED WINTER CELEBRATION | 730753359 | 0 | 1 | SEAFORD, DE | | |
| | 12/3/2023 | PARKEXPOCENTERLIBERTYHALL_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK EXPO CENTER - LIBERTY HALL | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THRIFTCON CHARLOTTE | 739460179 | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 12/5/2023 | PLUGANDPLAYTECHCENTER_SUNNYVALE_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLUG AND PLAY TECH CENTER | SUNNYVALE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SILICON VALLEY DECEMBER SUMMIT 2023 | 708233119 | 0 | 1 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 12/5/2023 | DRUIDHILLPARKBALTIMOREMDUSA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRUID HILL PARK, BALTIMORE, MD, USA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | CHARM CITY LIGHTS | 759132009 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 12/7/2023 | THEELLIPSE_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ELLIPSE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | NATIONAL MENORAH 2023 | 757164189 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 12/7/2023 | BEHINDTANGEROUTLETSSEASIDE_REHOBOTHBEACH_DE | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEHIND TANGER OUTLETS SEASIDE | REHOBOTH BEACH | DE | SEAFORD, DE | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SCHELLVILLE 2023 ENCHANTED WINTER CELEBRATION | 730753609 | 0 | 1 | SEAFORD, DE | | |
| | 12/7/2023 | HISTORICFOURTHWARD_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC FOURTH WARD | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | FOURTH WARD HOLIDAY SIP & STROLL + HOME TOUR | 738719999 | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 12/7/2023 | HOLIDAYLIGHTSATBATONROUGEGENERAL_BATONROUGE_LA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLIDAY LIGHTS AT BATON ROUGE GENERAL | BATON ROUGE | LA | BATON ROUGE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SNOW & GLOW AT HOLIDAY LIGHTS | 751670839 | 0 | 1 | BATON ROUGE, LA | | |
| | 12/7/2023 | DREAMCITYCHURCH_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DREAM CITY CHURCH | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 4500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE CELEBRATION OF CHRISTMAS | 675083419 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 12/8/2023 | 7SCLUB_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7'S CLUB | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ARTLANTA EXPERIENCE (BLACK TIE EDITION) | 697852139 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 12/8/2023 | DREAMCITYCHURCH_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DREAM CITY CHURCH | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 4500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | THE CELEBRATION OF CHRISTMAS | 675087019 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 12/8/2023 | BEHINDTANGEROUTLETSSEASIDE_REHOBOTHBEACH_DE | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEHIND TANGER OUTLETS SEASIDE | REHOBOTH BEACH | DE | SEAFORD, DE | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SCHELLVILLE 2023 ENCHANTED WINTER CELEBRATION | 730753719 | 0 | 1 | SEAFORD, DE | | |
| BRYSON TILLER | 12/8/2023 | COLLEGESTREETMUSICHALL_NEWHAVEN_CT | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLEGE STREET MUSIC HALL | NEW HAVEN | CT | NEW HAVEN, CT | CLUB | | 2363 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 18111081 | | BRYSON TILLER: BACK ON TOUR 2023 | 745173539 | 0 | 1 | NEW HAVEN, CT | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/3/2024 | PHILLYEXPOCENTER_OAKS_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILLY EXPO CENTER |
| | 2/3/2024 | LASVEGASMOTORSPEEDWAY_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS MOTOR SPEEDWAY |
| | 2/3/2024 | BAYFRONTPARK_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BAYFRONT PARK |
| | 2/3/2024 | LOSANGELESCONVENTIONCENTER_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES CONVENTION CEN |
| | 2/3/2024 | REDDINGHOLIDAYINN_REDDING_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REDDING HOLIDAY INN |
| | 2/3/2024 | POTBELLYS_TALLAHASSEE_FL | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POTBELLY'S |
| | 2/3/2024 | SCIENCEMUSEUMOFMINNESOTA_STPAUL_MN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCIENCE MUSEUM OF MINNESO |
| | 2/3/2024 | STATEHOUSECONVENTIONCENTER_LITTLEROCK_AR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STATEHOUSE CONVENTION CEN |
| | 2/7/2024 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS |
| | 2/8/2024 | MLKCENTERATBAYVIEW_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MLK CENTER AT BAYVIEW |
| | 2/9/2024 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER |
| | 2/9/2024 | JIMGRAHAMBUILDING_RALEIGH_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIM GRAHAM BUILDING |
| | 2/9/2024 | PIER27_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 27 |
| | 2/9/2024 | PIER35_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 35 |
| | 2/10/2024 | CABARRUSARENAANDEVENTSCENTER_CONCORD_NC | 0 | ARENA | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CABARRUS ARENA AND EVENTS C |
| | 2/10/2024 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD |
| | 2/10/2024 | WAYZATABAYLAKEMINNETONKA_WAYZATA_MN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WAYZATA BAY, LAKE MINNETON |
| | 2/10/2024 | THEPALACE_DALLAS_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PALACE |
| | 2/10/2024 | CHRISTOPHERCOLUMBUSHIGHSCHOOL_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRISTOPHER COLUMBUS HIGH |
| | 2/10/2024 | MARKETSQUAREPARK_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARKET SQUARE PARK |
| | 2/10/2024 | GASSOUTHCONVENTIONCENTER_DULUTH_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAS SOUTH CONVENTION CENT |
| | 2/10/2024 | LOSANGELESCONVENTIONCENTER_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOS ANGELES CONVENTION CEN |
| LA MAFIA | 2/10/2024 | RIOGRANDEVALLEYLIVESTOCKSHOWGROUNDS_MERCEDES_TX | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE VALLEY LIVESTOCK |
| | 2/10/2024 | LUMINARYGREEN_ORLANDO_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUMINARY GREEN |
| | 2/10/2024 | NORTHUTICA_NORTHUTICA_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NORTH UTICA |
| | 2/10/2024 | WECEXPOSITIONARENA5_OCALA_FL | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEC EXPOSITION ARENA 5 |
| | 2/10/2024 | THENEWARKMUSEUMOFART_NEWARK_N | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE NEWARK MUSEUM OF ART |
| | 2/10/2024 | MAGNUSONPARKHANGAR30_SEATTLE_W | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGNUSON PARK HANGAR 30 |
| | 2/10/2024 | WESTSHOREPLAZA_TAMPA_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTSHORE PLAZA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/23/2024 | RHODEISLANDCOLLEGE_PROVIDENCE_RI | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RHODE ISLAND COLLEGE | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2024 RI USA GYMNASTICS STATE CHAMPIONSHIPS | 863391739 | 0 | 1 | PROVIDENCE-WARWICK, RI-MA | | |
| | 3/23/2024 | SOUTHFORKRANCH_PARKER_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHFORK RANCH | PARKER | TX | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HOLI MELA DALLAS FESTIVAL OF COLORS CELEBRATES 14 YEARS! | 571842129 | 0 | 1 | | | |
| | 3/23/2024 | AVFAIREVENTCENTER_LANCASTER_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AV FAIR & EVENT CENTER | LANCASTER | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 51480 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | TRUCKIN MADNESS BEGINS | 776503559 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/23/2024 | 1311COLLIERRDNW_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1311 COLLIER RD NW | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | MARCH MADNESS ATLANTA | 855706649 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 3/23/2024 | TITANGYMNASIUMATCALSTATEFULLERTON_FULLERTON_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITAN GYMNASIUM AT CAL STATE FULLERTON | FULLERTON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2024 WGI WEST PERCUSSION POWER REGIONAL | 755657359 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/23/2024 | ALAMEDACOUNTYFAIRGROUNDS_PLEASANTON_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALAMEDA COUNTY FAIRGROUNDS | PLEASANTON | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GOODGUYS 40TH ALL AMERICAN GET-TOGETHER | 730033379 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 3/23/2024 | 45206THST_MARRERO_LA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4520 6TH ST | MARRERO | LA | NEW ORLEANS-METAIRIE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | LOUISIANA CRAWFISH BOIL CHAMPIONSHIPS 2024 | 791364159 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | | |
| | 3/23/2024 | CROSSROADSSOUNDSTAGETHEATER_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROSSROADS SOUND & STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | ATLANTA SWEET FEST | 806802439 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 3/23/2024 | GUADALUPEPLAZAPARK_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GUADALUPE PLAZA PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2024 REGGAE IN THE PARK FESTIVAL | 784071929 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 3/23/2024 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ACADEMY LA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1050 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | | ANY TIME, ANY PLACE | 808254859 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/23/2024 | STOCKYARDSEVENTCENTER_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STOCKYARDS EVENT CENTER | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 2024 DENVER RAMEN FESTIVAL | 753377879 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 3/23/2024 | SEASIDELAGOON_REDONDOBEACH_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEASIDE LAGOON | REDONDO BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | HOLI BEACH MUSIC FESTIVAL:LA'S BIGGEST FESTIVAL OF COLOR MARCH 23RD & 24TH | 815270899 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/23/2024 | ROHISREADERY_WESTPALMBEACH_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROHI'S READERY | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | 3RD ANNUAL HOLI HAI, THE FESTIVAL OF COLORS CELEBRATION" AT THE SQUARE! | 841020289 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 3/23/2024 | THEWATERFIREARTSCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WATERFIRE ARTS CENTER | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | GFREE FEST - RI'S GLUTEN FREE FESTIVAL | 625359819 | 0 | 1 | PROVIDENCE-WARWICK, RI-MA | | |
| | 3/23/2024 | PIER5_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PIER 5 | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | SLAVE TO THE RHYTHM MIAMI \| MIAMI MUSIC WEEK 2024 | 845157169 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| LOS RIELEROS DEL NORTE | 3/23/2024 | SANTAFESPRINGSSWAPMEET_SANTAFESPRINGS_NM | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA FE SPRINGS SWAP MEET | SANTA FE SPRINGS | NM | | MISC | | 7656 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | LATIN | LATIN \| INSTRUMENTAL | 0 | 2873608 | | LOS RIELEROS DEL NORTE, BANDA RANCHO VIEJO, BANDA SAN MIGUEL Y BRIO NORTEÑO | 826925919 | 0 | 1 | | | |
| | 3/23/2024 | BUFFALORIVERWORKS_BUFFALO_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUFFALO RIVERWORKS | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | | BUFFALO CHOCOLATE, WINE & WHISKEY FESTIVAL | 570191529 | 0 | 1 | BUFFALO-CHEEKTOWAGA, NY | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/27/2024 | CHILDRENSFAIRYLAND_OAKLAND_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | BULLRUNREGIONALPARK_CENTREVILLE_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | 2889WESTOLYMPICBOULEVARDLOSANGELESCAUSA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | EMPIRESTATEPLAZACONVENTIONCENTER_ALBANY_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | FREDFLETCHERPARK_RALEIGH_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | GEORGIAINTERNATIONALCONVENTIONCENTER_COLLEGEPARK_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | INTERNATIONALYOUTHFELLOWSHIP_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | HUNTERSPOINTSHIPYARD_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | POLYGONBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | NEWREALMBREWINGCOSOMERSETTERRACENORTHEASTATLANTAGAUSA_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | LOSANGELESCONVENTIONCENTER_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | DOUBLETREEBYHILTONBUENAPARK_BUENAPARK_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | CHARLOTTECOUNTYFAIRGROUNDS_PORTCHARLOTTE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | GOVERNORJAMESBHUNTJRHORSECOMPLEX_RALEIGH_NC | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | UNIVERSALSTUDIOSFLORIDA_ORLANDO_ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | DOUGLASCOUNTYFAIRGROUNDSANDEVENTCENTERFAIRGROUNDSROADCASTLEROCKCOUSA_CASTLEROCK_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | FRISCOSQUARE_FRISCO_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2024 | WRIGLEYVILLE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2024 | EMANCIPATIONPARK_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2024 | INDUSTRYCITY_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2024 | LIKASHINGLEARNINGANDKNOWLEDGECENTER_STANFORD_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2024 | LIONCOUNTYSAFARI_LOXAHATCHEE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2024 | 148W43RDST_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHILDRENSFAIRYLAND_OAKLAND_CA | CHILDREN'S FAIRYLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BULLRUNREGIONALPARK_CENTREVILLE_VA | BULL RUN REGIONAL PARK | CENTREVILLE | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 2889WESTOLYMPICBOULEVARDLOSANGELESCAUSA_LOSANGELES_CA | 2889 WEST OLYMPIC BOULEVARD, LOS ANGELES, CA, USA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EMPIRESTATEPLAZACONVENTIONCENTER_ALBANY_NY | EMPIRE STATE PLAZA CONVENTION CENTER | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FREDFLETCHERPARK_RALEIGH_NC | FRED FLETCHER PARK | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GEORGIAINTERNATIONALCONVENTIONCENTER_COLLEGEPARK_GA | GEORGIA INTERNATIONAL CONVENTION CENTER | COLLEGE PARK | GA | | CONFERENCE CENTER | | 607250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| INTERNATIONALYOUTHFELLOWSHIP_DENVER_CO | INTERNATIONAL YOUTH FELLOWSHIP | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HUNTERSPOINTSHIPYARD_SANFRANCISCO_CA | HUNTERS POINT SHIPYARD | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| POLYGONBROOKLYN_NEWYORK_NY | POLYGON BROOKLYN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEWREALMBREWINGCOSOMERSETTERRACENORTHEASTATLANTAGAUSA_ATLANTA_GA | NEW REALM BREWING CO., SOMERSET TERRACE NORTHEAST, ATLANTA, GA, USA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LOSANGELESCONVENTIONCENTER_LOSANGELES_CA | LOS ANGELES CONVENTION CENTER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER | | 2825537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOUBLETREEBYHILTONBUENAPARK_BUENAPARK_CA | DOUBLETREE BY HILTON BUENA PARK | BUENA PARK | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLOTTECOUNTYFAIRGROUNDS_PORTCHARLOTTE_FL | CHARLOTTE COUNTY FAIRGROUNDS | PORT CHARLOTTE | FL | PUNTA GORDA, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GOVERNORJAMESBHUNTJRHORSECOMPLEX_RALEIGH_NC | GOVERNOR JAMES B. HUNT JR. HORSE COMPLEX | RALEIGH | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNIVERSALSTUDIOSFLORIDA_ORLANDO_ | UNIVERSAL STUDIOS FLORIDA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOUGLASCOUNTYFAIRGROUNDSANDEVENTCENTERFAIRGROUNDSROADCASTLEROCKCOUSA_CASTLEROCK_CO | DOUGLAS COUNTY FAIRGROUNDS AND EVENT CENTER, FAIRGROUNDS ROAD, CASTLE ROCK, CO, USA | CASTLE ROCK | CO | DENVER-AURORA-CENTENNIAL, CO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FRISCOSQUARE_FRISCO_TX | FRISCO SQUARE | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WRIGLEYVILLE_CHICAGO_IL | WRIGLEYVILLE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | MISC | | 27388 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EMANCIPATIONPARK_HOUSTON_TX | EMANCIPATION PARK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | OUTDOOR VENUE | | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| INDUSTRYCITY_NEWYORK_NY | INDUSTRY CITY | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LIKASHINGLEARNINGANDKNOWLEDGECENTER_STANFORD_CA | LI KA SHING LEARNING AND KNOWLEDGE CENTER | STANFORD | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LIONCOUNTYSAFARI_LOXAHATCHEE_FL | LION COUNTY SAFARI | LOXAHATCHEE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | OUTDOOR VENUE | | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 148W43RDST_NEWYORK_NY | 148 W 43RD ST | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| bw_venue_id | tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_80_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHILDRENSFAIRYLAND_OAKLAND_CA | [redacted] | | | | | | | | UNPEELED 2024 | 847074119 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| BULLRUNREGIONALPARK_CENTREVILLE_VA | [redacted] | | | | | | | | FESTIVAL OF COLORS 2024 , HOLI DC | 812237599 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 2889WESTOLYMPICBOULEVARDLOSANGELESCAUSA_LOSANGELES_CA | [redacted] | | | | | | | | THE DISTRICT NIGHTCLUB | 847992169 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| EMPIRESTATEPLAZACONVENTIONCENTER_ALBANY_NY | [redacted] | | | | | | | | BRICKUNIVERSE ALBANY, NY LEGO® FAN EXPO | 637758779 | 0 | 1 | ALBANY-SCHENECTADY-TROY, NY | | |
| FREDFLETCHERPARK_RALEIGH_NC | [redacted] | | | | | | | | 2ND ANNUAL ADULT RECESS TRIANGLE FESTIVAL @ FLETCHER PARK | 779573879 | 0 | 1 | RALEIGH-CARY, NC | | |
| GEORGIAINTERNATIONALCONVENTIONCENTER_COLLEGEPARK_GA | [redacted] | | | | | | | | 2024 TALIAH WAAJID WORLD NATURAL HAIR, HEALTH & BEAUTY | 673448519 | 0 | 1 | | | |
| INTERNATIONALYOUTHFELLOWSHIP_DENVER_CO | [redacted] | | | | | | | | TASTE OF KOREA IN DENVER | 880166059 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| HUNTERSPOINTSHIPYARD_SANFRANCISCO_CA | [redacted] | | | | | | | | SHIPYARD OPEN STUDIOS - SPRING 2024 | 813760519 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| POLYGONBROOKLYN_NEWYORK_NY | [redacted] | | | | | | | | 2000'S THROWBACK PARTY @ POLYGON BK: FREE ENTRY W/ RSVP | 848203639 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NEWREALMBREWINGCOSOMERSETTERRACENORTHEASTATLANTAGAUSA_ATLANTA_GA | [redacted] | | | | | | | | VEGAN DAY PARTY ATLANTA | 820220189 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| LOSANGELESCONVENTIONCENTER_LOSANGELES_CA | [redacted] | | | | | | | | LA ORIGINAL LOWRIDER SUPER SHOW - APRIL 27TH & 28TH 2024 | 754689059 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| DOUBLETREEBYHILTONBUENAPARK_BUENAPARK_CA | [redacted] | | | | | | | | BUENA PARK PSYCHIC & HEALING ARTS FAIR | 877873599 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| CHARLOTTECOUNTYFAIRGROUNDS_PORTCHARLOTTE_FL | [redacted] | | | | | | | | 3RD ANNUAL FLOFEST | 743504899 | 0 | 1 | PUNTA GORDA, FL | | |
| GOVERNORJAMESBHUNTJRHORSECOMPLEX_RALEIGH_NC | [redacted] | | | | | | | | RALEIGH NC PRO RODEO | 837643729 | 0 | 1 | RALEIGH-CARY, NC | | |
| UNIVERSALSTUDIOSFLORIDA_ORLANDO_ | [redacted] | | | | | | | | KSC AT UNIVERSAL STUDIOS 2024 | 816783249 | 0 | 1 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| DOUGLASCOUNTYFAIRGROUNDSANDEVENTCENTERFAIRGROUNDSROADCASTLEROCKCOUSA_CASTLEROCK_CO | [redacted] | | | | | | | | ALL AMERICAN REPTILE AND PLANT EXPO | 837377389 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO | | |
| FRISCOSQUARE_FRISCO_TX | [redacted] | | | | | | | | FRISCO UNCORKED PRESENTED BY H-E-B | 797794519 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| WRIGLEYVILLE_CHICAGO_IL | [redacted] | | | | | | | | CHICAGO PICKLE FEST: LIVE BANDS, BEER AND EVERYTHING PICKLE! | 716566279 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| EMANCIPATIONPARK_HOUSTON_TX | [redacted] | | | | | | | | 2024 HOUSTON ZYDECO FEST | 790279039 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| INDUSTRYCITY_NEWYORK_NY | [redacted] | | | | | | | | BROOKLYN NIGHT MARKET | 805667319 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LIKASHINGLEARNINGANDKNOWLEDGECENTER_STANFORD_CA | [redacted] | | | | | | | | 8TH ANNUAL STANFORD DRUG DISCOVERY SYMPOSIUM (SDDS) | 793800349 | 0 | 1 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| LIONCOUNTYSAFARI_LOXAHATCHEE_FL | [redacted] | | | | | | | | LION COUNTRY SAFARI MAY 2024 OPEN TICKET | 885736739 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| 148W43RDST_NEWYORK_NY | [redacted] | | | | | | | | SUPERFINE ART FAIR NYC \| MAY 2-5, 2024 | 873474889 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/1/2024 | EARLWARRENSHOWGROUNDS_SANTABARBARA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EARL WARREN SHOWGROUNDS |
| | 6/1/2024 | HUNTINGTONCONVENTIONCENTEROFCLEVELAND_CLEVELAND_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON CONVENTION CEN |
| | 6/1/2024 | 7SCOTTAVE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 SCOTT AVE |
| | 6/1/2024 | MERRIWEATHERPARKATSYMPHONYWOODS_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERRIWEATHER PARK AT SYMP |
| | 6/1/2024 | 400PENNSYLVANIAAVENW_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 400 PENNSYLVANIA AVE NW |
| | 6/1/2024 | LITTLEELMPARK_LITTLEELM_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LITTLE ELM PARK |
| | 6/1/2024 | MIFTAAHCAMPUS_WARREN_MI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIFTAAH CAMPUS |
| | 6/1/2024 | ROARINGCAMPRAILROADS_FELTON_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROARING CAMP RAILROADS |
| | 6/1/2024 | LAURIDSENAMPHITHEATER_DESMOINES_ | 1 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | LAURIDSEN AMPHITHEATER |
| | 6/1/2024 | 359WHITEHALLSTSW_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 359 WHITEHALL ST SW |
| | 6/2/2024 | CLACKAMASCOUNTYEVENTCENTER_CANBY_OR | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLACKAMAS COUNTY EVENT CEN |
| | 6/2/2024 | ESTATEFARMSLLC_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ESTATE FARMS LLC. |
| | 6/2/2024 | 3301WATERVIEWAVE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3301 WATERVIEW AVE |
| | 6/2/2024 | SKYBARLOSANGELES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SKYBAR LOS ANGELES |
| | 6/2/2024 | LERNERTOWNSQUARE_TYSONS_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LERNER TOWN SQUARE |
| | 6/2/2024 | BRADLEYPARK_ASBURYPARK_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRADLEY PARK |
| | 6/2/2024 | THEBULLPEN_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BULLPEN |
| | 6/2/2024 | THEDELANCEYROOFTOP_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DELANCEY ROOFTOP |
| | 6/4/2024 | CITYHALLPLAZA_BOSTON_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY HALL PLAZA |
| | 6/5/2024 | THEGLASSHOUSE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GLASSHOUSE |
| | 6/6/2024 | ANAHEIMCONVENTIONCENTER_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANAHEIM CONVENTION CENTER |
| | 6/6/2024 | BRICKSOFFROADPARK_POPLARBLUFF_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRICK'S OFFROAD PARK |
| | 6/6/2024 | THEGLASSHOUSE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GLASSHOUSE |
| | 6/7/2024 | ASSUMPTIONOFTHETHEOTOKOS_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASSUMPTION OF THE THEOTOK |
| | 6/7/2024 | SHELDON_SHELDON_IA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELDON |
| | 6/7/2024 | HUMBOLDTPARK2800WDIVISIONSTCHICAGOILUSA_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUMBOLDT PARK, 2800 W DIVIS IL, USA |
| | 6/7/2024 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER |
| | 6/7/2024 | MAGICBOX_LOSANGELES_ca | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAGIC BOX |
| | 6/7/2024 | LAPLAZADECULTURAYARTES_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LA PLAZA DE CULTURA Y ARTES |
| | 6/7/2024 | PINNACLELOT_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PINNACLE LOT |
| | 6/7/2024 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/10/2024 | SADDLEBACKCHURCH_LAKEFOREST_CA | 0 | THEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SADDLEBACK CHURCH |
| | 7/11/2024 | ACADEMYLA_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACADEMY LA |
| | 7/11/2024 | WEST133RDSTREET12THAVENUE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEST 133RD STREET & 12TH AV |
| | 7/12/2024 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OHIO EXPO CENTER |
| | 7/12/2024 | AMERICANDREAM_EASTRUTHERFORD_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN DREAM |
| | 7/12/2024 | 4501BOARDWALK_WILDWOOD_NJ | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4501 BOARDWALK |
| | 7/12/2024 | TANGEROUTLETSDEERPARK_DEERPARK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TANGER OUTLETS DEER PARK |
| | 7/12/2024 | HILTONHEADISLANDHIGHSCHOOL_HILTONHEADISLAND_SC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON HEAD ISLAND HIGH SCH |
| | 7/12/2024 | JIMGRAHAMBUILDING_RALEIGH_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JIM GRAHAM BUILDING |
| | 7/12/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK |
| | 7/12/2024 | USSHORNETSEAAIRANDSPACEMUSEUM_ALAMEDA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USS HORNET - SEA, AIR, AND SPA |
| | 7/12/2024 | HAMPTONROADSCONVENTIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON ROADS CONVENTION |
| | 7/12/2024 | AWAKENINGHOUSEOFPRAYER_DAVIE_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING HOUSE OF PRAYER |
| | 7/13/2024 | ANTONIOMARRONPARK_HOUSTON_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTONIO MARRON PARK |
| | 7/13/2024 | FAIROAKSRECREATIONCENTER_MARIETTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAIR OAKS RECREATION CENTER |
| | 7/13/2024 | CITYPLAZA_RALEIGH_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY PLAZA |
| | 7/13/2024 | WASHINGTONSTATEFAIR_PUYALLUP_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON STATE FAIR |
| | 7/13/2024 | NOLANPARK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NOLAN PARK |
| | 7/13/2024 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD |
| | 7/13/2024 | ANAHEIMCONVENTIONCENTER_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANAHEIM CONVENTION CENTER |
| | 7/13/2024 | SANANTONIO_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN ANTONIO |
| | 7/13/2024 | PRINCEGEORGESSTADIUM_BOWIE_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRINCE GEORGE'S STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 8/17/2024 | TUMWATERVALLEYGOLFCLUB_TUMWATER_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TUMWATER VALLEY GOLF CLUB | TUMWATER | WA | OLYMPIA-LACEY-TUMWATER, WA |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | TUMWATER ARTESIAN BREWFEST 2024 | 917690819 | 0 | 1 | OLYMPIA-LACEY-TUMWATER, WA |  |  |
|  | 8/17/2024 | CHARLOTTE_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | DIARY OF A COLLEGE KID: UNCC X JCSU WELCOME WEEK | 942894259 | 0 | 1 | CHARLOTTE-CONCORD-GASTONIA, NC-SC |  |  |
|  | 8/17/2024 | BURLINGTONGREENPARK_KENT_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BURLINGTON GREEN PARK | KENT | WA | SEATTLE-TACOMA-BELLEVUE, WA |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | CAJUN FEST 2024 | 870313099 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA |  |  |
|  | 8/17/2024 | 1450GENERALSHWY_CROWNSVILLE_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1450 GENERALS HWY | CROWNSVILLE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | 11TH ANNUAL HALAL FOOD FESTIVAL | 889174159 | 0 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD |  |  |
|  | 8/17/2024 | WASHINGTONCONVENTIONCENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON CONVENTION CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CONFERENCE CENTER |  | 14768 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | SNEAKER CON WASHINGTON DC AUGUST 17TH & 18TH, 2024 15TH ANNIVERSARY | 929642949 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |  |  |
|  | 8/17/2024 | WHEELINGHERITAGEPORT_WHEELING_WV | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHEELING HERITAGE PORT | WHEELING | WV | WHEELING, WV-OH |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | 10 YEAR ANNIVERSARY MOUNTAINEER BREWFEST 2024 | 781510259 | 0 | 1 | WHEELING, WV-OH |  |  |
|  | 8/17/2024 | 101ACADEMYDR_BOURNE_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 101 ACADEMY DR | BOURNE | MA |  |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | BUZZARDS BAY FOOD TRUCK & CRAFT BEER FESTIVAL AT MA MARITIME ACADEMY | 903564079 | 0 | 1 |  |  |  |
|  | 8/18/2024 | WASHINGTONMIDSUMMERRENAISSANCEFAIREATTHESKYMEADOWSPARK_SNOHOMISH_WA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WASHINGTON MIDSUMMER RENAISSANCE FAIRE AT THE SKY MEADOWS PARK | SNOHOMISH | WA | SEATTLE-TACOMA-BELLEVUE, WA |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | WASHINGTON MIDSUMMER RENAISSANCE FAIRE 2024 - SUNDAY - AUGUST 18 | 845559769 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA |  |  |
|  | 8/18/2024 | ORANGECOUNTYCONVENTIONCENTER_ORLANDO_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORANGE COUNTY CONVENTION CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CONFERENCE CENTER |  | 101704 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | FLORIDA KIDS AND FAMILY EXPO 2024 | 720760779 | 0 | 1 | ORLANDO-KISSIMMEE-SANFORD, FL |  |  |
| CRYSTAL WATERS | 8/18/2024 | PERSHINGSQUARE_LOSANGELES_CA | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PERSHING SQUARE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE |  | 5000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | 2940313 |  | DITCH PARTY: ROBIN S, CRYSTAL WATERS, RICHARD VISSION & MORE! FREE EVENT! | 969573539 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |  |  |
|  | 8/18/2024 | ALLOCCASIONSBANQUETHALL_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALL OCCASIONS BANQUET HALL | MEMPHIS | TN | MEMPHIS, TN-MS-AR |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | MEMPHIS SOUL FOOD FESTIVAL | 943108409 | 0 | 1 | MEMPHIS, TN-MS-AR |  |  |
|  | 8/18/2024 | OKCFAIRGROUNDS_OKLAHOMACITY_OK | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OKC FAIRGROUNDS | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | OUTDOOR VENUE |  | 83150 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | JUST BETWEEN FRIENDS OKC PUBLIC SALE: AUGUST 18-24 (FREE) | 917453929 | 0 | 1 | OKLAHOMA CITY, OK |  |  |
| DYLAN SCOTT | 8/18/2024 | CENTRALPARKPLAZA_VALPARAISO_IN | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTRAL PARK PLAZA | VALPARAISO | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | OUTDOOR VENUE |  | 3472 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 1 | 7852826 |  | HOMETOWN JAMS: DYLAN SCOTT | 853837799 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |  |
|  | 8/18/2024 | THEGODFREYHOTEL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GODFREY HOTEL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | UNDERSCORE TALENT PRESENTS: YOUNG HOLLYWOOD POOL PARTY (TOP CELEBS, | 796631939 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |  |  |
|  | 8/18/2024 | THEDL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | 2000'S DAY PARTY @ THE DL | 851030119 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |  |
|  | 8/18/2024 | 1VETERANSPL_SILVERSPRING_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 VETERANS PL | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | JAMAICA FEST | 929761369 | 0 | 1 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |  |  |
|  | 8/21/2024 | MORRISBROWNCOLLEGE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORRIS BROWN COLLEGE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | YARDFEST 2K24 (PURCHASING LINK) | 977375819 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA |  |  |
|  | 8/22/2024 | 400WDISNEYWAYSUITE314_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 400 W DISNEY WAY SUITE 314 | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | GOOD VIBES OC \| 21+ | 941867599 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |  |  |
|  | 8/22/2024 | LEGACYINTERNATIONALCENTER_SANDIEGO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEGACY INTERNATIONAL CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | LORD TEACH US TO PRAY SPIRITUAL BREAKTHROUGH PRAYER SUMMIT! | 847046859 | 0 | 1 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |  |  |
|  | 8/22/2024 | BEAVERRUNRESORT_BRECKENRIDGE_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAVER RUN RESORT | BRECKENRIDGE | CO | BRECKENRIDGE, CO |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | 2024 BRECKENRIDGE WINE CLASSIC | 788092149 | 0 | 1 | BRECKENRIDGE, CO |  |  |
|  | 8/23/2024 | ALAMEDACOUNTYFAIRGROUNDS_PLEASANTON_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALAMEDA COUNTY FAIRGROUNDS | PLEASANTON | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |  | 6000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | GOODGUYS 37TH WEST COAST NATIONALS | 730767019 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA |  |  |
|  | 8/23/2024 | DOWNTOWNDEKALB_DEKALB_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN DEKALB | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | DEKALB CORN FEST - BEER GARDEN & SOUND STAGE | 714558299 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |  |
|  | 8/23/2024 | DOMAINEATL_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DOMAINE ATL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | ATL PAJAMA JAM FESTIVAL | 848652349 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA |  |  |
|  | 8/23/2024 | THEVERMONTHOLLYWOOD_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE VERMONT HOLLYWOOD | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |  | 1200 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | PEACHES AND CREAM - A R&B AND HIP HOP THROWBACK PARTY | 962500379 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |  |  |
| DWIGHT YOAKAM | 8/23/2024 | COOKSGARAGE_LUBBOCK_TX | 0 | OTHER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOKS GARAGE | LUBBOCK | TX | LUBBOCK, TX | MISC |  | 10000 |  |  | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] | 0 | 0 | POP | POP \| COUNTRY | 0 | 1870160 |  | DWIGHT YOAKAM | 849349269 | 0 | 1 | LUBBOCK, TX |  |  |
|  | 8/23/2024 | CIVICCENTERPARK_DENVER_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER PARK | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | OUTDOOR VENUE |  | 15000 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | Q BBQ FEST DENVER (AUG 23-24) | 920528109 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO |  |  |
|  | 8/23/2024 | CLUBM2MIAMI_MIAMI_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB M2 MIAMI | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | PERREOLAND \| MIAMI | 935982909 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |  |  |
|  | 8/23/2024 | SANTAANITAPARK_ARCADIA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA ANITA PARK | ARCADIA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | RACETRACK |  | 144644 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | 626 NIGHT MARKET - AUGUST 23 - 25 | 815087539 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |  |  |
|  | 8/23/2024 | SOUNDSOFBRAZIL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUNDS OF BRAZIL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |  | 450 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | Y2K PARTY: 2000S VS 2010S | 948138789 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |  |
|  | 8/24/2024 | BINNSPARK_LANCASTER_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BINNS PARK | LANCASTER | PA | LANCASTER, PA | OUTDOOR VENUE |  | 2755 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | 2024 LANCASTER CRAFT BEERFEST | 893704609 | 0 | 1 | LANCASTER, PA |  |  |
|  | 8/24/2024 | OMNIINTERLOCKENHOTELS_BROOMFIELD_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OMNI INTERLOCKEN HOTELS | BROOMFIELD | CO | DENVER-AURORA-CENTENNIAL, CO |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | 2024 ROCKY MOUNTAIN CIGAR FESTIVAL | 835456009 | 0 | 1 | DENVER-AURORA-CENTENNIAL, CO |  |  |
|  | 8/24/2024 | LAKELANIEROLYMPICPARK_GAINESVILLE_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAKE LANIER OLYMPIC PARK | GAINESVILLE | GA | GAINESVILLE, GA |  |  | -1 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | AWAKEN GAINESVILLE | 891417829 | 0 | 1 | GAINESVILLE, GA |  |  |
|  | 8/24/2024 | CATCHONE_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CATCH ONE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |  | 1200 |  |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  | [redacted] |  |  |  |  |  |  |  | QUEREMOS REGGAETON PARTY (1 YEAR ANNIVERSARY) IN LOS ANGELES! 18+ | 939743559 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |  |  |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/26/2024 | PRAIRIEISLANDCAMPGROUND_WINONA_MN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRAIRIE ISLAND CAMPGROUND |
| | 9/26/2024 | NEWLAB_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWLAB |
| | 9/26/2024 | OKTOBERFESTGROUNDS_LACROSSE_WI | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OKTOBERFEST GROUNDS |
| | 9/26/2024 | MAPLEHILLDISCGOLF_LEICESTER_MA | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAPLE HILL DISC GOLF |
| | 9/27/2024 | HARFORDCOUNTYEQUESTRIANCENTER_BELAIR_MD | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARFORD COUNTY EQUESTRIAN |
| | 9/27/2024 | INTREPIDMUSEUM_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTREPID MUSEUM |
| | 9/27/2024 | AANWELCOMECENTERATTHEGEORGETOWNNEIGHBORHOODLIBRARY_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AAN WELCOME CENTER AT THE NEIGHBORHOOD LIBRARY |
| | 9/27/2024 | TEXASMOTORSPEEDWAY_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS MOTOR SPEEDWAY |
| | 9/27/2024 | FAITHASSEMBLY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAITH ASSEMBLY |
| | 9/27/2024 | ENDICOTTCOLLEGE_BEVERLY_MA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ENDICOTT COLLEGE |
| | 9/27/2024 | SLUH_STLOUIS_MO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SLUH |
| | 9/27/2024 | UPPERSTCLAIRHIGHSCHOOL_PITTSBURGH_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPPER ST. CLAIR HIGH SCHOOL |
| | 9/27/2024 | FAIRYTALETOWN_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAIRYTALE TOWN |
| | 9/27/2024 | 3DOLLARBILL_NEWYORK_NY | 0 | CLUB | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 DOLLAR BILL |
| | 9/27/2024 | LAURIDSENAMPHITHEATER_DESMOINES_ | 1 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | LAURIDSEN AMPHITHEATER |
| | 9/27/2024 | GEORGIASTATEUNIVERSITYCOLLEGEOFLAW_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA STATE UNIVERSITY CO |
| | 9/27/2024 | SALTACRES_FORTLUPTON_CO | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SALT & ACRES |
| | 9/27/2024 | CASTELGRISCHWINERY_WATKINSGLEN_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASTEL GRISCH WINERY |
| | 9/28/2024 | BERNARDSLANDINGRESORT_MONETA_VA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BERNARD'S LANDING RESORT |
| | 9/28/2024 | 2339BRANNENRDSE_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2339 BRANNEN RD SE |
| | 9/28/2024 | TIPTONCOUNTYFAIRGROUND_TIPTON_IN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIPTON COUNTY FAIRGROUND |
| DAYSEEKER | 9/28/2024 | VIBESEVENTCENTER_SANANTONIO_TX | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VIBES EVENT CENTER |
| | 9/28/2024 | SANTACLARACONVENTIONCENTER_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANTA CLARA CONVENTION CEN |
| | 9/28/2024 | CHILDRENSCOUNCILOFSANFRANCISCO_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHILDREN'S COUNCIL OF SAN FR |
| | 9/28/2024 | SUNSETROOMHOLLYWOOD_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUNSET ROOM HOLLYWOOD |
| | 9/28/2024 | FOLSOMCITYLIONSPARK_FOLSOM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOLSOM CITY LIONS PARK |
| | 9/28/2024 | HALFACREBEERCO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALF ACRE BEER CO |
| | 9/28/2024 | ENONTABERNACLEBAPTISTCHURCHEAST_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ENON TABERNACLE BAPTIST CHU |
| | 9/28/2024 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR BALLPARK |
| | 9/28/2024 | HILLSBOROUGHVISITORSCENTER_HILLSBOROUGH_NC | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HILLSBOROUGH VISITORS CENTE |
| WILD ONES | 9/28/2024 | THEGREATSALTAIR_MAGNA_UT | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GREAT SALTAIR |
| | 9/28/2024 | LONGISLANDUNIVERSITYBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG ISLAND UNIVERSITY BRO |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/8/2024 | EARTHEXPOCONVENTIONCENTER_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EARTH EXPO & CONVENTION CENTER | UNCASVILLE | CT |
| | 11/9/2024 | FORTMASONCENTER_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORT MASON CENTER | SAN FRANCISCO | CA |
| | 11/9/2024 | SPANISHPLAZA_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPANISH PLAZA | NEW ORLEANS | LA |
| | 11/16/2024 | SUNSETCOVEAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUNSET COVE AMPHITHEATER | BOCA RATON | FL |
| | 11/16/2024 | ATLANTAEXPOCENTERNORTH_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA EXPO CENTER NORTH | ATLANTA | GA |
| | 11/17/2024 | ATLANTAEXPOCENTERNORTH_ATLANTA_GA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA EXPO CENTER NORTH | ATLANTA | GA |
| | 11/28/2024 | ANAHEIMCONVENTIONCENTER_ANAHEIM_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANAHEIM CONVENTION CENTER | ANAHEIM | CA |
| | 11/29/2024 | KILLINGTONSKIRESORT_KILLINGTON_VT | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KILLINGTON SKI RESORT | KILLINGTON | VT |
| | 11/29/2024 | CAMBRIAPINESLODGE_CAMBRIA_CA | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAMBRIA PINES LODGE | CAMBRIA | CA |
| | 12/7/2024 | DREAMCITYCHURCH_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DREAM CITY CHURCH | PHOENIX | AZ |
| | 12/7/2024 | TERMINAL5_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TERMINAL 5 | NEW YORK | NY |
| | 12/8/2024 | DAIMLERTRUCKSNORTHAMERICALLC_PORTLAND_OR | 0 | OTHER | 0 | SPORTS | EVENTBRITE | EVENTBRITE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAIMLER TRUCKS NORTH AMERICA LLC | PORTLAND | OR |
| | 12/8/2024 | DREAMCITYCHURCH_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | EVENTBRITE | EVENTBRITE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DREAM CITY CHURCH | PHOENIX | AZ |
| | 12/12/2024 | MONTGOMERYBELLACADEMY_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY BELL ACADEMY | NASHVILLE | TN |
| | 12/14/2024 | 3655NSHEFFIELDAVE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | EVENTBRITE | EVENTBRITE | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3655 N SHEFFIELD AVE | CHICAGO | IL |

| event_date | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2024 | NORWICH-NEW LONDON-WILLIMANTIC, CT | CONFERENCE CENTER | | 185668 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/9/2024 | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE | | 3800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/9/2024 | NEW ORLEANS-METAIRIE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/16/2024 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/16/2024 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/17/2024 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/28/2024 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER | | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/29/2024 | RUTLAND, VT | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11/29/2024 | SAN LUIS OBISPO-PASO ROBLES, CA | MISC | | 94200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12/7/2024 | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 4500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12/7/2024 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 3000 | AEG | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| 12/8/2024 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12/8/2024 | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 4500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12/12/2024 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12/14/2024 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| event_date | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2024 | | | | | | | | NEW ENGLAND CHRISTMAS FESTIVAL 2024 | 877093269 | 0 | 1 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| 11/9/2024 | | | | | | | | SAN FRANCISCO COFFEE FESTIVAL 2024 | 763454279 | 0 | 1 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 11/9/2024 | | | | | | | | NEW ORLEANS DESSERT FESTIVAL | 1037590219 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | | |
| 11/16/2024 | | | | | | | | BOCA BLUES FESTIVAL! | 816117889 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| 11/16/2024 | | | | | | | | THE ATLANTA STREET WEAR MARKET FALL 2024 (DAY 1) | 961216599 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 11/17/2024 | | | | | | | | THE ATLANTA STREET WEAR MARKET FALL 2024 (DAY 2) | 971351839 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 11/28/2024 | | | | | | | | 2024 APOSTOLIC ASSEMBLY GENERAL CONVENTION | 913826679 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 11/29/2024 | | | | | | | | THE STIFEL KILLINGTON CUP 2024 | 1011445509 | 0 | 1 | RUTLAND, VT | | |
| 11/29/2024 | | | | | | | | CAMBRIA CHRISTMAS MARKET 2024 | 808291309 | 0 | 1 | SAN LUIS OBISPO-PASO ROBLES, CA | | |
| 12/7/2024 | | | | | | | | THE CELEBRATION OF CHRISTMAS | 926637509 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| 12/7/2024 | | | | | | | | R&B ONLY LIVE (NEW YORK, NY) | 1041193419 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 12/8/2024 | | | | | | | | 2024 HOLIDAY HALF, 15K, 10K & 5K | 895011229 | 0 | 1 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| 12/8/2024 | | | | | | | | THE CELEBRATION OF CHRISTMAS | 926639919 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| 12/12/2024 | | | | | | | | AUTHOR EVENT WITH INA GARTEN IN CONVERSATION WITH ANN PATCHETT | 883809079 | 0 | 1 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| 12/14/2024 | | | | | | | | TBOX \| CHICAGO'S 28TH ANNUAL 12 BARS OF XMAS/SANTA CRAWL \| 25+ WRIGLEY BARS | 981368349 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |