| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/11/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/3/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/10/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/14/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/18/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/6/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/9/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/12/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/16/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/17/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/20/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/27/2017 | SWOPESOCCERVILLAGE_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/30/2017 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

| venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/15/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/18/2019 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | LOUISVILLESLUGGERFIELD_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2019 | ALLIANZFIELD_STPAUL_MN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2019 | ALLIANZFIELD_STPAUL_MN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2019 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2019 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2019 | ALLIANZFIELD_STPAUL_MN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | ALLIANZFIELD_STPAUL_MN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2019 | CHICAGOFIRESPUBTOPITCH_BRIDGEVIEW_IL | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2019 | ALLIANZFIELD_STPAUL_MN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2019 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2019 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2019 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/29/2019 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/29/2019 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/29/2019 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2019 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2019 | LOUISVILLESLUGGERFIELD_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2019 | ALLIANZFIELD_STPAUL_MN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2019 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| event_date | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2019 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 5/18/2019 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SG_NO_FEES | |
| 5/18/2019 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 5/18/2019 | LOUISVILLE SLUGGER FIELD | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 5/18/2019 | ALLIANZ FIELD | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLS | 19777 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 5/19/2019 | ALLIANZ FIELD | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLS | 19777 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 5/19/2019 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 5/19/2019 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 5/22/2019 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 5/22/2019 | ALLIANZ FIELD | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLS | 19777 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 5/25/2019 | ALLIANZ FIELD | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLS | 19777 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 5/25/2019 | PROVIDENCE PARK | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | STADIUM | MLS | 25218 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 5/25/2019 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 5/25/2019 | CHICAGO FIRE'S PUB TO PITCH | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 5/26/2019 | ALLIANZ FIELD | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLS | 19777 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 5/26/2019 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 5/26/2019 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 5/27/2019 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 5/29/2019 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 5/29/2019 | LYNN FAMILY STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | MINOR | 15304 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 5/29/2019 | PROVIDENCE PARK | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | STADIUM | MLS | 25218 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 6/1/2019 | PROVIDENCE PARK | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | STADIUM | MLS | 25218 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 6/1/2019 | LOUISVILLE SLUGGER FIELD | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 6/2/2019 | ALLIANZ FIELD | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLS | 19777 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |

| event_date | tickets_sold / total_face_value / total_fees_outside … other_total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2019 | [redacted] | | | | | | | SEATTLE SOUNDERS FC | ORLANDO CITY SC AT SEATTLE SOUNDERS FC | 4687114 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| 5/18/2019 | | | | | | | | CHICAGO OPEN AIR | (WEEKEND PASS) CHICAGO OPEN AIR FESTIVAL WITH SYSTEM OF A DOWN, TOOL, AND MORE | 4659785 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 5/18/2019 | | | | | | | | SPORTING KANSAS CITY | VANCOUVER WHITECAPS FC AT SPORTING KANSAS CITY | 4682464 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 5/18/2019 | | | | | | | | LOUISVILLE CITY FC | SAINT LOUIS FC AT LOUISVILLE CITY FC | 4679012 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 5/18/2019 | | | | | | | | MINNESOTA UNITED FC | COLUMBUS CREW SC AT MINNESOTA UNITED FC | 4687018 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 5/19/2019 | | | | | | | | MINNESOTA UNITED FC | PREMIUM: COLUMBUS CREW SC AT MINNESOTA UNITED FC | 4768774 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 5/19/2019 | | | | | | | | SPORTING KANSAS CITY II | ATLANTA UNITED 2 AT SWOPE PARK RANGERS | 4736285 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 5/19/2019 | | | | | | | | CHICAGO OPEN AIR | CHICAGO OPEN AIR FESTIVAL WITH TOOL, GOJIRA AND MORE (SUNDAY) | 4659786 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 5/22/2019 | | | | | | | | SPORTING KANSAS CITY II | MEMPHIS 901 FC AT SWOPE PARK RANGERS | 4736286 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 5/22/2019 | | | | | | | | MINNESOTA UNITED FC | HERTHA BERLIN AT MINNESOTA UNITED FC | 4752841 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 5/25/2019 | | | | | | | | MINNESOTA UNITED FC | HOUSTON DYNAMO AT MINNESOTA UNITED FC | 4687016 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 5/25/2019 | | | | | | | | PORTLAND TIMBERS 2 | EL PASO LOCOMOTIVE AT TIMBERS 2 - SUITE | 4860818 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| 5/25/2019 | | | | | | | | CHICAGO FIRE FC | NEW YORK CITY FC AT CHICAGO FIRE | 4672201 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 5/25/2019 | | | | | | | | CHICAGO FIRE FC | PUB TO PITCH BUS PASS: NEW YORK CITY FC AT CHICAGO FIRE | 4736393 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 5/26/2019 | | | | | | | | MINNESOTA UNITED FC | PREMIUM: HOUSTON DYNAMO AT MINNESOTA UNITED FC | 4768775 | 0 | 1 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 5/26/2019 | | | | | | | | SPORTING KANSAS CITY | SEATTLE SOUNDERS FC AT SKC | 4685872 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 5/26/2019 | | | | | | | | CHICAGO STARS FC | CHICAGO RED STARS VS WASHINGTON SPIRIT | 4707590 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 5/27/2019 | | | | | | | | TSUNAMIS | JARIPEO MEMORIAL DAY: INICIO DE TEMPORADA 2019 | 4867933 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 5/29/2019 | | | | | | | | SPORTING KANSAS CITY | LA GALAXY AT SPORTING KANSAS CITY | 4682463 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 5/29/2019 | | | | | | | | LOUISVILLE CITY FC | 2019 U.S. OPEN CUP - BIRMINGHAM LEGION FC AT LOUISVILLE CITY FC | 4866790 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 5/29/2019 | | | | | | | | PORTLAND TIMBERS 2 | REAL MONARCHS AT TIMBERS 2 | 4860819 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| 6/1/2019 | | | | | | | | PORTLAND TIMBERS | LAFC AT PORTLAND TIMBERS | 4687031 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| 6/1/2019 | | | | | | | | LOUISVILLE CITY FC | CHARLESTON BATTERY AT LOUISVILLE CITY FC | 4679023 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 6/2/2019 | | | | | | | | MINNESOTA UNITED FC | PHILADELPHIA UNION AT MINNESOTA UNITED FC | 4687014 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/8/2020 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2020 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/11/2020 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/22/2020 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/28/2020 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/1/2020 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/11/2020 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/13/2020 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/25/2020 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2020 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/9/2020 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2020 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2020 | RAFFERTYSTADIUM_FAIRFIELD_CT | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/31/2020 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/6/2020 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/7/2020 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/21/2020 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/27/2020 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2020 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/11/2020 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2020 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/12/2020 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2020 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2020 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/29/2020 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2020 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/8/2020 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2020 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| event_date | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2020 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 3/8/2020 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 3/11/2020 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 3/22/2020 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 3/28/2020 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 4/1/2020 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 4/11/2020 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 4/13/2020 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 4/25/2020 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 4/30/2020 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 5/9/2020 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 5/17/2020 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 5/30/2020 | RAFFERTY STADIUM | FAIRFIELD | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | STADIUM | | 2727 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 5/31/2020 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 6/6/2020 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 6/7/2020 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 6/21/2020 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 6/27/2020 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 6/30/2020 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 7/11/2020 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 7/12/2020 | LYNN FAMILY STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | MINOR | 15304 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 7/12/2020 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 7/18/2020 | LYNN FAMILY STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | MINOR | 15304 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 7/25/2020 | LYNN FAMILY STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | MINOR | 15304 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 7/29/2020 | LYNN FAMILY STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | MINOR | 15304 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| 8/1/2020 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| 8/8/2020 | LYNN FAMILY STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | MINOR | 15304 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| event_date | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2020 | | | | | | | SPORTING KANSAS CITY II | SPORTING KANSAS CITY II VS CHARLOTTE INDEPENDENCE | 5212033 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 3/8/2020 | | | | | | | RFD TV'S THE AMERICAN | RFD-TV'S THE AMERICAN RODEO (SUNDAY) | 4872996 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 3/11/2020 | | | | | | | C-USA MENS BASKETBALL TOURNAMENT | C-USA BASKETBALL CHAMPIONSHIPS SESSION 1 WOMENS OPENING ROUND | 5006185 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 3/22/2020 | | | | | | | NEW ORLEANS PELICANS | 19COURTSIDECLUB34 | 5236960 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| 3/28/2020 | | | | | | | NEW ORLEANS PELICANS | 19COURTSIDECLUB37 | 5236954 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| 4/1/2020 | | | | | | | NEW ORLEANS PELICANS | 2019 GROUP DEPOSIT | 5236970 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| 4/11/2020 | | | | | | | NEW ORLEANS PELICANS | 19COURTSIDECLUB41 | 5236957 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| 4/13/2020 | | | | | | | SUITE INSURANCE | SUITE INSURANCE FEE | 5236945 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| 4/25/2020 | | | | | | | CHICAGO STARS FC | PORTLAND THORNS AT CHICAGO RED STARS | 5216715 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 4/30/2020 | | | | | | | CHARIMANS CLUB | CHARIMANS CLUB | 5236943 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| 5/9/2020 | | | | | | | CHICAGO STARS FC | UTAH ROYALS AT CHICAGO RED STARS | 5217888 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 5/17/2020 | | | | | | | CHICAGO STARS FC | ORLANDO PRIDE AT CHICAGO RED STARS | 5216717 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 5/30/2020 | | | | | | | CONNECTICUT HAMMERHEADS | PHILADELPHIA BARRAGE AT CONNECTICUT HAMMERHEADS | 5253301 | 0 | 1 | BRIDGEPORT-STAMFORD-DANBURY, CT | | |
| 5/31/2020 | | | | | | | NEW ORLEANS PELICANS | 2019-20 FOOD VOUCHER | 5236944 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| 6/6/2020 | | | | | | | MONSTER TRUCK MAYHEM | MONSTER TRUCK MAYHEM | 5217984 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 6/7/2020 | | | | | | | MONSTER TRUCK MAYHEM | MONSTER TRUCK MAYHEM | 5218139 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 6/21/2020 | | | | | | | CHICAGO STARS FC | HOUSTON DASH AT CHICAGO RED STARS | 5216718 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 6/27/2020 | | | | | | | CHICAGO STARS FC | NORTH CAROLINA COURAGE AT CHICAGO RED STARS | 5216719 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 6/30/2020 | | | | | | | NEW ORLEANS PELICANS | 2018-19 OLD PELICANS GROUP DEPOSIT | 5236948 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| 7/11/2020 | | | | | | | CHICAGO BLITZ | EXTREME FOOTBALL LEAGUE - CHICAGO BLITZ VS. DENVER RUSH | 5142452 | 0 | 1 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 7/12/2020 | | | | | | | LOUISVILLE CITY FC | LOUISVILLE CITY FC VS PITTSBURGH RIVERHOUNDS | 5314433 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 7/12/2020 | | | | | | | SPORTING KANSAS CITY II | SPORTING KANSAS CITY II VS TAMPA BAY ROWDIES | 5212038 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 7/18/2020 | | | | | | | LOUISVILLE CITY FC | LOUISVILLE CITY FC VS SAINT LOUIS FC | 5314434 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 7/25/2020 | | | | | | | LOUISVILLE CITY FC | LOUISVILLE CITY FC VS SPORTING KC II | 5314435 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 7/29/2020 | | | | | | | LOUISVILLE CITY FC | LOUISVILLE CITY FC VS SPORTING KC II | 5319852 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 8/1/2020 | | | | | | | NEW ORLEANS PELICANS | 19-20 GROUP BUS | 5236946 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| 8/8/2020 | | | | | | | LOUISVILLE CITY FC | LOUISVILLE CITY FC VS INDY ELEVEN | 5319854 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/23/2021 | PATRIOTSPOINTATHLETICSCOMPLEX_MOUNTPLEASANT_SC | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2021 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2021 | Q2STADIUM_AUSTIN_TX | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2021 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2021 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2021 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2021 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHIQUIS | 5/28/2021 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/29/2021 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/29/2021 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/29/2021 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/29/2021 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/29/2021 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/29/2021 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/29/2021 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/29/2021 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/30/2021 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2021 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2021 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/30/2021 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/30/2021 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/31/2021 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/31/2021 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2021 | VETERANSMEMORIALSTADIUM_QUINCY_MA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2021 | Q2STADIUM_AUSTIN_TX | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACK | 6/3/2021 | BLUGROTT_OCEANPORT_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2021 | BLUGROTT_OCEANPORT_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2021 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | BLUGROTT_OCEANPORT_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2021 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/29/2021 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2021 | Q2STADIUM_AUSTIN_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2021 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/31/2021 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2021 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2021 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2021 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2021 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2021 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2021 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2021 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2021 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2021 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2021 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2021 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2021 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2021 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2021 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2021 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/4/2021 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2021 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2021 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2021 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2021 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2021 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2021 | Q2STADIUM_AUSTIN_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2021 | PATRIOTSPOINTATHLETICSCOMPLEX_MOUNTPLEASANT_SC | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/3/2021 | Q2STADIUM_AUSTIN_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2021 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2021 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/4/2021 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2021 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2021 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2021 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2021 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2021 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2021 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2021 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/5/2021 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/5/2021 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/6/2021 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | WOLSTEINCENTER_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/6/2021 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/6/2021 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/6/2021 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/7/2021 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/7/2021 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/7/2021 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/9/2021 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2021 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/2/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/2/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/2/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/3/2022 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/4/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/4/2022 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/4/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2022 | WOLSTEINCENTER_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/7/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/7/2022 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2022 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/7/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/7/2022 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/8/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/8/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2022 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/4/2022 | WOLSTEINCENTER_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | WOLSTEIN CENTER | CLEVELAND | OH | CLEVELAND, OH | ARENA | COLLEGE | 13610 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | CLEVELAND CHARGE | MAINE CELTICS AT CLEVELAND CHARGE | 5510476 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| | 3/4/2022 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE FIELDHOUSE | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | COLLEGE | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | ATLANTIC 10 WOMENS BASKETBALL CHAMPIONSHIP | SESSION 4 | 5631571 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 3/5/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | MOULIN ROUGE! THE MUSICAL | MOULIN ROUGE! THE MUSICAL | 5400062 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/5/2022 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TQL STADIUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM | MLS | 26312 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | FC CINCINNATI | D.C. UNITED AT FC CINCINNATI | 5575379 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 3/5/2022 | ALLIANZFIELD_STPAUL_MN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALLIANZ FIELD | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLS | 19777 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | MINNESOTA UNITED FC | NASHVILLE SC AT MINNESOTA UNITED FC | 5575375 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 3/5/2022 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | THE AMERICAN WEEKEND | 2-DAY: PBR 3/5 & AMERICAN 3/6 | 5539033 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 3/5/2022 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | SPORTING KANSAS CITY | ACCESS PASS AT SPORTING KANSAS CITY | 5599320 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 3/5/2022 | FAIRPLEX_POMONA_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | FAIRPLEX | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 81321 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | | [redacted] | | | | | | | MEET THE BREEDS | AKC MEET THE BREEDS POMONA | 5592424 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/5/2022 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE FIELDHOUSE | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | COLLEGE | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | ATLANTIC 10 WOMENS BASKETBALL CHAMPIONSHIP | SESSION 6 | 5631574 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 3/5/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5423894 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/5/2022 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA | NBA | 17791 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | | [redacted] | | | | | | | NEW ORLEANS PELICANS | COURTSIDE CLUB: UTAH JAZZ AT NEW ORLEANS PELICANS | 5594095 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| | 3/5/2022 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | STADIUM | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | COLORADO SPRINGS SWITCHBACKS FC | REAL MONARCHS SLC AT COLORADO SPRINGS SWITCHBACKS FC | 5616689 | 0 | 0 | COLORADO SPRINGS, CO | | |
| | 3/5/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | CLEVELAND MONSTERS | TORONTO MARLIES AT CLEVELAND MONSTERS | 5475674 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| | 3/5/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | DAVID BYRNE'S AMERICAN UTOPIA | DAVID BYRNE'S AMERICAN UTOPIA | 5424240 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/5/2022 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PROVIDENCE PARK | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | STADIUM | MLS | 25218 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | PORTLAND THORNS FC | OL REIGN AT PORTLAND THORNS | 5654626 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| | 3/5/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | HADESTOWN | HADESTOWN | 5383513 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/6/2022 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | | [redacted] | | | | | | | CHILDREN'S MERCY PARK OPEN HOUSE TOUR | SPORTING KC STADIUM TOUR | 5605110 | 0 | 1 | KANSAS CITY, MO-KS | | |
| | 3/6/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | MOULIN ROUGE! THE MUSICAL | MOULIN ROUGE! THE MUSICAL | 5315752 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/6/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5423896 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/6/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | RMF22_0305 BRIDAL SHOW | BRIDAL SHOW: ROCKET MORTGAGE FIELDHOUSE | 5583168 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| | 3/6/2022 | CHASEFIELDHOUSE_WILMINGTON_DE | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHASE FIELDHOUSE | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | COLLEGE | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | ATLANTIC 10 WOMENS BASKETBALL CHAMPIONSHIP | SESSION 7 | 5631575 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 3/6/2022 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | AT&T STADIUM SUITE RENTALS | SUITE RENTAL THE AMERICAN | 5544482 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 3/6/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | CLEVELAND MONSTERS | SUITES: TORONTO MARLIES AT CLEVELAND MONSTERS | 5503626 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/16/2022 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | ALLIANZFIELD_STPAUL_MN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/16/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/17/2022 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2022 | ALLIANZFIELD_STPAUL_MN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2022 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2022 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2022 | ROCKCHALKPARK_LAWRENCE_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2022 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/19/2022 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/20/2022 | TRINITYHEALTHSTADIUM_HARTFORD_CT | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACK WHITE | 4/21/2022 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/21/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/11/2022 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2022 | ALLIANZFIELD_STPAUL_MN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2022 | PATRIOTSPOINTATHLETICSCOMPLEX_MOUNTPLEASANT_SC | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2022 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2022 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/12/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2022 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2022 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LYNN FAMILY STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | MINOR | 15304 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| ALLIANZ FIELD | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | MLS | 19777 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| PATRIOTS POINT ATHLETICS COMPLEX | MOUNT PLEASANT | SC | CHARLESTON-NORTH CHARLESTON, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| SHELL ENERGY STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | MLS | 22039 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| MONMOUTH PARK | OCEANPORT | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | RACETRACK | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | RACING LOUISVILLE FC | ANGEL CITY FC AT RACING LOUISVILLE FC | 5643859 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| [redacted] | | | | | | | FUNNY GIRL | FUNNY GIRL | 5514967 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | MINNESOTA UNITED FC | SC PADERBORN AT MINNESOTA UNITED FC | 5595180 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| [redacted] | | | | | | | CHARLESTON BATTERY | PITTSBURGH RIVERHOUNDS AT CHARLESTON BATTERY | 5618867 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| [redacted] | | | | | | | HADESTOWN | HADESTOWN | 5383619 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | HOUSTON DASH | PORTLAND THORNS AT HOUSTON DASH | 5671950 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| [redacted] | | | | | | | NEW YORK LIBERTY | CHICAGO SKY AT NEW YORK LIBERTY | 5594051 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| [redacted] | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5424064 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | MONMOUTH PARK | GENERAL ADMISSION | 5675550 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | FUNNY GIRL | FUNNY GIRL | 5514873 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | | | | | | | STM SCARF VOUCHER | 2022 STM SCARF VOUCHER | 5640075 | 0 | 0 | KANSAS CITY, MO-KS | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold · total_face_value · total_fees_outside … other_total_fees_ticketer · comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/1/2022 | FITZGERALDTENNISSTADIUM_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD TENNIS STADIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | MUBADALA CITI DC OPEN | 2022 CITI OPEN - SESSION 03 | 5669115 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/2/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | MOULIN ROUGE! THE MUSICAL | MOULIN ROUGE! THE MUSICAL | 5573548 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/2/2022 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | | | | | | | | | NEW YORK LIBERTY | LA SPARKS AT NEW YORK LIBERTY | 5594027 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 8/2/2022 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN FAMILY STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | MINOR | 15304 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | RACING LOUISVILLE FC | OL REIGN AT RACING LOUISVILLE FC | 5643858 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 8/2/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5424119 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/2/2022 | FITZGERALDTENNISSTADIUM_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD TENNIS STADIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | MUBADALA CITI DC OPEN | 2022 CITI OPEN - SESSION 04 | 5669117 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/2/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | FUNNY GIRL | FUNNY GIRL | 5515158 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/2/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | INTO THE WOODS | INTO THE WOODS | 5715795 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/2/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | HADESTOWN | HADESTOWN | 5640220 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/3/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | MOULIN ROUGE! THE MUSICAL | MOULIN ROUGE! THE MUSICAL | 5573516 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/3/2022 | FITZGERALDTENNISSTADIUM_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD TENNIS STADIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | MUBADALA CITI DC OPEN | 2022 CITI OPEN - SESSION 05 | 5669122 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/3/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | FUNNY GIRL | FUNNY GIRL | 5514764 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/3/2022 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | | | | | | | | | NEW YORK LIBERTY | LA SPARKS AT NEW YORK LIBERTY | 5594059 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 8/3/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5424123 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/3/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | HADESTOWN | HADESTOWN | 5640233 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/3/2022 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROVIDENCE PARK | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | STADIUM | MLS | 25218 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | PORTLAND TIMBERS | NASHVILLE SC AT PORTLAND TIMBERS | 5616633 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| | 8/3/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | INTO THE WOODS | INTO THE WOODS | 5715791 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/16/2022 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN FAMILY STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | MINOR | 15304 | | |
| | 9/16/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | |
| | 9/16/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | |
| | 9/16/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | |
| | 9/16/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | |
| | 9/17/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | |
| | 9/17/2022 | BARNESTENNISCENTER_SANDIEGO_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARNES TENNIS CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | MISC | | 0 | | |
| | 9/17/2022 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | |
| | 9/17/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | |
| | 9/17/2022 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN FAMILY STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | MINOR | 15304 | | |
| | 9/17/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | |
| | 9/17/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | |
| | 9/17/2022 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | MLS | 22039 | | |
| | 9/17/2022 | TRINITYHEALTHSTADIUM_HARTFORD_CT | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRINITY HEALTH STADIUM | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | STADIUM | | 0 | | |
| | 9/17/2022 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONMOUTH PARK | OCEANPORT | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | RACETRACK | | 0 | | |
| | 9/17/2022 | Q2STADIUM_AUSTIN_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Q2 STADIUM | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | STADIUM | MLS | 21425 | | |
| | 9/17/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | |
| | 9/17/2022 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROVIDENCE PARK | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | STADIUM | MLS | 25218 | | |
| | 9/17/2022 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | |
| | 9/17/2022 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | |
| | 9/18/2022 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CAESARS SUPERDOME | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | STADIUM | MLS/NFL | 83000 | | |
| | 9/18/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | |
| | 9/18/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | |
| | 9/18/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | |
| | 9/18/2022 | BARNESTENNISCENTER_SANDIEGO_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARNES TENNIS CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | MISC | | 0 | | |

| event_date | bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2022 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] |
| 9/16/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/16/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/16/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/16/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | BARNESTENNISCENTER_SANDIEGO_CA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | TRINITYHEALTHSTADIUM_HARTFORD_CT | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | MONMOUTHPARK_OCEANPORT_NJ | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | Q2STADIUM_AUSTIN_TX | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | PROVIDENCEPARK_PORTLAND_OR | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/17/2022 | BARCLAYSCENTER_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | | |
| 9/17/2022 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/18/2022 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/18/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/18/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/18/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 9/18/2022 | BARNESTENNISCENTER_SANDIEGO_CA | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |

| event_date | bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2022 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | | | | | | | RACING LOUISVILLE FC | ORLANDO PRIDE AT RACING LOUISVILLE FC | 5643864 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 9/16/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | | | | | | | FUNNY GIRL | FUNNY GIRL | 5514996 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 9/16/2022 | WALTERKERRTHEATRE_NEWYORK_NY | | | | | | | HADESTOWN | HADESTOWN | 5640216 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 9/16/2022 | STJAMESTHEATRE_NEWYORK_NY | | | | | | | INTO THE WOODS | INTO THE WOODS | 5756009 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 9/16/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5719915 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 9/17/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | | | | | | | MOULIN ROUGE! THE MUSICAL | MOULIN ROUGE! THE MUSICAL | 5573434 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 9/17/2022 | BARNESTENNISCENTER_SANDIEGO_CA | | | | | | | SAN DIEGO OPEN - ATP (MEN'S) | ATP (MEN'S) - SATURDAY QUALIFYING STADIUM COURT TICKETS | 5755929 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| 9/17/2022 | CHILDRENSMERCYPARK_KANSASCITY_KS | | | | | | | SPORTING KANSAS CITY | MINNESOTA UNITED AT SPORTING KANSAS CITY | 5599078 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 9/17/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | | | | | | | FUNNY GIRL | FUNNY GIRL | 5514901 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 9/17/2022 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | | | | | | | LOUISVILLE CITY FC | LOUDOUN UNITED FC AT LOUISVILLE CITY FC | 5599035 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 9/17/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5719917 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 9/17/2022 | WALTERKERRTHEATRE_NEWYORK_NY | | | | | | | HADESTOWN | HADESTOWN | 5640192 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 9/17/2022 | SHELLENERGYSTADIUM_HOUSTON_TX | | | | | | | YOGA | YOGA ON THE PITCH (PRESENTED BY YOGASIX THE HEIGHTS) RESCHEDULED TO 9/17 | 5769610 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 9/17/2022 | TRINITYHEALTHSTADIUM_HARTFORD_CT | | | | | | | HARTFORD ATHLETIC | LAS VEGAS LIGHTS FC AT HARTFORD ATHLETIC | 5616734 | 0 | 0 | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | | |
| 9/17/2022 | MONMOUTHPARK_OCEANPORT_NJ | | | | | | | MONMOUTH PARK | GENERAL ADMISSION | 5675640 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 9/17/2022 | Q2STADIUM_AUSTIN_TX | | | | | | | AUSTIN FC | NASHVILLE SC AT AUSTIN FC | 5582963 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| 9/17/2022 | STJAMESTHEATRE_NEWYORK_NY | | | | | | | INTO THE WOODS | INTO THE WOODS | 5756083 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 9/17/2022 | PROVIDENCEPARK_PORTLAND_OR | | | | | | | OREGON STATE BEAVERS FOOTBALL | OREGON STATE BEAVERS VS. MONTANA STATE BOBCATS FOOTBALL | 5601322 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| 9/17/2022 | BARCLAYSCENTER_NEWYORK_NY | | | | | | | SOULFRITO MUSIC FESTIVAL | SOULFRITO MUSIC FEST | 5688237 | 0 | 1 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| 9/17/2022 | STATEFARMSTADIUM_GLENDALE_AZ | | | | | | | ARIZONA CARDINALS | 2022 STATE FARM STADIUM TOURS - 9/17/2022 | 5791993 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| 9/18/2022 | CAESARSSUPERDOME_NEWORLEANS_LA | | | | | | | NEW ORLEANS SAINTS | TAMPA BAY BUCCANEERS AT NEW ORLEANS SAINTS | 5685257 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| 9/18/2022 | WALTERKERRTHEATRE_NEWYORK_NY | | | | | | | HADESTOWN | HADESTOWN | 5640258 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 9/18/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | | | | | | | FUNNY GIRL | FUNNY GIRL | 5514858 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 9/18/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5719920 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 9/18/2022 | BARNESTENNISCENTER_SANDIEGO_CA | | | | | | | SAN DIEGO OPEN - ATP (MEN'S) | ATP (MEN'S) - SUNDAY QUALIFYING STADIUM COURT TICKETS | 5757874 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/29/2022 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| THE SMASHING PUMPKINS | 10/29/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/29/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/30/2022 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/30/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/30/2022 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/30/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2022 | TRINITYHEALTHSTADIUM_HARTFORD_CT | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2022 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/1/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2022 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/1/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/1/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAVERICK CITY MUSIC | 11/3/2022 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/3/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/3/2022 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/3/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 11/4/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/4/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/20/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE |
| | 12/20/2022 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER |
| | 12/20/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |
| | 12/20/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 12/20/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 12/21/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE |
| | 12/21/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 12/21/2022 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER |
| | 12/21/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 12/21/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 12/21/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 12/21/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |
| | 12/22/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE |
| | 12/22/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 12/22/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 12/22/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 12/22/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 12/22/2022 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER |
| | 12/22/2022 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM |
| | 12/22/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |
| | 12/23/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 12/23/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE |
| | 12/23/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 12/23/2022 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOL INSURING ARENA |
| | 12/23/2022 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER |
| | 12/23/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 12/23/2022 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM |
| | 12/23/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 12/23/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |
| | 12/24/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE |
| | 12/24/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 12/24/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 12/24/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |
| | 12/24/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 12/24/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 12/24/2022 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM |
| | 12/25/2022 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM |
| | 12/25/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 12/26/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 12/26/2022 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM |
| | 12/26/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 12/26/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE |
| | 12/26/2022 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 12/26/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 12/26/2022 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER |
| | 12/26/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |
| | 12/27/2022 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 12/27/2022 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE |
| | 12/27/2022 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 12/27/2022 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 12/27/2022 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2022 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |

| venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/19/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/20/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/21/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/21/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/21/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/22/2023 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/22/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/23/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/23/2023 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/23/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2023 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | WOLSTEINCENTER_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/24/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2023 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/24/2023 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | WOLSTEINCENTER_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/25/2023 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/25/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | FIRSTFINANCIALTRAININGCENTER_ALBUQUERQUE_NM | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | Q2STADIUM_AUSTIN_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/25/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/25/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/25/2023 | CARDINALESTADIUM_SEASIDE_CA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2023 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| [illegible: rows continuing to the foot of the page] | | | | | | | | | | | | | | | | | |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| COOL INSURING ARENA | GLENS FALLS | NY | GLENS FALLS, NY | ARENA | MINOR | 4806 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| COOL INSURING ARENA | GLENS FALLS | NY | GLENS FALLS, NY | ARENA | MINOR | 4806 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | |
| WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | |
| [illegible: rows continuing to the foot of the page] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| tickets_sold | total_face_value | total_fees_outside | [illegible: further highlighted column headings] | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|
| [redacted] | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FUNNY GIRL | FUNNY GIRL | 5514784 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | HADESTOWN | HADESTOWN | 5683357 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ARIZONA CARDINALS | 2023 STATE FARM STADIUM TOURS - 02/20/2023 | 5937374 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | HADESTOWN | HADESTOWN | 5683429 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | MOULIN ROUGE! THE MUSICAL | MOULIN ROUGE! THE MUSICAL | 5722506 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ARIZONA CARDINALS | 2023 STATE FARM STADIUM TOURS - 02/21/2023 | 5937375 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | FUNNY GIRL | FUNNY GIRL | 5515131 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5855632 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | HADESTOWN | HADESTOWN | 5683370 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 5889528 | 0 | 0 | GLENS FALLS, NY | | |
| | | | | | | FUNNY GIRL | FUNNY GIRL | 5515101 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | MOULIN ROUGE! THE MUSICAL | MOULIN ROUGE! THE MUSICAL | 5722520 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5855655 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | CLEVELAND MONSTERS | UTICA COMETS AT CLEVELAND MONSTERS | 5755930 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| | | | | | | ARIZONA CARDINALS | 2023 STATE FARM STADIUM TOURS - 02/22/2023 | 5937376 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | FUNNY GIRL | FUNNY GIRL | 5515030 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | MOULIN ROUGE! THE MUSICAL | MOULIN ROUGE! THE MUSICAL | 5722510 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ARIZONA CARDINALS | 2023 STATE FARM STADIUM TOURS - 02/23/2023 | 5937377 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | CLEVELAND CAVALIERS | DENVER NUGGETS AT CLEVELAND CAVALIERS | 5761932 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5855603 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | HADESTOWN | HADESTOWN | 5683391 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 5878925 | 0 | 1 | GLENS FALLS, NY | | |
| | | | | | | HADESTOWN | HADESTOWN | 5683469 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | FUNNY GIRL | FUNNY GIRL | 5514974 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5855668 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible: rows continuing to the foot of the page] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/6/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 4/7/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER |
| | 4/7/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |
| | 4/7/2023 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 4/7/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 4/7/2023 | PARMERFIELDATSTDAVIDSPERFORMANCECENTER_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARMER FIELD AT ST. DAVID'S PERFORMANCE CENTER |
| | 4/7/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 4/7/2023 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOL INSURING ARENA |
| | 4/7/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE |
| | 4/8/2023 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 4/8/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 4/8/2023 | CARDINALESTADIUM_SEASIDE_CA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARDINALE STADIUM |
| | 4/8/2023 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHILDREN'S MERCY PARK |
| | 4/8/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |
| | 4/8/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM |
| | 4/8/2023 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN FAMILY STADIUM |
| | 4/8/2023 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER |
| | 4/8/2023 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD |
| BERT KREISCHER | 4/8/2023 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 4/8/2023 | PATRIOTSPOINTATHLETICSCOMPLEX_MOUNTPLEASANT_SC | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRIOTS POINT ATHLETICS COMPLEX |
| | 4/8/2023 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM |
| | 4/8/2023 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TQL STADIUM |
| | 4/8/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 4/8/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE |
| | 4/8/2023 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD |
| | 4/8/2023 | TOYOTASTADIUM_GEORGETOWN_KY | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM |
| | 4/9/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 4/9/2023 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/14/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2023 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/14/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLINK-182 | 5/16/2023 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/17/2023 | ALLIANZFIELD_STPAUL_MN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/17/2023 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/18/2023 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2023 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2023 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2023 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | TRINITYHEALTHSTADIUM_HARTFORD_CT | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | CITYSTADIUM_RICHMOND_VA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | CARDINALESTADIUM_SEASIDE_CA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | KEYWORTHSTADIUM_HAMTRAMCK_MI | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AJR | 6/24/2023 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | Q2STADIUM_AUSTIN_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/25/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/25/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/25/2023 | SABERCATSSTADIUM_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/25/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/25/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/25/2023 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/25/2023 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/25/2023 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/25/2023 | ROCKCHALKPARK_LAWRENCE_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/25/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/25/2023 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/27/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/27/2023 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/27/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/27/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/30/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | FITZGERALDTENNISSTADIUM_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | ATLANTAOPEN_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | NORTHWESTSTADIUM_LANDOVER_MD | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/30/2023 | ROCKCHALKPARK_LAWRENCE_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | PARMERFIELDATSTDAVIDSPERFORMANCECENTER_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/30/2023 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/31/2023 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/31/2023 | FITZGERALDTENNISSTADIUM_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/31/2023 | RIVERRIDGEPLAYINGFIELDS_OXNARD_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2023 | ATLANTAOPEN_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2023 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2023 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2023 | RIVERRIDGEPLAYINGFIELDS_OXNARD_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/1/2023 | FITZGERALDTENNISSTADIUM_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| event_date | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2023 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] |
| 7/30/2023 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 7/30/2023 | MONMOUTH PARK | OCEANPORT | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | RACETRACK | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 7/30/2023 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 7/30/2023 | FITZGERALD TENNIS STADIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 7/30/2023 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 7/30/2023 | ATLANTA OPEN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 7/30/2023 | NORTHWEST STADIUM | LANDOVER | MD | | STADIUM | NFL | 62000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 7/30/2023 | ROCK CHALK PARK | LAWRENCE | KS | LAWRENCE, KS | STADIUM | | 8497 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | | |
| 7/30/2023 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 7/30/2023 | PARMER FIELD AT ST. DAVID'S PERFORMANCE CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 7/30/2023 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 12000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 7/31/2023 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 7/31/2023 | FITZGERALD TENNIS STADIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 7/31/2023 | RIVER RIDGE PLAYING FIELDS | OXNARD | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 8/1/2023 | ATLANTA OPEN | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 8/1/2023 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 8/1/2023 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | | |
| 8/1/2023 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 8/1/2023 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 8/1/2023 | RIVER RIDGE PLAYING FIELDS | OXNARD | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 8/1/2023 | FITZGERALD TENNIS STADIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | STADIUM | | 0 | | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |

| event_date | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2023 | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5928800 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 7/30/2023 | | | | | | | HADESTOWN | HADESTOWN | 5889823 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 7/30/2023 | | | | | | | MONMOUTH PARK | ITALIAN FEST & WINE TASTING DAY 2 GENERAL ADMISSION | 5982137 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 7/30/2023 | | | | | | | MOULIN ROUGE | MOULIN ROUGE! OFFICIAL SOUVENIR BROCHURE | 5976684 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 7/30/2023 | | | | | | | MUBADALA CITI DC OPEN | 2023 MUBADALA CITI DC OPEN SUITES - SESSION 02 | 6083855 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 7/30/2023 | | | | | | | FUNNY GIRL | FUNNY GIRL | 5955391 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 7/30/2023 | | | | | | | ATLANTA OPEN | ATLANTA OPEN - SESSION 13 | 6019136 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 7/30/2023 | | | | | | | EPL SPORTS | PREMIER LEAGUE LAP PASSES | 6097235 | 0 | 0 | | | |
| 7/30/2023 | | | | | | | SPORTING KANSAS CITY II | COLORADO RAPIDS 2 @ SPORTING KANSAS CITY II | 5957017 | 0 | 1 | LAWRENCE, KS | | |
| 7/30/2023 | | | | | | | NEW YORK, NEW YORK: A NEW MUSICAL | NEW YORK, NEW YORK: A NEW MUSICAL | 5848951 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 7/30/2023 | | | | | | | AUSTIN FC II | LA GALAXY II AT AUSTIN FC II | 5934208 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| 7/30/2023 | | | | | | | PREMIER LACROSSE LEAGUE | 2023 PREMIER LACROSSE LEAGUE SUNDAY | 5929930 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 7/31/2023 | | | | | | | SPORTING KANSAS CITY | LEAGUES CUP: CHIVAS GUADALAJARA AT SPORTING KANSAS CITY | 5881732 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 7/31/2023 | | | | | | | MUBADALA CITI DC OPEN | 2023 MUBADALA CITI DC OPEN SUITES - SESSION 03 | 6083862 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 7/31/2023 | | | | | | | DALLAS COWBOYS FAN EXPERIENCES | DALLAS COWBOYS ALL ACCESS DAY 4 | 6068069 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| 8/1/2023 | | | | | | | ATLANTA OPEN | 2023 HOLIDAY PACK | 5849892 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 8/1/2023 | | | | | | | MOULIN ROUGE | MOULIN ROUGE! OFFICIAL SOUVENIR BROCHURE | 5976683 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 8/1/2023 | | | | | | | SPORTING KANSAS CITY | ACCESS PASS - CHIVAS GUADALAJARA @ SPORTING KANSAS CITY | 5898078 | 0 | 1 | KANSAS CITY, MO-KS | | |
| 8/1/2023 | | | | | | | FUNNY GIRL | FUNNY GIRL | 5955392 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 8/1/2023 | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5958114 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 8/1/2023 | | | | | | | DALLAS COWBOYS FAN EXPERIENCES | DALLAS COWBOYS ALL ACCESS DAY 5 | 6068070 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| 8/1/2023 | | | | | | | MUBADALA CITI DC OPEN | 2023 MUBADALA CITI DC OPEN SUITES - SESSION 04 | 6083853 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | f_LN_amp | f_analysis | source | tickets_sold … comp_tickets_sold | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEIDNER FIELD | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | STADIUM | MINOR | 8000 | 0 | 1 | SG_FEES | [redacted] | COLORADO SPRINGS SWITCHBACKS FC | SAN ANTONIO FC AT COLORADO SPRINGS SWITCHBACKS FC | 5922567 | 0 | 0 | COLORADO SPRINGS, CO |
| MONMOUTH PARK | OCEANPORT | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | RACETRACK | | 0 | 0 | 1 | SG_FEES | | MONMOUTH PARK | 2023 GENERAL ADMISSION | 5982180 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | 0 | 1 | SG_FEES | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5995844 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL | 80000 | 0 | 1 | SG_NO_FEES | | MEXICO NATIONAL SOCCER TEAM | SUITE MEXICO VS AUSTRALIA - MEXTOUR | 6093068 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX |
| NORTHWEST STADIUM | LANDOVER | MD | | STADIUM | NFL | 62000 | 0 | 1 | SG_FEES | | WASHINGTON COMMANDERS | ARIZONA CARDINALS AT WASHINGTON COMMANDERS | 5988350 | 0 | 0 | |
| M&T BANK STADIUM | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | NFL | 71008 | 0 | 1 | SG_FEES | | BALTIMORE RAVENS | BACKYARD BASH TEXANS | 6097762 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD |
| AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | 0 | 1 | SG_FEES | | MOULIN ROUGE | MOULIN ROUGE! OFFICIAL SOUVENIR BROCHURE | 5976823 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| BARNES TENNIS CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | MISC | | 0 | 0 | 1 | SG_FEES | | CYMBIOTIKA SAN DIEGO OPEN - WTA 500 | SUNDAY QUALIFIERS | 6087699 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| NATIONAL SPORTS CENTER | BLAINE | MN | | | | -1 | 0 | 1 | SG_FEES | | MNUFC2 | AUSTIN FC II AT MNUFC 2 | 5827358 | 0 | 0 | |
| SWOPE SOCCER VILLAGE | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | 0 | 1 | SG_NO_FEES | | SPORTING KANSAS CITY II | CHICAGO FIRE FC II @ SPORTING KANSAS CITY II | 5957020 | 0 | 1 | KANSAS CITY, MO-KS |
| WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | 0 | 1 | SG_FEES | | HADESTOWN | HADESTOWN | 5969398 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| BARNES TENNIS CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | MISC | | 0 | 0 | 1 | SG_FEES | | CYMBIOTIKA SAN DIEGO OPEN - WTA 500 | MONDAY AM SESSION | 6087702 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | 0 | 1 | SG_FEES | | MOULIN ROUGE | MOULIN ROUGE! OFFICIAL SOUVENIR BROCHURE EVENING | 5976701 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $UICIDEBOY$ | 10/22/2023 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER |
| | 10/22/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEI[illegible] |
| | 10/22/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR [illegible] |
| | 10/22/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD [illegible] |
| | 10/22/2023 | PATRIOTSPOINTATHLETICSCOMPLEX_MOUNTPLEASANT_SC | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PATRIOTS POIN[illegible] COMPLEX |
| | 10/22/2023 | MTBANKSTADIUM_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | M&T BANK STA[illegible] |
| KISS | 10/22/2023 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 10/22/2023 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 10/23/2023 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 10/24/2023 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BAN[illegible] |
| GUNS N ROSES | 10/24/2023 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER |
| | 10/24/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEI[illegible] |
| | 10/24/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD [illegible] |
| GODSMACK | 10/24/2023 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOL INSURIN[illegible] |
| | 10/24/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR [illegible] |
| | 10/25/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR [illegible] |
| | 10/25/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEI[illegible] |
| | 10/25/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM S[illegible] |
| | 10/25/2023 | THESHORTCOURSEATMOUNTAINSHADOWS_PARADISEVALLEY_AZ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHORT CO[illegible] SHADOWS |
| | 10/25/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD [illegible] |
| | 10/25/2023 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHILDREN'S M[illegible] |
| | 10/25/2023 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER |
| | 10/26/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD [illegible] |
| | 10/26/2023 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIEL[illegible] |
| | 10/26/2023 | THESHORTCOURSEATMOUNTAINSHADOWS_PARADISEVALLEY_AZ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHORT CO[illegible] SHADOWS |
| | 10/26/2023 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHILDREN'S M[illegible] |
| | 10/26/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM S[illegible] |
| | 10/26/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEI[illegible] |
| | 10/26/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR [illegible] |
| | 10/27/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR [illegible] |
| | 10/27/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM S[illegible] |
| | 10/27/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEI[illegible] |
| ZAC BROWN BAND | 10/27/2023 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIV[illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/2/2023 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL |
| | 12/2/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL |
| | 12/2/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/2/2023 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TQL STADIUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM | MLS |
| | 12/2/2023 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA |
| | 12/2/2023 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/2/2023 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOL INSURING ARENA | GLENS FALLS | NY | GLENS FALLS, NY | ARENA | MINOR |
| | 12/2/2023 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL |
| | 12/3/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/3/2023 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | NFL |
| | 12/3/2023 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA |
| | 12/3/2023 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAESARS SUPERDOME | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | STADIUM | MLS/NFL |
| ADAM SANDLER | 12/3/2023 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | NBA |
| | 12/3/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/3/2023 | NORTHWESTSTADIUM_LANDOVER_MD | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTHWEST STADIUM | LANDOVER | MD | | STADIUM | NFL |
| | 12/3/2023 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/3/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/5/2023 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/5/2023 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | STADIUM | MINOR |
| | 12/5/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/5/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/5/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/6/2023 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/6/2023 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL |
| | 12/6/2023 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOL INSURING ARENA | GLENS FALLS | NY | GLENS FALLS, NY | ARENA | MINOR |
| | 12/6/2023 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | MLS |
| | 12/6/2023 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL |
| | 12/6/2023 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA |
| | 12/6/2023 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/6/2023 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2023 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/13/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 1/13/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA |
| | 1/13/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 1/13/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 1/14/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |
| | 1/14/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 1/14/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 1/14/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 1/14/2024 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM |
| | 1/14/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 1/15/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 1/15/2024 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER |
| | 1/15/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA |
| | 1/16/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 1/16/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 1/16/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |
| | 1/16/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 1/16/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 1/17/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 1/17/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA |
| | 1/17/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| | 1/17/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |
| | 1/17/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |
| | 1/17/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM |
| | 1/17/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 1/17/2024 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER |
| | 1/18/2024 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER |
| | 1/18/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA |

| source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/25/2024 | BARNESTENNISCENTER_SANDIEGO_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/25/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 1 | 1 | 1 |
| | 2/25/2024 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/25/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/25/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/25/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/25/2024 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/25/2024 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 1 | 1 | 1 |
| | 2/26/2024 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| DRAKE | 2/26/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 1 | 1 | 1 |
| | 2/26/2024 | BARNESTENNISCENTER_SANDIEGO_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/27/2024 | BARNESTENNISCENTER_SANDIEGO_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/27/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 1 | 1 | 1 |
| | 2/27/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/27/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/27/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/27/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/27/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 1 | 1 | 1 |
| | 2/27/2024 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/27/2024 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 1 | 0 |
| | 2/28/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 1 | 1 | 1 |
| | 2/28/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | BARNESTENNISCENTER_SANDIEGO_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | MTBANKSTADIUM_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 0 | 0 |
| | 2/28/2024 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 2 | 0 | 0 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | std_venue_name | std_venue_city | std_venue_state | std_venue_type | std_venue_subtype | std_venue_capacity | source | tickets_sold … comp_tickets_sold | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/30/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | AMERANT BANK ARENA | SUNRISE | FL | ARENA | NHL | 20000 | SG_FEES | [redacted] | FLORIDA PANTHERS | DETROIT RED WINGS AT FLORIDA PANTHERS | 6066768 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | 3/30/2024 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | SHELL ENERGY STADIUM | HOUSTON | TX | STADIUM | MLS | 22039 | SG_FEES | [redacted] | HOUSTON DYNAMO FC | HOUSTON DYNAMO FC VS SAN JOSE EARTHQUAKES | 6294415 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 3/30/2024 | CSUEBPIONEERSTADIUM_HAYWARD_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | CSUEB PIONEER STADIUM | HAYWARD | CA | | | -1 | SG_FEES | [redacted] | OAKLAND ROOTS SC | LAS VEGAS LIGHTS FC V. OAKLAND ROOTS SC | 6280893 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 3/30/2024 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | AMERICA FIRST FIELD | SANDY | UT | STADIUM | MLS/NWSL | 25000 | SG_FEES | [redacted] | REAL SALT LAKE | ST. LOUIS CITY SC AT REAL SALT LAKE | 6328368 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | 3/30/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 3 | EUGENE O'NEILL THEATRE | NEW YORK | NY | THEATER | | 1104 | SG_FEES | [redacted] | THE BOOK OF MORMON | THE BOOK OF MORMON | 5999906 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/30/2024 | CPKCSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | CPKC STADIUM | KANSAS CITY | MO | STADIUM | NWSL | 11500 | SG_FEES | [redacted] | KANSAS CITY CURRENT | ANGEL CITY FC AT KANSAS CITY CURRENT | 6295215 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 3/30/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 3 | WALTER KERR THEATRE | NEW YORK | NY | THEATER | | 978 | SG_FEES | [redacted] | HADESTOWN | HADESTOWN | 6116944 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/30/2024 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | HEART HEALTH PARK | SACRAMENTO | CA | STADIUM | | 11569 | SG_FEES | [redacted] | SACRAMENTO REPUBLIC FC | MEMPHIS 901 FC AT SACRAMENTO REPUBLIC FC | 6301866 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 3/30/2024 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | LYNN FAMILY STADIUM | LOUISVILLE | KY | STADIUM | MINOR | 15304 | SG_FEES | [redacted] | LOUISVILLE CITY FC | BIRMINGHAM LEGION FC AT LOUISVILLE CITY FC | 6286557 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 3/30/2024 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | PROVIDENCE PARK | PORTLAND | OR | STADIUM | MLS | 25218 | SG_FEES | [redacted] | PORTLAND THORNS FC | RACING LOUISVILLE FC AT PORTLAND THORNS | 6421104 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| | 3/30/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | ROCKET ARENA | CLEVELAND | OH | ARENA | NBA | 19432 | SG_FEES | [redacted] | CLEVELAND MONSTERS | ROCHESTER AMERICANS AT CLEVELAND MONSTERS | 6087651 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| | 3/30/2024 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | ARENA | NBA | 17791 | SG_FEES | [redacted] | NEW ORLEANS PELICANS | BOSTON CELTICS AT NEW ORLEANS PELICANS | 6114468 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | 30 | -90 |
| | 3/30/2024 | Q2STADIUM_AUSTIN_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | Q2 STADIUM | AUSTIN | TX | STADIUM | MLS | 21425 | SG_FEES | [redacted] | AUSTIN FC | FC DALLAS AT AUSTIN FC PRES. BY SEATGEEK | 6273205 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | 3/30/2024 | SEVILLEGOLFCOUNTRYCLUB_GILBERT_AZ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | SEVILLE GOLF & COUNTRY CLUB | GILBERT | AZ | | | -1 | SG_FEES | [redacted] | FORD CHAMPIONSHIP PRESENTED BY KCC | FORD CHAMPIONSHIP PRESENTED BY KCC: COMPETITION DAY 3 | 6309844 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 3/30/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 3 | ST. JAMES THEATRE | NEW YORK | NY | THEATER | | 1710 | SG_FEES | [redacted] | MONTY PYTHON'S SPAMALOT | MONTY PYTHON'S SPAMALOT | 6108371 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/30/2024 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | COOL INSURING ARENA | GLENS FALLS | NY | ARENA | MINOR | 4806 | SG_FEES | [redacted] | ADIRONDACK THUNDER | READING ROYALS AT ADIRONDACK THUNDER | 6093832 | 0 | 0 | GLENS FALLS, NY | | |
| | 3/31/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 3 | WALTER KERR THEATRE | NEW YORK | NY | THEATER | | 978 | SG_FEES | [redacted] | HADESTOWN | HADESTOWN | 6117000 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/31/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 3 | AL HIRSCHFELD THEATRE | NEW YORK | NY | THEATER | | 1424 | SG_FEES | [redacted] | MOULIN ROUGE | MOULIN ROUGE! OFFICIAL SOUVENIR BROCHURE MATINEE | 6267861 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/31/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 3 | EUGENE O'NEILL THEATRE | NEW YORK | NY | THEATER | | 1104 | SG_FEES | [redacted] | THE BOOK OF MORMON | THE BOOK OF MORMON | 5995834 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/31/2024 | ROCKCHALKPARK_LAWRENCE_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | ROCK CHALK PARK | LAWRENCE | KS | STADIUM | | 8497 | SG_NO_FEES | [redacted] | SPORTING KANSAS CITY II | STL CITY 2 VS SPORTING KANSAS CITY II | 6380401 | 0 | 1 | LAWRENCE, KS | | |
| | 3/31/2024 | SEVILLEGOLFCOUNTRYCLUB_GILBERT_AZ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 3 | SEVILLE GOLF & COUNTRY CLUB | GILBERT | AZ | | | -1 | SG_FEES | [redacted] | FORD CHAMPIONSHIP PRESENTED BY KCC | FORD CHAMPIONSHIP PRESENTED BY KCC: COMPETITION DAY 4 | 6309846 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 3/31/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 3 | ST. JAMES THEATRE | NEW YORK | NY | THEATER | | 1710 | SG_FEES | [redacted] | MONTY PYTHON'S SPAMALOT | MONTY PYTHON'S SPAMALOT | 6108427 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/1/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 4 | AUGUST WILSON THEATRE | NEW YORK | NY | THEATER | | 1275 | SG_FEES | [redacted] | CABARET AT THE KIT KAT CLUB | CABARET AT THE KIT KAT CLUB | 6239912 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2024 | PATRIOTSPOINTATHLETICSCOMPLEX_MOUNTPLEASANT_SC | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PATRIOTS POINT ATHLETICS COMPLEX | MOUNT PLEASANT | SC | CHARLESTON-NORTH CHARLESTON, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | CHARLESTON BATTERY | HARTFORD ATHLETIC AT CHARLESTON BATTERY | 6322032 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| | 5/4/2024 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONMOUTH PARK | OCEANPORT | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | RACETRACK | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | MONMOUTH PARK | KENTUCKY DERBY VIEWING PARTY | 6466101 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/4/2024 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | MLS | 22039 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | HOUSTON DYNAMO FC | HOUSTON DYNAMO FC VS ST. LOUIS CITY SC | 6294417 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 5/4/2024 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROVIDENCE PARK | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | STADIUM | MLS | 25218 | LIVE NATION | EQUITY - NOT OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | OWNED | | | | | | | | PORTLAND THORNS FC | SUITES- WASHINGTON SPIRIT AT PORTLAND THORNS | 6367147 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| | 5/4/2024 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOL INSURING ARENA | GLENS FALLS | NY | GLENS FALLS, NY | ARENA | MINOR | 4806 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | ADIRONDACK THUNDER | ECHL KELLY CUP NORTH DIVISION FINALS: NORFOLK ADMIRALS AT ADIRONDACK THUNDER (GAME 2) | 16862590 | 0 | 0 | GLENS FALLS, NY | | |
| | 5/4/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | ILLINOISE | ILLINOISE | 6434044 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/4/2024 | ZIONSBANKSTADIUM_HERRIMAN_UT | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ZIONS BANK STADIUM | HERRIMAN | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 5860 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | UTAH WARRIORS | HOUSTON SABERCATS AT UTAH WARRIORS | 6273139 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | 5/4/2024 | WEIDNERFIELD_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEIDNER FIELD | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | STADIUM | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | COLORADO SPRINGS SWITCHBACKS FC | EL PASO LOCOMOTIVE FC AT COLORADO SPRINGS SWITCHBACKS FC | 6348804 | 0 | 0 | COLORADO SPRINGS, CO | | |
| | 5/5/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | MOULIN ROUGE | MOULIN ROUGE! OFFICIAL SOUVENIR BROCHURE MATINEE | 6267857 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/5/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | HADESTOWN | HADESTOWN | 6116997 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/5/2024 | VETERANSMEMORIALSTADIUM_QUINCY_MA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VETERANS MEMORIAL STADIUM | QUINCY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | STADIUM | | 14147 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | NEW ENGLAND FREE JACKS | CHICAGO HOUNDS AT NEW ENGLAND FREE JACKS | 6110342 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 5/5/2024 | CPKCSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CPKC STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | NWSL | 11500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | KANSAS CITY CURRENT | CPKC STADIUM WATCH PARTY | 16853714 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 5/5/2024 | SHELLENERGYSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHELL ENERGY STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | MLS | 22039 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | HOUSTON DASH | HOUSTON DASH VS KANSAS CITY CURRENT | 6294474 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 5/5/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | CABARET AT THE KIT KAT CLUB | CABARET AT THE KIT KAT CLUB | 6220570 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/5/2024 | ROCKCHALKPARK_LAWRENCE_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK CHALK PARK | LAWRENCE | KS | LAWRENCE, KS | STADIUM | | 8497 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | | | | | | | | | SPORTING KANSAS CITY II | NORTH TEXAS SC VS SPORTING KANSAS CITY II | 6380390 | 0 | 1 | LAWRENCE, KS | | |
| | 5/5/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5999823 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/5/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | CLEVELAND CAVALIERS | ORLANDO MAGIC AT CLEVELAND CAVALIERS: EASTERN CONFERENCE FIRST ROUND - GAME 7 | 6439007 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| | 5/6/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | FLORIDA PANTHERS | EASTERN CONFERENCE SECOND ROUND: BOSTON BRUINS AT FLORIDA PANTHERS (GAME 1 - HOME GAME 1) | 6402868 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | 5/6/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | ILLINOISE | ILLINOISE | 6434025 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/7/2024 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 11569 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | SACRAMENTO REPUBLIC FC | USOC ROUND OF 32: MONTEREY BAY FC AT SACRAMENTO REPUBLIC FC | 6481597 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 5/7/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | ILLINOISE | ILLINOISE | 6434066 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/7/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | | | | | | | | MOULIN ROUGE | MOULIN ROUGE! OFFICIAL SOUVENIR BROCHURE EVENING | 6304730 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/2/2024 | CARDINALESTADIUM_SEASIDE_CA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2024 | VETERANSMEMORIALSTADIUM_QUINCY_MA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2024 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2024 | NATIONALSPORTSCENTER_BLAINE_MN | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/4/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/4/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/4/2024 | FIRSTFINANCIALTRAININGCENTER_ALBUQUERQUE_NM | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/4/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/5/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| LUIS MIGUEL | 6/6/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/6/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2024 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/6/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2024 | ANGELODIPAOLOSTADIUM_GALLUP_NM | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/6/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/6/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside [illegible] other_total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/5/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | CABARET AT THE KIT KAT CLUB | CABARET AT THE KIT KAT CLUB | 6220422 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/5/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | | [redacted] | | | | | | | ARIZONA CARDINALS | STATE FARM STADIUM TOURS - 07/05/2024 | 6379593 | 0 | 1 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 7/5/2024 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROVIDENCE PARK | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | STADIUM | MLS | 25218 | LIVE NATION | EQUITY - NOT OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | OWNED | [redacted] | | | | | | | PORTLAND THORNS FC | SAN DIEGO WAVE FC AT PORTLAND THORNS | 6365046 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| PARKER MCCOLLUM | 7/5/2024 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK | | CLUB | | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | 0 | 1 | COUNTRY | COUNTRY | 4 | 4522352 | PARKER MCCOLLUM | PARKER MCCOLLUM | 6391173 | 0 | 0 | | | |
| | 7/5/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | ILLINOISE | ILLINOISE | 6433948 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/5/2024 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONMOUTH PARK | OCEANPORT | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | RACETRACK | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | MONMOUTH PARK | MONMOUTH PARK GENERAL ADMISSION | 6395748 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/5/2024 | PARMERFIELDATSTDAVIDSPERFORMANCECENTER_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARMER FIELD AT ST. DAVID'S PERFORMANCE CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | AUSTIN FC II | REAL MONARCHS AT AUSTIN FC II | 6363260 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | 7/5/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | MOULIN ROUGE | MOULIN ROUGE! OFFICIAL SOUVENIR BROCHURE EVENING | 6304661 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/5/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | HADESTOWN | HADESTOWN | 6304432 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/6/2024 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | | [redacted] | | | | | | | COPA AMERICA | SUITE RENTAL COPA AMERICA 2024 - QUARTERFINAL - VENEZUELA VS CANADA | 6399748 | 0 | 1 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 7/6/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | CABARET AT THE KIT KAT CLUB | CABARET AT THE KIT KAT CLUB | 6220688 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/6/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5995567 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/6/2024 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONMOUTH PARK | OCEANPORT | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | RACETRACK | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | MONMOUTH PARK | MONMOUTH PARK GENERAL ADMISSION | 6395746 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/6/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | HADESTOWN | HADESTOWN | 6304464 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/6/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | | [redacted] | | | | | | | FLORIDA PANTHERS | PANTHERS TICKET 23-24 | 6251359 | 0 | 1 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | 7/6/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | MOULIN ROUGE | MOULIN ROUGE! OFFICIAL SOUVENIR BROCHURE EVENING | 6304641 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/6/2024 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICA FIRST FIELD | SANDY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | MLS/NWSL | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | REAL SALT LAKE | ATLANTA UNITED FC AT REAL SALT LAKE | 6328411 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| | 7/6/2024 | KEYWORTHSTADIUM_HAMTRAMCK_MI | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEYWORTH STADIUM | HAMTRAMCK | MI | DETROIT-WARREN-DEARBORN, MI | STADIUM | MINOR | 7933 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | DETROIT CITY FC | BEER BOOT - TAMPA | 16987121 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 7/6/2024 | TQLSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TQL STADIUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM | MLS | 26312 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | FC CINCINNATI | INTER MIAMI CF AT FC CINCINNATI | 6305189 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 7/6/2024 | CPKCSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CPKC STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | NWSL | 11500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | KANSAS CITY CURRENT | ORLANDO PRIDE AT KANSAS CITY CURRENT | 6295801 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 7/6/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | ILLINOISE | ILLINOISE | 6433955 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/6/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | COPA AMERICA | COPA AMERICA 2024 - QUARTERFINAL - COLOMBIA V PANAMA | 6380952 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 7/6/2024 | Q2STADIUM_AUSTIN_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Q2 STADIUM | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | STADIUM | MLS | 21425 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | AUSTIN FC | NEW YORK CITY FC AT AUSTIN FC | 6264581 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| | 7/6/2024 | TOYOTASTADIUM_GEORGETOWN_KY | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA STADIUM | GEORGETOWN | KY | LEXINGTON-FAYETTE, KY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | LEXINGTON SPORTING CLUB MEN'S SOCCER | UNION OMAHA SC AT LEXINGTON SPORTING CLUB | 6344863 | 0 | 0 | LEXINGTON-FAYETTE, KY | | |
| | 7/6/2024 | CSUEBPIONEERSTADIUM_HAYWARD_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CSUEB PIONEER STADIUM | HAYWARD | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | OAKLAND ROOTS SC | LOUISVILLE CITY FC V. OAKLAND ROOTS SC | 6464563 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 7/7/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | CABARET AT THE KIT KAT CLUB | CABARET AT THE KIT KAT CLUB | 6220499 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/7/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | HADESTOWN | HADESTOWN | 6304506 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JHENé AIKO | 7/7/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | 12365149 | JHENE AIKO | JHENE AIKO PREMIUM | 6446127 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | 7/7/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | MOULIN ROUGE | MOULIN ROUGE! OFFICIAL SOUVENIR BROCHURE EVENING | 6304734 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/7/2024 | CHILDRENSMERCYPARK_KANSASCITY_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHILDREN'S MERCY PARK | KANSAS CITY | KS | KANSAS CITY, MO-KS | STADIUM | MLS | 25000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | SPORTING KANSAS CITY | FC DALLAS AT SPORTING KANSAS CITY | 6122277 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 7/7/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 5995874 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/7/2024 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROVIDENCE PARK | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | STADIUM | MLS | 25218 | LIVE NATION | EQUITY - NOT OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | OWNED | [redacted] | | | | | | | PORTLAND TIMBERS | NASHVILLE SC AT PORTLAND TIMBERS | 6294975 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| | 7/7/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | ARIZONA CARDINALS | STATE FARM STADIUM TOURS - 07/07/2024 | 6379594 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 7/7/2024 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONMOUTH PARK | OCEANPORT | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | RACETRACK | | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | | | | | | | MONMOUTH PARK | CLASSIC CAR SHOW GENERAL ADMISSION | 6395743 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JUSTIN TIMBERLAKE | 7/7/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2024 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] | 0 | 1 | POP | POP | 15 | 38501214 | JUSTIN TIMBERLAKE | JUSTIN TIMBERLAKE: FORGET TOMORROW WORLD TOUR | 6348718 | 0 | 0 | CLEVELAND, OH | 41 | -82 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/1/2024 | NIKECAMPUSTHETIGERWOODSCENTER_BEAVERTON_OR | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIKE CAMPUS, ... CENTER |
| | 8/1/2024 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PROVIDENCE P... |
| | 8/1/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEA... |
| | 8/1/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR ... |
| | 8/2/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD... |
| | 8/2/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BAN... |
| | 8/2/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEI... |
| | 8/2/2024 | PARMERFIELDATSTDAVIDSPERFORMANCECENTER_AUSTIN_TX | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARMER FIELD ... PERFORMANCE... |
| | 8/2/2024 | COLUMBIAEDGEWATERCOUNTRYCLUB_PORTLAND_OR | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA EDG... CLUB |
| | 8/2/2024 | RIVERRIDGEPLAYINGFIELDS_OXNARD_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVER RIDGE P... |
| | 8/2/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEA... |
| | 8/2/2024 | FITZGERALDTENNISSTADIUM_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FITZGERALD TE... |
| | 8/2/2024 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONMOUTH P... |
| SCOTTY MCCREERY | 8/2/2024 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE... |
| | 8/2/2024 | PATRIOTSPOINTATHLETICSCOMPLEX_MOUNTPLEASANT_SC | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PATRIOTS POIN... COMPLEX |
| | 8/2/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSO... |
| | 8/2/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA... |
| | 8/2/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR ... |
| KENNY CHESNEY | 8/3/2024 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIU... |
| | 8/3/2024 | ROCKCHALKPARK_LAWRENCE_KS | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK CHALK P... |
| | 8/3/2024 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEGRA FIELD |
| | 8/3/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE C... ISOTOPES PAR... |
| | 8/3/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEI... |
| | 8/3/2024 | RIVERRIDGEPLAYINGFIELDS_OXNARD_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVER RIDGE P... |
| | 8/3/2024 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH... |
| | 8/3/2024 | CARDINALESTADIUM_SEASIDE_CA | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CARDINALE STA... |
| | 8/3/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD... |
| | 8/3/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEA... |
| | 8/3/2024 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MONMOUTH P... |
| | 8/3/2024 | Q2STADIUM_AUSTIN_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | Q2 STADIUM |
| | 8/3/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR ... |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/1/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | ENERGIZERPARK_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | ONEOKFIELD_TULSA_OK | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2024 | TPCBOSTON_NORTON_MA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2024 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/2/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/3/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/4/2024 | PROVIDENCEPARK_PORTLAND_OR | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHILDISH GAMBINO | 9/5/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/5/2024 | MTBANKSTADIUM_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/5/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2024 | RIVERWINDCASINO_NORMAN_OK | 0 | OTHER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FUERZA REGIDA | 9/6/2024 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/6/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2024 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/6/2024 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/6/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/6/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 9/7/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | AMERICAFIRSTFIELD_SANDY_UT | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | MONMOUTHPARK_OCEANPORT_NJ | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/7/2024 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIAN WELLS GOLF RESORT - PLAYERS COURSE | INDIAN WELLS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | SG_FEES | | [redacted] | EPSON TOUR CHAMPIONSHIP | EPSON TOUR CHAMPIONSHIP AT INDIAN WELLS: COMPETITION DAY 3 | 16909140 | 0 | 0 | | |
| DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | NBA | 20000 | | | SG_FEES | | | UFC | SUITES - UFC 307 | 17079763 | 0 | 0 | 41 | -112 |
| ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | SG_FEES | | | CHAMPAGNE & CHARCUTERIE SUNSET BOX | CHAMPAGNE & CHARCUTERIE SUNSET BOX | 6460487 | 0 | 0 | | |
| PATRIOTS POINT ATHLETICS COMPLEX | MOUNT PLEASANT | SC | CHARLESTON-NORTH CHARLESTON, SC | | | -1 | | | SG_FEES | | | CHARLESTON BATTERY | DETROIT CITY FC AT CHARLESTON BATTERY | 6322020 | 0 | 0 | | |
| TRINITY HEALTH STADIUM | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | STADIUM | | 0 | | | SG_FEES | | | HARTFORD ATHLETIC | LOUDOUN UNITED FC AT HARTFORD ATHLETIC | 6322191 | 0 | 0 | | |
| EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | SG_FEES | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 16884110 | 0 | 0 | | |
| ONEOK FIELD | TULSA | OK | TULSA, OK | STADIUM | | 1212 | | | SG_FEES | | | FC TULSA | EL PASO LOCOMOTIVE FC AT FC TULSA | 6313783 | 0 | 0 | | |
| BEIRNE STADIUM | SMITHFIELD | RI | PROVIDENCE-WARWICK, RI-MA | | | -1 | | | SG_FEES | | | RHODE ISLAND FC | RHODE ISLAND FC VS TAMPA BAY ROWDIES | 6310555 | 0 | 0 | | |
| WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | SG_FEES | | | HADESTOWN | HADESTOWN | 6304546 | 0 | 0 | | |
| AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | SG_FEES | | | MOULIN ROUGE! THE MUSICAL | MOULIN ROUGE! THE MUSICAL | 6419872 | 0 | 0 | | |
| TQL STADIUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM | MLS | 26312 | | | SG_NO_FEES | | | FC CINCINNATI 2 | ORLANDO CITY SC B AT FC CINCINNATI 2 | 16974121 | 0 | 1 | | |
| SWOPE SOCCER VILLAGE | KANSAS CITY | MO | KANSAS CITY, MO-KS | | | -1 | | | SG_NO_FEES | | | SPORTING KANSAS CITY II | LAFC2 VS SPORTING KANSAS CITY II | 6380393 | 0 | 1 | | |
| EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | SG_FEES | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 16884179 | 0 | 0 | | |
| PROVIDENCE PARK | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | STADIUM | MLS | 25218 | LIVE NATION | EQUITY - NOT OPERATED | SG_FEES | OWNED | | PORTLAND TIMBERS | FC DALLAS AT PORTLAND TIMBERS | 6294976 | 0 | 0 | | |
| WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | SG_FEES | | | HADESTOWN | HADESTOWN | 6304398 | 0 | 0 | | |
| INDIAN WELLS GOLF RESORT - PLAYERS COURSE | INDIAN WELLS | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | SG_FEES | | | EPSON TOUR CHAMPIONSHIP | EPSON TOUR CHAMPIONSHIP AT INDIAN WELLS: COMPETITION DAY 4 | 16909141 | 0 | 0 | | |
| NORTHWEST STADIUM | LANDOVER | MD | | STADIUM | NFL | 62000 | | | SG_FEES | | | WASHINGTON COMMANDERS | CLEVELAND BROWNS AT WASHINGTON COMMANDERS | 6461439 | 0 | 0 | | |
| PARMER FIELD AT ST. DAVID'S PERFORMANCE CENTER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | | -1 | | | SG_FEES | | | AUSTIN FC II | THE TOWN FC AT AUSTIN FC II | 6363715 | 0 | 0 | | |
| LEXINGTON SPORTING CLUB … | [illegible] | [illegible] | [illegible] | | | [illegible] | | | [illegible] | | | LEXINGTON SPORTING CLUB WOMEN'S … | [illegible] | [illegible] | [illegible] | [illegible] | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/6/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | |
| | 11/6/2024 | CPKCSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CPKC STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM | NWSL | 11500 | | |
| | 11/6/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | |
| | 11/7/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | |
| | 11/7/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | |
| | 11/7/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | |
| | 11/7/2024 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | NBA | 20000 | | |
| | 11/7/2024 | SEGRAFIELD_LEESBURG_VA | 0 | OTHER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEGRA FIELD | LEESBURG | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | |
| | 11/7/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | |
| | 11/7/2024 | HOAKALEICOUNTRYCLUB_EWABEACH_HI | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOAKALEI COUNTRY CLUB | EWA BEACH | HI | URBAN HONOLULU, HI | | | -1 | | |
| | 11/7/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | |
| | 11/7/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | |
| | 11/7/2024 | MTBANKSTADIUM_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | M&T BANK STADIUM | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | NFL | 71008 | | |
| | 11/7/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | |
| | 11/7/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | |
| | 11/8/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ROCKET ARENA | CLEVELAND | OH | CLEVELAND, OH | ARENA | NBA | 19432 | | |
| JUSTIN TIMBERLAKE | 11/8/2024 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | |
| | 11/8/2024 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOL INSURING ARENA | GLENS FALLS | NY | GLENS FALLS, NY | ARENA | MINOR | 4806 | | |

| event_date | bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | [redacted] |
| 11/6/2024 | CPKCSTADIUM_KANSASCITY_MO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/6/2024 | ROCKETARENA_CLEVELAND_OH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/7/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/7/2024 | AMERANTBANKARENA_SUNRISE_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/7/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/7/2024 | DELTACENTER_SALTLAKECITY_UT | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/7/2024 | SEGRAFIELD_LEESBURG_VA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/7/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/7/2024 | HOAKALEICOUNTRYCLUB_EWABEACH_HI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/7/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/7/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/7/2024 | MTBANKSTADIUM_BALTIMORE_MD | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/7/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/7/2024 | ROCKETARENA_CLEVELAND_OH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_NO_FEES | | |
| 11/8/2024 | ROCKETARENA_CLEVELAND_OH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/8/2024 | AMERANTBANKARENA_SUNRISE_FL | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |
| 11/8/2024 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SG_FEES | | |

| event_date | bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | | | | | | | CABARET AT THE KIT KAT CLUB | CABARET AT THE KIT KAT CLUB | 6220660 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 11/6/2024 | CPKCSTADIUM_KANSASCITY_MO | | | | | | | 2024 SPROUTS FARMERS MARKET BIG 12 SOCCER CHAMPIONSHIP | SESSION 5: BIG 12 SOCCER CHAMPIONSHIP SEMIFINALS: BYU VS TCU, TEXAS TECH VS KANSAS | 17070680 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 11/6/2024 | ROCKETARENA_CLEVELAND_OH | | | | | | | CLEVELAND MONSTERS | ROCHESTER AMERICANS AT CLEVELAND MONSTERS | 16998519 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| 11/7/2024 | WALTERKERRTHEATRE_NEWYORK_NY | | | | | | | HADESTOWN | HADESTOWN | 6304522 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 11/7/2024 | AMERANTBANKARENA_SUNRISE_FL | | | | | | | FLORIDA PANTHERS | NASHVILLE PREDATORS AT FLORIDA PANTHERS | 16976611 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| 11/7/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | | | | | | | CABARET AT THE KIT KAT CLUB | CABARET AT THE KIT KAT CLUB | 6220674 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 11/7/2024 | DELTACENTER_SALTLAKECITY_UT | | | | | | | DISNEY ON ICE PRESENTS MICKEYS SEARCH PARTY | DISNEY ON ICE PRESENTS MICKEY'S SEARCH PARTY | 6467007 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| 11/7/2024 | SEGRAFIELD_LEESBURG_VA | | | | | | | VISAA CHAMPIONSHIPS | DII SEMI-FINALS | 17178521 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 11/7/2024 | STJAMESTHEATRE_NEWYORK_NY | | | | | | | CHAMPAGNE & CHARCUTERIE SUNSET BOX | CHAMPAGNE & CHARCUTERIE SUNSET BOX | 6460498 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 11/7/2024 | HOAKALEICOUNTRYCLUB_EWABEACH_HI | | | | | | | LOTTE CHAMPIONSHIP PRESENTED BY HOAKALEI | LOTTE CHAMPIONSHIP PRESENTED BY HOAKALEI COMPETITION DAY 2 | 17008677 | 0 | 0 | URBAN HONOLULU, HI | | |
| 11/7/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | | | | | | | MOULIN ROUGE | MOULIN ROUGE! OFFICIAL SOUVENIR BROCHURE EVENING | 16972565 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 11/7/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | | | | | | | THE BOOK OF MORMON | THE BOOK OF MORMON | 16884083 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 11/7/2024 | MTBANKSTADIUM_BALTIMORE_MD | | | | | | | BALTIMORE RAVENS | BACKYARD BASH CINCINNATI | 17030688 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| 11/7/2024 | STATEFARMSTADIUM_GLENDALE_AZ | | | | | | | ARIZONA CARDINALS | STATE FARM STADIUM TOURS - 11/07/2024 | 17040104 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| 11/7/2024 | ROCKETARENA_CLEVELAND_OH | | | | | | | CLEVELAND MONSTERS | SUITES: ROCHESTER AMERICANS AT CLEVELAND MONSTERS | 17008818 | 0 | 1 | CLEVELAND, OH | 41 | -82 |
| 11/8/2024 | ROCKETARENA_CLEVELAND_OH | | | | | | | CLEVELAND CAVALIERS | GOLDEN STATE WARRIORS AT CLEVELAND CAVALIERS | 17023721 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| 11/8/2024 | AMERANTBANKARENA_SUNRISE_FL | 0 | 1 | POP | POP | 15 | 40474176 | JUSTIN TIMBERLAKE | JUSTIN TIMBERLAKE - THE FORGET TOMORROW WORLD TOUR | 6385504 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| 11/8/2024 | COOLINSURINGARENA_GLENSFALLS_NY | | | | | | | ADIRONDACK THUNDER | NORFOLK ADMIRALS AT ADIRONDACK THUNDER | 16927705 | 0 | 0 | GLENS FALLS, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/10/2024 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 12/10/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/10/2024 | CSUEBPIONEERSTADIUM_HAYWARD_CA | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/10/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/10/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/10/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/11/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/11/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/11/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/11/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/11/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2024 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2024 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 12/12/2024 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | |
| | 12/12/2024 | ROCKETARENA_CLEVELAND_OH | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 12/13/2024 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/13/2024 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/13/2024 | Q2STADIUM_AUSTIN_TX | 0 | STADIUM | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/13/2024 | COOLINSURINGARENA_GLENSFALLS_NY | 0 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/13/2024 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/13/2024 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/13/2024 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/13/2024 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/13/2024 | PUBLICHALL_CLEVELAND_OH | 0 | OTHER | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/13/2024 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| JOHN LEGEND | 12/13/2024 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | SEATGEEK | SEATGEEK | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |

[redacted]