| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2017 | SILVIOOCONTEFORUM_CHESTNUTHILL_MA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVIO O. CONTE FORUM |
| | 1/4/2017 | ALLENFIELDHOUSE_LAWRENCE_KS | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALLEN FIELDHOUSE |
| | 1/4/2017 | BRESLINCENTER_EASTLANSING_MI | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRESLIN CENTER |
| | 1/4/2017 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER |
| | 1/5/2017 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | PETERSEN EVENTS CENTER |
| | 1/7/2017 | MCCAMISHPAVILION_ATLANTA_GA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCAMISH PAVILION |
| | 1/8/2017 | ALLENFIELDHOUSE_LAWRENCE_KS | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALLEN FIELDHOUSE |
| | 1/8/2017 | MARRIOTTCENTER_PROVO_UT | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT CENTER |
| | 1/11/2017 | MICHAELJHAGANARENA_PHILADELPHIA_PA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL J HAGAN ARENA |
| | 1/12/2017 | SILVIOOCONTEFORUM_CHESTNUTHILL_MA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVIO O. CONTE FORUM |
| | 1/12/2017 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER |
| | 1/13/2017 | CARVERHAWKEYEARENA_IOWACITY_IA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARVER-HAWKEYE ARENA |
| | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| event_date | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2017 | CHESTNUT HILL | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE | 14170 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/4/2017 | LAWRENCE | KS | LAWRENCE, KS | ARENA | COLLEGE | 21292 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/4/2017 | EAST LANSING | MI | LANSING-EAST LANSING, MI | ARENA | COLLEGE | 17352 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/4/2017 | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/5/2017 | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | COLLEGE | 12508 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/7/2017 | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | COLLEGE | 13317 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/8/2017 | LAWRENCE | KS | LAWRENCE, KS | ARENA | COLLEGE | 21292 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/8/2017 | PROVO | UT | PROVO-OREM-LEHI, UT | ARENA | COLLEGE | 27892 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/11/2017 | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | COLLEGE | 3635 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/12/2017 | CHESTNUT HILL | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE | 14170 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/12/2017 | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1/13/2017 | IOWA CITY | IA | IOWA CITY, IA | ARENA | COLLEGE | 15842 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| event_date | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2017 | | | | | | | SYRACUSE ORANGE AT BOSTON COLLEGE EAGLES BASKETBALL TICKETS | SYRACUSE ORANGE AT BOSTON COLLEGE EAGLES BASKETBALL TICKETS | -9668533 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 1/4/2017 | | | | | | | KANSAS STATE WILDCATS AT KANSAS JAYHAWKS BASKETBALL TICKETS | KANSAS STATE WILDCATS AT KANSAS JAYHAWKS BASKETBALL TICKETS | -9660268 | 0 | 1 | LAWRENCE, KS | | |
| 1/4/2017 | | | | | | | RUTGERS SCARLET KNIGHTS AT MICHIGAN STATE SPARTANS BASKETBALL TICKETS | RUTGERS SCARLET KNIGHTS AT MICHIGAN STATE SPARTANS BASKETBALL TICKETS | -9654848 | 0 | 1 | LANSING-EAST LANSING, MI | | |
| 1/4/2017 | | | | | | | MINNESOTA TIMBERWOLVES AT PHILADELPHIA 76ERS TICKETS | MINNESOTA TIMBERWOLVES AT PHILADELPHIA 76ERS TICKETS | -9640268 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| 1/5/2017 | | | | | | | VIRGINIA CAVALIERS AT PITTSBURGH PANTHERS BASKETBALL TICKETS | VIRGINIA CAVALIERS AT PITTSBURGH PANTHERS BASKETBALL TICKETS | -9667326 | 0 | 1 | PITTSBURGH, PA | 40 | -80 |
| 1/7/2017 | | | | | | | LOUISVILLE CARDINALS AT GEORGIA TECH YELLOW JACKETS BASKETBALL TICKETS | LOUISVILLE CARDINALS AT GEORGIA TECH YELLOW JACKETS BASKETBALL TICKETS | -9671891 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 1/8/2017 | | | | | | | TEXAS TECH RED RAIDERS AT KANSAS JAYHAWKS BASKETBALL TICKETS | TEXAS TECH RED RAIDERS AT KANSAS JAYHAWKS BASKETBALL TICKETS | -9660269 | 0 | 1 | LAWRENCE, KS | | |
| 1/8/2017 | | | | | | | PACIFIC TIGERS AT BYU COUGARS BASKETBALL TICKETS | PACIFIC TIGERS AT BYU COUGARS BASKETBALL TICKETS | -9671962 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| 1/11/2017 | | | | | | | GEORGE MASON PATRIOTS AT ST. JOSEPHS HAWKS BASKETBALL TICKETS | GEORGE MASON PATRIOTS AT ST. JOSEPHS HAWKS BASKETBALL TICKETS | -9662913 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 1/12/2017 | | | | | | | NC STATE WOLFPACK AT BOSTON COLLEGE EAGLES BASKETBALL TICKETS | NC STATE WOLFPACK AT BOSTON COLLEGE EAGLES BASKETBALL TICKETS | -9668534 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 1/12/2017 | | | | | | | NEW YORK KNICKS AT PHILADELPHIA 76ERS TICKETS | NEW YORK KNICKS AT PHILADELPHIA 76ERS TICKETS | -9640271 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| 1/13/2017 | | | | | | | PURDUE BOILERMAKERS AT IOWA HAWKEYES BASKETBALL TICKETS | PURDUE BOILERMAKERS AT IOWA HAWKEYES BASKETBALL TICKETS | -9659212 | 0 | 1 | IOWA CITY, IA | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| raw_artist | raw_event_name | std_venue_type | std_venue_subtype | std_venue_capacity | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOSTON COLLEGE EAGLES BASKETBALL TICKETS | BOSTON COLLEGE EAGLES BASKETBALL TICKETS | ARENA | COLLEGE | 14170 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | -103184456 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| FRESNO STATE BULLDOGS AT HAWAII WARRIORS FOOTBALL TICKETS | FRESNO STATE BULLDOGS AT HAWAII WARRIORS FOOTBALL TICKETS | STADIUM | | 50000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -9857995 | 0 | 1 | URBAN HONOLULU, HI | | |
| GEORGIA TECH YELLOW JACKETS VS. VIRGINIA TECH HOKIES | GEORGIA TECH YELLOW JACKETS VS. VIRGINIA TECH HOKIES | STADIUM | | 23622 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 2236517 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| HAWAII WARRIORS BASKETBALL TICKETS | HAWAII WARRIORS BASKETBALL TICKETS | ARENA | COLLEGE | 20000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -103238007 | 0 | 1 | URBAN HONOLULU, HI | | |
| WILLIAM & MARY TRIBE AT RICHMOND SPIDERS FOOTBALL TICKETS | WILLIAM & MARY TRIBE AT RICHMOND SPIDERS FOOTBALL TICKETS | | | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -9856949 | 0 | 1 | RICHMOND, VA | | |
| SOUTH DAKOTA STATE JACKRABBITS AT KANSAS JAYHAWKS BASKETBALL TICKETS | SOUTH DAKOTA STATE JACKRABBITS AT KANSAS JAYHAWKS BASKETBALL TICKETS | ARENA | COLLEGE | 21292 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -103143953 | 0 | 1 | LAWRENCE, KS | | |
| UMASS MINUTEMEN AT BYU COUGARS FOOTBALL TICKETS | UMASS MINUTEMEN AT BYU COUGARS FOOTBALL TICKETS | STADIUM | | 24398 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -9831596 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| PHILADELPHIA 76ERS VS. GOLDEN STATE WARRIORS | PHILADELPHIA 76ERS VS. GOLDEN STATE WARRIORS | ARENA | NBA/NHL | 21000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 2339687 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| COLGATE RAIDERS AT BOSTON COLLEGE EAGLES BASKETBALL TICKETS | COLGATE RAIDERS AT BOSTON COLLEGE EAGLES BASKETBALL TICKETS | ARENA | COLLEGE | 14170 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -103184460 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| PHILADELPHIA 76ERS TICKETS | PHILADELPHIA 76ERS TICKETS | ARENA | NBA/NHL | 21000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -103138558 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| WISCONSIN BADGERS HOCKEY TICKETS | WISCONSIN BADGERS HOCKEY TICKETS | ARENA | COLLEGE | 14170 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -103208444 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| NAVY MIDSHIPMEN AT HOUSTON COUGARS FOOTBALL TICKETS | NAVY MIDSHIPMEN AT HOUSTON COUGARS FOOTBALL TICKETS | STADIUM | | 52395 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -9889410 | 0 | 1 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| HAWAII WARRIORS BASKETBALL TICKETS | HAWAII WARRIORS BASKETBALL TICKETS | ARENA | COLLEGE | 20000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -103238008 | 0 | 1 | URBAN HONOLULU, HI | | |
| OAKLAND GRIZZLIES AT KANSAS JAYHAWKS BASKETBALL TICKETS | OAKLAND GRIZZLIES AT KANSAS JAYHAWKS BASKETBALL TICKETS | ARENA | COLLEGE | 21292 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -103155890 | 0 | 1 | LAWRENCE, KS | | |
| MICHIGAN WOLVERINES VS. OHIO STATE BUCKEYES | MICHIGAN WOLVERINES VS. OHIO STATE BUCKEYES | STADIUM | | 33405 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 1987761 | 0 | 1 | ANN ARBOR, MI | | |
| BYU COUGARS AT HAWAII WARRIORS FOOTBALL TICKETS | BYU COUGARS AT HAWAII WARRIORS FOOTBALL TICKETS | STADIUM | | 50000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -9857996 | 0 | 1 | URBAN HONOLULU, HI | | |
| PHILADELPHIA 76ERS VS. ORLANDO MAGIC | PHILADELPHIA 76ERS VS. ORLANDO MAGIC | ARENA | NBA/NHL | 21000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 2337919 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| PHILADELPHIA 76ERS VS. CLEVELAND CAVALIERS | PHILADELPHIA 76ERS VS. CLEVELAND CAVALIERS | ARENA | NBA/NHL | 21000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 2337918 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| HAWAII WARRIORS BASKETBALL TICKETS | HAWAII WARRIORS BASKETBALL TICKETS | ARENA | COLLEGE | 20000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -103238012 | 0 | 1 | URBAN HONOLULU, HI | | |
| PHILADELPHIA 76ERS VS. WASHINGTON WIZARDS | PHILADELPHIA 76ERS VS. WASHINGTON WIZARDS | ARENA | NBA/NHL | 21000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 2337917 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| BOSTON COLLEGE EAGLES HOCKEY TICKETS | BOSTON COLLEGE EAGLES HOCKEY TICKETS | ARENA | COLLEGE | 14170 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -103208477 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| PHILADELPHIA 76ERS TICKETS | PHILADELPHIA 76ERS TICKETS | ARENA | NBA/NHL | 21000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -103138390 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| PHILADELPHIA 76ERS VS. PHOENIX SUNS | PHILADELPHIA 76ERS VS. PHOENIX SUNS | ARENA | NBA/NHL | 21000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 2337916 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| MOUNT ST. MARY'S MOUNTAINEERS AT PITTSBURGH PANTHERS BASKETBALL TICKETS | MOUNT ST. MARY'S MOUNTAINEERS AT PITTSBURGH PANTHERS BASKETBALL TICKETS | ARENA | COLLEGE | 12508 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -103075552 | 0 | 1 | PITTSBURGH, PA | 40 | -80 |
| UTICA COMETS TICKETS | UTICA COMETS TICKETS | ARENA | COLLEGE | 5700 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -103114476 | 0 | 1 | UTICA-ROME, NY | | |
| HAWAII WARRIORS BASKETBALL TICKETS | HAWAII WARRIORS BASKETBALL TICKETS | ARENA | COLLEGE | 20000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | -103238015 | 0 | 1 | URBAN HONOLULU, HI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/10/2018 | MCCAMISHPAVILION_ATLANTA_GA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCAMISH PAVILION |
| | 11/10/2018 | FALCONSTADIUM_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALCON STADIUM |
| | 11/10/2018 | MARRIOTTCENTER_PROVO_UT | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT CENTER |
| | 11/10/2018 | SILVIOOCONTEFORUM_CHESTNUTHILL_MA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVIO O. CONTE FORUM |
| | 11/10/2018 | ADIRONDACKBANKCENTERATTHEUTICAMEMORIALAUDITORIUM_UTICA_NY | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADIRONDACK BANK CENTER AT THE UTICA MEMORIAL AUDITORIUM |
| | 11/11/2018 | KINNICKSTADIUM_IOWACITY_IA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KINNICK STADIUM |
| | 11/11/2018 | BOBBYDODDSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOBBY DODD STADIUM |
| | 11/11/2018 | MICHIGANSTADIUM_ANNARBOR_MI | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHIGAN STADIUM |
| | 11/11/2018 | HUNTINGTONBANKFIELDFORMERLYCLEVELANDBROWNSSTADIUM_CLEVELAND_OH | 0 | OTHER | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON BANK FIELD (FORMERLY CLEVELAND BROWNS STADIUM) |
| | 11/11/2018 | CRISLERCENTER_ANNARBOR_MI | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISLER CENTER |
| | 11/13/2018 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM |
| | 11/14/2018 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER |
| | 11/15/2018 | BRESLINCENTER_EASTLANSING_MI | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRESLIN CENTER |
| | 11/16/2018 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER |
| | 11/16/2018 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD |
| | 11/17/2018 | MCCAMISHPAVILION_ATLANTA_GA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCAMISH PAVILION |
| | 11/17/2018 | SIMPLIFIARENAATSTANSHERIFFCENTER_HONOLULU_HI | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIMPLIFI ARENA AT STAN SHERIFF CENTER |
| | 11/17/2018 | ADIRONDACKBANKCENTERATTHEUTICAMEMORIALAUDITORIUM_UTICA_NY | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADIRONDACK BANK CENTER AT THE UTICA MEMORIAL AUDITORIUM |
| | 11/17/2018 | CANVASSTADIUM_FORTCOLLINS_CO | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANVAS STADIUM |
| | 11/17/2018 | SILVIOOCONTEFORUM_CHESTNUTHILL_MA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVIO O. CONTE FORUM |
| | 11/18/2018 | GAYLORDFAMILYOKLAHOMAMEMORIALSTADIUM_NORMAN_OK | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GAYLORD FAMILY - OKLAHOMA MEMORIAL STADIUM |
| | 11/18/2018 | MICHIGANSTADIUM_ANNARBOR_MI | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHIGAN STADIUM |
| | 11/18/2018 | JACKBRESLINARENAINACTIVE_EASTLANSING_MI | 0 | OTHER | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACK BRESLIN ARENA (INACTIVE) |
| | 11/18/2018 | ALOHASTADIUM_HONOLULU_HI | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALOHA STADIUM |
| | 11/18/2018 | LAVELLEEDWARDSSTADIUM_PROVO_UT | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAVELLE EDWARDS STADIUM |
| | 11/19/2018 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAESARS SUPERDOME |
| | 11/20/2018 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM |
| | 11/22/2018 | FALCONSTADIUM_COLORADOSPRINGS_CO | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2018 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALCON STADIUM |

| event_date | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2018 | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | COLLEGE | 13317 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| 11/10/2018 | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | STADIUM | COLLEGE | 46692 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/10/2018 | PROVO | UT | PROVO-OREM-LEHI, UT | ARENA | COLLEGE | 27892 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/10/2018 | CHESTNUT HILL | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE | 14170 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/10/2018 | UTICA | NY | UTICA-ROME, NY | ARENA | COLLEGE | 5700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/11/2018 | IOWA CITY | IA | IOWA CITY, IA | STADIUM | | 26081 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/11/2018 | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | | 23622 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/11/2018 | ANN ARBOR | MI | ANN ARBOR, MI | STADIUM | | 33405 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/11/2018 | CLEVELAND | OH | CLEVELAND, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/11/2018 | ANN ARBOR | MI | ANN ARBOR, MI | ARENA | COLLEGE | 13751 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/13/2018 | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | NFL | 68500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/14/2018 | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/15/2018 | EAST LANSING | MI | LANSING-EAST LANSING, MI | ARENA | COLLEGE | 17352 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/16/2018 | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/16/2018 | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLS/NFL | 72000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/17/2018 | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | COLLEGE | 13317 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/17/2018 | HONOLULU | HI | URBAN HONOLULU, HI | ARENA | COLLEGE | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/17/2018 | UTICA | NY | UTICA-ROME, NY | ARENA | COLLEGE | 5700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/17/2018 | FORT COLLINS | CO | FORT COLLINS-LOVELAND, CO | STADIUM | | 53295 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/17/2018 | CHESTNUT HILL | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE | 14170 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/18/2018 | NORMAN | OK | OKLAHOMA CITY, OK | STADIUM | | 67960 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/18/2018 | ANN ARBOR | MI | ANN ARBOR, MI | STADIUM | | 33405 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/18/2018 | EAST LANSING | MI | LANSING-EAST LANSING, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/18/2018 | HONOLULU | HI | URBAN HONOLULU, HI | STADIUM | | 50000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/18/2018 | PROVO | UT | PROVO-OREM-LEHI, UT | STADIUM | | 24398 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/19/2018 | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | STADIUM | MLS/NFL | 83000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/20/2018 | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 77500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 11/22/2018 | COLORADO SPRINGS | CO | COLORADO SPRINGS, CO | STADIUM | COLLEGE | 46692 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| event_date | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2018 | | | | | | | LAMAR CARDINALS AT GEORGIA TECH YELLOW JACKETS BASKETBALL TICKETS | LAMAR CARDINALS AT GEORGIA TECH YELLOW JACKETS BASKETBALL TICKETS | -103725085 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 11/10/2018 | | | | | | | NEW MEXICO LOBOS AT AIR FORCE FALCONS FOOTBALL TICKETS | NEW MEXICO LOBOS AT AIR FORCE FALCONS FOOTBALL TICKETS | -103500286 | 0 | 1 | COLORADO SPRINGS, CO | | |
| 11/10/2018 | | | | | | | UTAH VALLEY WOLVERINES AT BYU COUGARS BASKETBALL TICKETS | UTAH VALLEY WOLVERINES AT BYU COUGARS BASKETBALL TICKETS | -103703914 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| 11/10/2018 | | | | | | | BOSTON COLLEGE EAGLES HOCKEY TICKETS | BOSTON COLLEGE EAGLES HOCKEY TICKETS | -103836084 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 11/10/2018 | | | | | | | UTICA COMETS TICKETS TICKETS | UTICA COMETS TICKETS TICKETS | -103711892 | 0 | 1 | UTICA-ROME, NY | | |
| 11/11/2018 | | | | | | | NORTHWESTERN WILDCATS AT IOWA HAWKEYES FOOTBALL TICKETS | NORTHWESTERN WILDCATS AT IOWA HAWKEYES FOOTBALL TICKETS | 10325493 | 0 | 1 | IOWA CITY, IA | | |
| 11/11/2018 | | | | | | | MIAMI HURRICANES AT GEORGIA TECH YELLOW JACKETS FOOTBALL TICKETS | MIAMI HURRICANES AT GEORGIA TECH YELLOW JACKETS FOOTBALL TICKETS | -103425543 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 11/11/2018 | | | | | | | MICHIGAN STATE SPARTANS VS OHIO STATE BUCKEYES | MICHIGAN STATE SPARTANS VS OHIO STATE BUCKEYES | 2545370 | 0 | 1 | ANN ARBOR, MI | | |
| 11/11/2018 | | | | | | | CLEVELAND BROWNS VS ATLANTA FALCONS | CLEVELAND BROWNS VS ATLANTA FALCONS | 2739743 | 0 | 1 | CLEVELAND, OH | | |
| 11/11/2018 | | | | | | | HOLY CROSS CRUSADERS AT MICHIGAN WOLVERINES BASKETBALL TICKETS | HOLY CROSS CRUSADERS AT MICHIGAN WOLVERINES BASKETBALL TICKETS | -103758955 | 0 | 1 | ANN ARBOR, MI | | |
| 11/13/2018 | | | | | | | SAN FRANCISCO 49ERS VS NEW YORK GIANTS | SAN FRANCISCO 49ERS VS NEW YORK GIANTS | 2739906 | 0 | 1 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| 11/14/2018 | | | | | | | PHILADELPHIA FLYERS TICKETS | PHILADELPHIA FLYERS TICKETS | -103674820 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| 11/15/2018 | | | | | | | LA MONROE WARHAWKS AT MICHIGAN STATE SPARTANS BASKETBALL TICKETS | LA MONROE WARHAWKS AT MICHIGAN STATE SPARTANS BASKETBALL TICKETS | -103791781 | 0 | 1 | LANSING-EAST LANSING, MI | | |
| 11/16/2018 | | | | | | | PHILADELPHIA FLYERS TICKETS | PHILADELPHIA FLYERS TICKETS | -103674828 | 0 | 1 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| 11/16/2018 | | | | | | | SEATTLE SEAHAWKS VS GREEN BAY PACKERS | SEATTLE SEAHAWKS VS GREEN BAY PACKERS | 2739911 | 0 | 1 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| 11/17/2018 | | | | | | | EAST CAROLINA PIRATES AT GEORGIA TECH YELLOW JACKETS BASKETBALL TICKETS | EAST CAROLINA PIRATES AT GEORGIA TECH YELLOW JACKETS BASKETBALL TICKETS | -103726047 | 0 | 1 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 11/17/2018 | | | | | | | UC DAVIS AGGIES AT HAWAII WARRIORS WOMEN'S VOLLEYBALL TICKETS | UC DAVIS AGGIES AT HAWAII WARRIORS WOMEN'S VOLLEYBALL TICKETS | -103702057 | 0 | 1 | URBAN HONOLULU, HI | | |
| 11/17/2018 | | | | | | | SYRACUSE CRUNCH AT UTICA COMETS TICKETS (HOCKEY FIGHTS CANCER NIGHT) | SYRACUSE CRUNCH AT UTICA COMETS TICKETS (HOCKEY FIGHTS CANCER NIGHT) | -103711027 | 0 | 1 | UTICA-ROME, NY | | |
| 11/17/2018 | | | | | | | UTAH STATE AGGIES AT COLORADO STATE RAMS FOOTBALL TICKETS | UTAH STATE AGGIES AT COLORADO STATE RAMS FOOTBALL TICKETS | -103498575 | 0 | 1 | FORT COLLINS-LOVELAND, CO | | |
| 11/17/2018 | | | | | | | BOSTON COLLEGE EAGLES HOCKEY TICKETS | BOSTON COLLEGE EAGLES HOCKEY TICKETS | -103835320 | 0 | 1 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 11/18/2018 | | | | | | | OKLAHOMA SOONERS FOOTBALL TICKETS | OKLAHOMA SOONERS FOOTBALL TICKETS | -103346145 | 0 | 1 | OKLAHOMA CITY, OK | | |
| 11/18/2018 | | | | | | | MICHIGAN WOLVERINES VS INDIANA HOOSIERS | MICHIGAN WOLVERINES VS INDIANA HOOSIERS | 2541933 | 0 | 1 | ANN ARBOR, MI | | |
| 11/18/2018 | | | | | | | MICHIGAN STATE SPARTANS VS. TENNESSEE TECH GOLDEN EAGLES | MICHIGAN STATE SPARTANS VS. TENNESSEE TECH GOLDEN EAGLES | 3151907 | 0 | 1 | LANSING-EAST LANSING, MI | | |
| 11/18/2018 | | | | | | | UNLV REBELS AT HAWAII WARRIORS FOOTBALL TICKETS | UNLV REBELS AT HAWAII WARRIORS FOOTBALL TICKETS | -103500281 | 0 | 1 | URBAN HONOLULU, HI | | |
| 11/18/2018 | | | | | | | BYU COUGARS FOOTBALL TICKETS | BYU COUGARS FOOTBALL TICKETS | -103338051 | 0 | 1 | PROVO-OREM-LEHI, UT | | |
| 11/19/2018 | | | | | | | NEW ORLEANS SAINTS TICKETS | NEW ORLEANS SAINTS TICKETS | 10324691 | 0 | 1 | NEW ORLEANS-METAIRIE, LA | | |
| 11/20/2018 | | | | | | | LOS ANGELES RAMS VS. KANSAS CITY CHIEFS | LOS ANGELES RAMS VS. KANSAS CITY CHIEFS | 3287323 | 0 | 1 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 11/22/2018 | | | | | | | COLORADO STATE RAMS AT AIR FORCE FALCONS FOOTBALL TICKETS | COLORADO STATE RAMS AT AIR FORCE FALCONS FOOTBALL TICKETS | -103500287 | 0 | 1 | COLORADO SPRINGS, CO | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/7/2019 | SILVIOCONTEFORUM_CHESTNUTHILL_MA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVIO O. CONTE FORUM |
| | 12/8/2019 | HUNTINGTONBANKFIELDFORMERLYCLEVELANDBROWNSSTADIUM_CLEVELAND_OH | 0 | OTHER | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON BANK FIELD (FORME |
| | 12/9/2019 | BRESLINCENTER_EASTLANSING_MI | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRESLIN CENTER |
| | 12/10/2019 | CARVERHAWKEYEARENA_IOWACITY_IA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARVER-HAWKEYE ARENA |
| | 12/11/2019 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER |
| | 12/14/2019 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER |
| | 12/16/2019 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK |
| | 12/17/2019 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAESARS SUPERDOME |
| | 12/18/2019 | MAPLESPAVILION_STANFORD_CA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAPLES PAVILION |
| | 12/19/2019 | FIFTHTHIRDARENA_CINCINNATI_OH | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIFTH THIRD ARENA |
| | 12/20/2019 | NEVILLEARENA_AUBURN_AL | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEVILLE ARENA |
| | 12/22/2019 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM |
| | 12/22/2019 | BRESLINCENTER_EASTLANSING_MI | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRESLIN CENTER |
| | 12/29/2019 | MAPLESPAVILION_STANFORD_CA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAPLES PAVILION |
| | 12/30/2019 | BRESLINCENTER_EASTLANSING_MI | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRESLIN CENTER |
| | 12/30/2019 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2019 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/26/2023 | YOSTICEARENA_ANNARBOR_MI | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/11/2023 | NEVILLEARENA_AUBURN_AL | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/19/2023 | KLEINFIELDATSUNKENDIAMOND_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JO KOY | 3/24/2023 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | STUBHUB | STUBHUB | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 3/31/2023 | DUDYNOBLEFIELD_STARKVILLE_MS | 0 | OTHER | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/1/2023 | DUDYNOBLEFIELD_STARKVILLE_MS | 0 | OTHER | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/15/2023 | DAIKINPARK_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | |
| | 4/22/2023 | BOYDJILLSMITHFAMILYSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/22/2023 | KLEINFIELDATSUNKENDIAMOND_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/23/2023 | BOYDJILLSMITHFAMILYSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/30/2023 | KLEINFIELDATSUNKENDIAMOND_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 5/5/2023 | DUDYNOBLEFIELD_STARKVILLE_MS | 0 | OTHER | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 5/6/2023 | BOYDJILLSMITHFAMILYSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 5/6/2023 | DUDYNOBLEFIELD_STARKVILLE_MS | 0 | OTHER | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 5/7/2023 | DUDYNOBLEFIELD_STARKVILLE_MS | 0 | OTHER | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 5/7/2023 | BOYDJILLSMITHFAMILYSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 5/13/2023 | KLEINFIELDATSUNKENDIAMOND_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 7/23/2023 | POCONORACEWAY_LONGPOND_PA | 0 | OTHER | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/3/2023 | MALONEYFIELDATLAIRDQCAGANSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/17/2023 | STANFORDSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/18/2023 | MALONEYFIELDATLAIRDQCAGANSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 10/14/2023 | FOLSOMFIELD_BOULDER_CO | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/22/2023 | MALONEYFIELDATLAIRDQCAGANSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 11/14/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 11/19/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 11/25/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 11/26/2023 | STANFORDSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 12/3/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 12/3/2023 | CHARTWAYARENA_NORFOLK_VA | 1 | ARENA | 0 | OTHER | STUBHUB | STUBHUB | 2023 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | |
| | 12/8/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 12/12/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 12/18/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 12/20/2023 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2023 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 1/2/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 1/2/2024 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/9/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 1/12/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 1/21/2024 | MAPLESPAVILION_STANFORD_CA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/25/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 1/28/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 2/4/2024 | MAPLESPAVILION_STANFORD_CA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 2/11/2024 | MAPLESPAVILION_STANFORD_CA | 0 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 2/14/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 3/5/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 3/27/2024 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/6/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 4/11/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 4/20/2024 | BOYDJILLSMITHFAMILYSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/21/2024 | BOYDJILLSMITHFAMILYSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 4/24/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 5/1/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 5/4/2024 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 5/11/2024 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 5/16/2024 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 5/31/2024 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 6/6/2024 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 6/20/2024 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 6/22/2024 | SHINNECOCKNATION_SOUTHAMPTON_NY | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 8/3/2024 | PALISADESTAHOEFORMERLYSQUAWVALLEY_OLYMPICVALLEY_CA | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 8/4/2024 | PALISADESTAHOEFORMERLYSQUAWVALLEY_OLYMPICVALLEY_CA | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 8/6/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 8/9/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 8/9/2024 | GOLDENGATEPARK_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 8/10/2024 | GOLDENGATEPARK_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 8/11/2024 | GOLDENGATEPARK_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 8/15/2024 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 8/18/2024 | MALONEYFIELDATLAIRDQCAGANSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/1/2024 | MALONEYFIELDATLAIRDQCAGANSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/5/2024 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/8/2024 | MALONEYFIELDATLAIRDQCAGANSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/20/2024 | DOUGLASSPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/21/2024 | HEARTHEALTHPARKFORMERLYPAPAMURPHYSPARK_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/21/2024 | DOUGLASSPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/22/2024 | HEARTHEALTHPARKFORMERLYPAPAMURPHYSPARK_SACRAMENTO_CA | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/22/2024 | DOUGLASSPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/27/2024 | ARTSDISTRICTDTLV_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/27/2024 | MALONEYFIELDATLAIRDQCAGANSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/28/2024 | ARTSDISTRICTDTLV_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/28/2024 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/29/2024 | ARTSDISTRICTDTLV_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 9/29/2024 | MALONEYFIELDATLAIRDQCAGANSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 10/1/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/2/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/11/2024 | MALONEYFIELDATLAIRDQCAGANSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/13/2024 | MALONEYFIELDATLAIRDQCAGANSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/13/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/21/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/22/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/25/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/27/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/31/2024 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | STUBHUB | STUBHUB | 2024 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | |

[redacted]