# DX-4054(10)

# Part 1 of 9

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/1/2017 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/1/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2017 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/1/2017 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| DURAN DURAN | 1/1/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WALE | 1/1/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/1/2017 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2017 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/1/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2017 | ALASKAAIRLINESARENAATHECEDMUNDSONPAVILION_SEATTLE_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2017 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/1/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside / other_total_fees_ticketer / comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMPOWER FIELD AT MILE HIGH | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | NFL | 76125 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | NFL | 65326 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ALASKA AIRLINES ARENA AT HEC EDMUNDSON PAVILION | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | COLLEGE | 14556 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA | COLLEGE | 7898 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | DENVER BRONCOS | DENVER BRONCOS V RAIDERS HALF PRICE GAME | 2161816824666073830 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314738693617686563 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | ANAHEIM DUCKS | ANAHEIM DUCKS VS. PHILADELPHIA FLYERS | 6486073887132377766 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | | | | | | UCF KNIGHTS WOMENS BASKETBALL | UCF KNIGHTS WOMENS BASKETBALL VS. UCONN HUSKIES WOMENS BASKETBALL | 2450047487534134345 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| 0 | 0 | POP | POP \| ROCK | 2 | | DURAN DURAN | DURAN DURAN | 1513298895628033202 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 1 | | WALE | WALE & FRIENDS 6TH ANNUAL NEW YEAR'S DAY SHOW | 1513298731629359570 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | GRATON SHOWCASE | GRACIELA BELTRAN | 1657414305464599777 | 0 | 0 | SANTA ROSA-PETALUMA, CA | | |
| | | | | | | NONE | UBERTAILGATE: HARD ROCK STADIUM DOLPHINS VS. PATRIOTS | 9368380404657470002 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 2162615327299607772 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 5044924150454990065 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | UNIVERSITY OF WASHINGTON HUSKIES MEN'S BASKETBALL | UNIVERSITY OF WASHINGTON HUSKIES MEN'S BASKETBALL VS. WASHINGTON STATE MEN'S BASKETBALL | 1080953335609504267 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314738715783489156 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | UNIVERSITY OF NEBRASKA-OMAHA WOMEN'S BASKETBALL | OMAHA MAVERICKS WOMEN'S BASKETBALL V. YORK COLLEGE | 4324349330937341835 | 0 | 0 | OMAHA, NE-IA | | |
| | | | | | | VEGAS! THE SHOW | VEGAS! THE SHOW | 1657414233218092153 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/3/2017 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA |
| | 1/3/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 1/3/2017 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 1/3/2017 | THEPALACEOFAUBURNHILLS_AUBURNHILLS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | THE PALACE OF AUBURN HILLS | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 1/3/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 1/3/2017 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 1/3/2017 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RENO EVENTS CENTER | RENO | NV | RENO, NV | ARENA |
| | 1/3/2017 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA |
| | 1/3/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 1/3/2017 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 1/3/2017 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN[illegible] |
| | 1/3/2017 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA |
| | 1/3/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 1/3/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 1/3/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/3/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/3/2017 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | |
| | 1/3/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/3/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 1/3/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/3/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 1/3/2017 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 1/3/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 1/3/2017 | INDUSTRIAWESTVILLAGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDUSTRIA WEST VILLAGE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/3/2017 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES A. RHODES ARENA | AKRON | OH | AKRON, OH | ARENA |
| | 1/3/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 1/3/2017 | SEAPORTDISTRICTNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEAPORT DISTRICT NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/3/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 1/3/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 1/3/2017 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| | 1/3/2017 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | MERCEDES-BENZ AMPHITHEATER | TUSCALOOSA | AL | TUSCALOOSA, AL | AMPHITHEATER |
| | 1/3/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 1/3/2017 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA |
| | 1/3/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 1/3/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/3/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/3/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 1/3/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 1/3/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/3/2017 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 1/3/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/3/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 1/3/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 1/3/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 1/3/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| | 1/3/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 1/3/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 1/3/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 1/3/2017 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 1/3/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/3/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 1/3/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 1/3/2017 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| | 1/3/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/3/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 1/3/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/3/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |

[redacted]

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | | [redacted] | DAVID COPPERFIELD | DAVID COPPERFIELD | 331473860720474003 | 0 | 0 | | |
| PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | | | BAZ - A MUSICAL TOUR DE FORCE | BAZ - A MUSICAL TOUR DE FORCE | 1657414237998762620 | 0 | 0 | | |
| GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | | | INDIANA PACERS | INDIANA PACERS VS. BROOKLYN NETS | 360377181534046697 | 0 | 0 | 40 | -86 |
| BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | LEASED | LEASED | | MANIPULATOR | MANIPULATOR | 1585356746697629042 | 0 | 0 | | |
| BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504492416156737990 | 0 | 0 | | |
| CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 1500 | | | | | ZOPPE - AN ITALIAN FAMILY CIRCUS | ZOPPE - AN ITALIAN FAMILY CIRCUS | 1801528613965995533 | 0 | 0 | | |
| TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE | 9000 | | | | | NORTHERN KENTUCKY NORSE MENS BASKETBALL | MBB VS YSU | 1585356424271111206 | 0 | 0 | | |
| TN STATE UNIVERSITY GENTRY CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | | | TENNESSEE STATE TIGERS MENS BASKETBALL | TENNESSEE STATE TIGERS MENS BASKETBALL VS. SOUTHEAST MISSOURI STATE MENS BASKETBALL | 1945644420253758807 | 0 | 0 | | |
| US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | | | U.S. BANK STADIUM TOUR | U.S. BANK STADIUM TOUR | 432434855629452531 | 0 | 0 | | |
| EGAN CIVIC AND CONVENTION CENTER | ANCHORAGE | AK | ANCHORAGE, AK | CONFERENCE CENTER | | 3500 | | | | | THURSDAY NIGHT FIGHTS:BOXING | THURSDAY NIGHT FIGHTS | 1080953012938487988 | 0 | 0 | | |
| CHOCTAW POKER SERIES | DURANT | OK | DURANT, OK | | | -1 | | | | | CARD PLAYER POKER TOUR | EVENT #1: MONSTER STACK NO-LIMIT HOLD'EM | 864780734282223162 | 0 | 0 | | |
| PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | LEASED | | CHRIS PORTER | CHRIS PORTER | 144204836504954447 | 0 | 0 | | |
| CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504491469868776280 | 0 | 0 | | |
| CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72146958954158079 | 0 | 0 | | |
| DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 | | | | | NONE | NONE | 720665540487685831 | 0 | 0 | | |
| FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | | | | FAME | THEATER LEAGUE PRESENTS FAME - THE MUSICAL | 792722452240814154 | 0 | 0 | | |
| BURTON COLISEUM | LAKE CHARLES | LA | LAKE CHARLES, LA | ARENA | COLLEGE | 16000 | | | | | NONE | MCNEESE STATE BASKETBALL DOUBLE HEADER | 1945644214078300522 | 0 | 0 | | |
| LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2500 | LIVE NATION | OWNED - ACQUIRED | OWNED | | MICHAEL CARBONARO | MICHAEL CARBONARO LIVE | 1585356580533524083 | 0 | 0 | | |
| CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA | COLLEGE | 8500 | | | | | UNIVERSITY OF MAINE MEN'S BASKETBALL | UNIVERSITY OF MAINE MEN'S BASKETBALL | 72146786515174516 | 0 | 0 | 45 | -69 |
| MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | | 1800 | | | | | JOHN MILTON | JOHN MILTON | 4179430154309683800 | 0 | 0 | | |
| SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | | | XAVIER MORTIMER | XAVIER MORTIMER'S MAGICAL DREAM | 4107372478658475445 | 0 | 0 | | |
| AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | | | TAMPA BAY LIGHTNING | TAMPA BAY LIGHTNING V NASHVILLE PREDATORS | 936837738874973514 | 0 | 0 | 28 | -82 |
| TOYOTA SPORTS CENTER | EL SEGUNDO | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | | | SOUTH BAY LAKERS | LOS ANGELES D-FENDERS VS. IOWA ENERGY | 3170623323278871468 | 0 | 0 | | |
| ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216262082068957025 | 0 | 0 | | |
| ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | NHL | 22000 | | | | | ST. LOUIS BLUES | ST. LOUIS BLUES VS. CAROLINA HURRICANES | 432434675286579839 | 0 | 0 | 39 | -90 |
| TUDOR FIELDHOUSE | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | | | RICE OWLS MEN'S BASKETBALL | RICE OWLS MEN'S BASKETBALL VS. MIDDLE TENNESSEE STATE UNIV BLUE RAIDERS MENS BASKETBALL | 4179429908309876165 | 0 | 0 | | |
| TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | | | A CHRISTMAS CAROL | A CHRISTMAS CAROL AT TOBY'S DINNER THEATRE | 1513298666704675168 | 0 | 0 | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/6/2017 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/6/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/6/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/6/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS D'ELIA | 1/6/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2017 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS PORTER | 1/6/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2017 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2017 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 1/6/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/6/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 1/6/2017 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 1/6/2017 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/6/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHOCTAW POKER SERIES | DURANT | OK | DURANT, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 2600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARSHALL HEALTH NETWORK ARENA | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | ARENA | OTHER | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 2305 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA | MINOR | 8300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA | OTHER | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JAMES A. RHODES ARENA | AKRON | OH | AKRON, OH | ARENA | | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | CARD PLAYER POKER TOUR | EVENT #5A: NO-LIMIT $200,000 GUARANTEE | 864780733380244571 | 0 | 0 | DURANT, OK | | |
| | | | | | | | DISNEY PRESENTS THE LION KING (TOURING) | DISNEY PRESENTS THE LION KING (TOURING) | 1945644183585828892 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM TOURS | 2089759711529799131 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504492416157196749 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | STOCKYARDS CHAMPIONSHIP RODEO | STOCKYARDS CHAMPIONSHIP RODEO | 864780663588920481 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | PENSACOLA ICE FLYERS | PENSACOLA ICE FLYERS VS. MACON MAYHEM | 1945644107045093586 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | 30 | -87 |
| | | | | | | | WALNUT STREET THEATRE'S THE WIZARD OF OZ | WALNUT STREET THEATRE'S THE WIZARD OF OZ | 1442036123293889962 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | STOMP (NY) | STOMP (NY) | 216261729886167136 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | | | 0 | | CHRIS D'ELIA | CHRIS D'ELIA | 2017702084247784583 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | CRISS ANGEL MINDFREAK LIVE! | CRISS ANGEL MINDFREAK LIVE! | 3314738707905730477 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | ORIGINAL TOUGHMAN CONTEST | 29TH ANNUAL TRI-STATE TOUGHMAN CONTEST | 1585356650748906505 | 0 | 0 | HUNTINGTON-ASHLAND, WV-KY-OH | | |
| | | | | | | | NONE | NIRVANA, STP, PEARL JAM & ALICE IN CHAINS TRIBUTE | 1585356419635223976 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 0 | 0 | | | 0 | | CHRIS PORTER | CHRIS PORTER | 144204836515112732 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | THE SOUND OF MUSIC (TOURING) | THE SOUND OF MUSIC (TOURING) | 504492544516838066 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| | | | | | | | WILKES BARRE SCRANTON PENGUINS | WILKES BARRE SCRANTON PENGUINS VS. HERSHEY BEARS | 144204488456757560 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | 41 | -76 |
| | | | | | | | PRESLEY, PERKINS, LEWIS & CASH | PRESLEY, PERKINS, LEWIS & CASH: CELEBRATION OF SUN RECORDS | 288319895775355427 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | NONE | THRONES! THE MUSICAL PARODY. THE PARODY OF GAME OF THRONES | 504492548294066168 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | NONE | MOM'S GIFT | 576549829407036442 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS- LA LA LAND | 1008896634715588758 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | | TEXAS STARS | TEXAS STARS VS. CLEVELAND MONSTERS | 4179429615745439156 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| | | | | | | | CEDAR RAPIDS RAMPAGE | CEDAR RAPIDS RAMPAGE V CHICAGO MUSTANGS | 432434851407808104 | 0 | 0 | CEDAR RAPIDS, IA | 42 | -92 |
| | | | | | | | UNIVERSITY OF AKRON ZIPS MENS BASKETBALL | UNIVERSITY OF AKRON ZIPS MENS BASKETBALL VS. WESTERN MICHIGAN BRONCOS MEN'S BASKETBALL | 360377270216973214 | 0 | 0 | AKRON, OH | | |
| | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251486935430664959 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216261695230525257 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/7/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX |
| | 1/7/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| CHRIS THILE | 1/7/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA |
| | 1/7/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI |
| | 1/7/2017 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI |
| BEST COAST | 1/7/2017 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA |
| | 1/7/2017 | FREDRICKCHOBDYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FREDRICK C. HOBDY ASSEMBLY CENTER ARENA | GRAMBLING | LA |
| | 1/7/2017 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX |
| RON WHITE | 1/7/2017 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL |
| | 1/7/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL |
| | 1/7/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX |
| | 1/7/2017 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX |
| | 1/7/2017 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN |
| | 1/7/2017 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT |
| CHRIS PORTER | 1/7/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| | 1/7/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 1/7/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA |
| | 1/7/2017 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX |
| | 1/7/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN |
| | 1/7/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL |
| | 1/7/2017 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA |
| | 1/7/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL |
| DAVE MASON | 1/7/2017 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ |
| | 1/7/2017 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH |
| | 1/7/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEVI'SÂ® STADIUM TOURS | SANTA CLARA | CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/8/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | THEPALACEOFAUBURNHILLS_AUBURNHILLS_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 1/8/2017 | BBKINGBLUESCLUBGRILL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/8/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/8/2017 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/8/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/8/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/8/2017 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/8/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/8/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/8/2017 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/10/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/10/2017 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN[illegible] |
| | 1/10/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 1/10/2017 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 1/10/2017 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 1/10/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 1/10/2017 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 1/10/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 1/10/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 1/10/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 1/10/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| KATE VOEGELE | 1/10/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 1/10/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/10/2017 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| | 1/10/2017 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 1/10/2017 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL GYMNASIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 1/10/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 1/10/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/10/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 1/10/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/10/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| BREAKING BENJAMIN | 1/10/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 1/10/2017 | MONROECIVICCENTER_MONROE_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONROE CIVIC CENTER | MONROE | LA | MONROE, LA | ARENA |
| | 1/10/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/11/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BMO HARRIS BRADLEY CENTER | [redacted] |
| | 1/11/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | |
| BURTON CUMMINGS | 1/11/2017 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | |
| | 1/11/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | |
| | 1/11/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | |
| | 1/11/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | |
| | 1/11/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | |
| | 1/11/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | |
| | 1/11/2017 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | |
| | 1/11/2017 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | |
| | 1/11/2017 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY AUDITORIUM | |
| | 1/11/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | |
| | 1/11/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE MEMORIAL COLISEUM | |
| | 1/11/2017 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/13/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THIRSTY: CHICAGO'S PREMIER IMPROV DRINKING PARTY | 5044925230026222782 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 1/13/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AUSTIN SHRINE CIRCUS | AUSTIN SHRINE CIRCUS | 4179429939714280940 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| | 1/13/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WAITRESS (NY) | WAITRESS (NY) | 2162616444594633329 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LEANN RIMES | 1/13/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | | 1820 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK | 0 | | LEANN RIMES | LEANN RIMES AT THE BEAU RIVAGE THEATRE | 1945644510440532915 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| | 1/13/2017 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | | 17505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TORUK - THE FIRST FLIGHT | TORUK - THE FIRST FLIGHT | 648607555957895891 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 1/13/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504492419119002865 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 1/13/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504491469880901726 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 1/13/2017 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ROCKFORD ICEHOGS | ROCKFORD ICEHOGS VS SAN DIEGO GULLS | 288319552368229964 | 0 | 0 | ROCKFORD, IL | | |
| | 1/13/2017 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | CADENCE BANK ARENA | TUPELO | MS | TUPELO, MS | ARENA | OTHER | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MISSISSIPPI STATE UNIVERSITY BULLDOGS MEN'S HOCKEY | MISSISSIPPI STATE UNIVERSITY BULLDOGS MEN'S HOCKEY | 1945644644228958206 | 0 | 0 | TUPELO, MS | 34 | -89 |
| | 1/13/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107372374186206018 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/13/2017 | HEARTLANDEVENTSCENTER_GRANDISLAND_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEARTLAND EVENTS CENTER | GRAND ISLAND | NE | GRAND ISLAND, NE | ARENA | OTHER | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NO LIMITS MONSTER TRUCK TOUR | NO LIMITS MONSTER TRUCK TOUR | 432434946364057326 | 0 | 0 | GRAND ISLAND, NE | | |
| | 1/13/2017 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | MERCEDES-BENZ AMPHITHEATER | TUSCALOOSA | AL | TUSCALOOSA, AL | AMPHITHEATER | | 8410 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HOLIDAYS ON THE RIVER | HOLIDAYS ON THE RIVER : ICE SKATING | 2305932366039711225 | 0 | 0 | TUSCALOOSA, AL | 33 | -88 |
| | 1/13/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | RINGLING BROS. AND BARNUM & BAILEY PRESENTS OUT OF THIS WORL | RINGLING BROS. AND BARNUM & BAILEY PRESENTS OUT OF THIS WORLD | 936838025908092277 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | 1/13/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FORT WAYNE KOMETS | FORT WAYNE KOMETS | 360376961448973852 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| | 1/13/2017 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAENA THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | C'EST ROUGE | C'EST ROUGE | 936838435674111934 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 1/13/2017 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA | OTHER | 13500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ROUGH N ROWDY BRAWL | BARSTOOL ROUGH N ROWDY BRAWL | 1585356635414177525 | 0 | 0 | CHARLESTON, WV | 38 | -82 |
| | 1/13/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WASHINGTON CAPITALS | WASHINGTON CAPITALS VS. CHICAGO BLACKHAWKS | 1513298354829096135 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | 1/13/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | OTHER | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE COMEDY GET DOWN | COMEDY GET DOWN | 1513298800530441975 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | 39 | -77 |
| | 1/13/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314738715777328672 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LUKAS GRAHAM | 1/13/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | POP | POP \| EUROPEAN | 37 | | LUKAS GRAHAM | LUKAS GRAHAM | 4179429251142989832 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | 1/13/2017 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | YOUNGSTOWN PHANTOMS | YOUNGSTOWN PHANTOMS VS. SIOUX CITY MUSKETEERS | 360377161934314755 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| LOCASH | 1/13/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| HIP-HOP & RAP \| FOLK & TRADITIONAL | 5 | | LOCASH | ONES TO WATCH PRESENTS LOCASH - THE FIGHTERS | 1945644308984071271 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 1/13/2017 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | GUY BAVLI, MASTER OF THE MIND | 936837829788741905 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 1/13/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STOCKYARDS CHAMPIONSHIP RODEO | COWTOWN CLASSIC 2017 | 864780806304775390 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 1/13/2017 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ARIZONA WILDCATS HOCKEY | ARIZONA WILDCATS HOCKEY VS. MISSOURI STATE BEARS HOCKEY | 1801528961786063948 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| DWEEZIL ZAPPA | 1/13/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | | DWEEZIL ZAPPA | DWEEZIL ZAPPA: 50 YEARS OF FRANK | 2450047732501281146 | 0 | 0 | JACKSONVILLE, FL | | |
| | 1/13/2017 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MICHAEL CARBONARO | MICHAEL CARBONARO LIVE | 360377261330673741 | 0 | 0 | AKRON, OH | | |
| | 1/13/2017 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALLEN AMERICANS | ALLEN AMERICANS VS. WICHITA THUNDER | 864779376737925928 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/13/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| CAPRICORN | 1/13/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| HAIRBALL | 1/13/2017 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 |
| | 1/13/2017 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 1/13/2017 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 |
| RON WHITE | 1/13/2017 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | VANFLEETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| BRITNEY SPEARS | 1/13/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| HENRY LEE SUMMER | 1/13/2017 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/13/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/14/2017 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2017 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2017 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROTHERS OSBORNE | 1/14/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | NIAGARA UNIVERSITY GALLAGHER CENTER | NIAGARA UNIVERSITY | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PAULEYPAVILION_LOSANGELES_CA | PAULEY PAVILION | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | COLLEGE | 12829 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOTTIX_CHICAGO_IL | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MURPHYCENTER_MURFREESBORO_TN | MURPHY CENTER | MURFREESBORO | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | COLLEGE | 18757 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MINSKOFFTHEATRE_NEWYORK_NY | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | KING'S ROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NATIONWIDEARENA_COLUMBUS_OH | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HIPPODROMETHEATRE_BALTIMORE_MD | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MODACENTER_PORTLAND_OR | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| AKRONCIVICTHEATRE_AKRON_OH | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOUSEOFBLUESORLANDO_ORLANDO_FL | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | | | | | | | NIAGARA UNIVERSITY PURPLE EAGLES MEN'S BASKETBALL | NIAGARA UNIVERSITY PURPLE EAGLES MEN'S BASKETBALL VS. MONMOUTH HAWKS MENS BASKETBALL | 89239666112034 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| PAULEYPAVILION_LOSANGELES_CA | | | | | | | UCLA BRUINS MEN'S VOLLEYBALL | UCLA BRUINS MEN'S VOLLEYBALL VS. UC SAN DIEGO TRITONS MEN'S VOLLEYBALL | 792723138875562966 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| HOTTIX_CHICAGO_IL | | | | | | | HOTTIX | BLUE COLLAR MUSIC BOX-RICH ASHWORTH PRESENTS AT ATHENAEUM THEATRE | 2377990934183159598 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| MURPHYCENTER_MURFREESBORO_TN | | | | | | | MIDDLE TENNESSEE STATE UNIV BLUE RAIDERS MENS BASKETBALL | MIDDLE TENNESSEE STATE UNIV BLUE RAIDERS MENS BASKETBALL VS. WESTERN KENTUCKY HILLTOPPERS MENS BASKE | 1945644463726170499 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| MINSKOFFTHEATRE_NEWYORK_NY | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216261695342332416 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | | | | | | | SF SKETCHFEST | SF SKETCHFEST PRESENTS: INVITE THEM UP W EUGENE MIRMAN & BOBBY TISDALE | 2017702182511079594 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | | | | | | | X ROCKS | X ROCKS SEXY TOPLESS REVUE | 4107372370225473482 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | | | | | | | SF SKETCHFEST | SF SKETCHFEST PRESENTS: "WE GOT THIS WITH MARK AND HAL" PODCAST | 2017702182504263789 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 360377330017646224 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| NATIONWIDEARENA_COLUMBUS_OH | | | | | | | WORLD'S TOUGHEST RODEO | WORLD'S TOUGHEST RODEO | 360377239324992861 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| HIPPODROMETHEATRE_BALTIMORE_MD | | | | | | | MAMMA MIA! (TOURING) | MAMMA MIA! (TOURING) | 1513298543106932015 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| MODACENTER_PORTLAND_OR | | | | | | | PBR: BLUEDEF TOUR | PBR REAL TIME PAIN RELIEF VELOCITY TOUR | 1080953171163356904 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| AKRONCIVICTHEATRE_AKRON_OH | | | | | | | HOTEL CALIFORNIA - A SALUTE TO THE EAGLES | HOTEL CALIFORNIA - A SALUTE TO THE EAGLES | 360377462543818578 | 0 | 0 | AKRON, OH | | |
| HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | 1 | COUNTRY | COUNTRY \| ROCK | 5 | | BROTHERS OSBORNE | BROTHERS OSBORNE - THE DIRT RICH TOUR | 2450047278914377341 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/15/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 1/15/2017 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 1/15/2017 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/15/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 1/15/2017 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 1/15/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/15/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/15/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/15/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/15/2017 | VANFLEETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/15/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| DWEEZIL ZAPPA | 1/15/2017 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| GLADYS KNIGHT | 1/15/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| LOS LOBOS | 1/15/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/15/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| DJ AKTIVE | 1/15/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/15/2017 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| DON HENLEY | 1/15/2017 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| REEL BIG FISH | 1/15/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 1/15/2017 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| | 1/15/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 1/15/2017 | SEAPORTDISTRICTNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/15/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| ERIC CHURCH | 1/15/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/15/2017 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/15/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | … total_fees_ticketer … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_88_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/16/2017 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | [redacted] | | | | | | | FORT WORTH STOCK SHOW & RODEO | COWBOYS OF COLOR RODEO | 864780254801434880 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 1/16/2017 | BURRGYMNASIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURR GYMNASIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | | | | | | | HOWARD BISON MENS BASKETBALL | COPPIN VS HOWARD | 1513299010014090915 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 1/16/2017 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | | | | | | | | NONE | NONE | 864781497994194332 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 1/16/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | | | | | | | | PITTSBURGH PENGUINS | PITTSBURGH PENGUINS VS. WASHINGTON CAPITALS | 1585356107562249952 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| | 1/16/2017 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARA UNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY GALLAGHER CENTER | NIAGARA UNIVERSITY | NY | BUFFALO-CHEEKTOWAGA, NY | | | | | | | | | NIAGARA UNIVERSITY PURPLE EAGLES MEN'S BASKETBALL | NIAGARA UNIVERSITY PURPLE EAGLES MEN'S BASKETBALL VS. MARIST COLLEGE RED FOXES MENS BASKETBALL | 89239666439727 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 1/16/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216262082161823303 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/16/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | | | | | | | FREDERIC DA SILVA | PARANORMAL - THE MIND READING MAGIC SHOW | 4107372461261287327 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/16/2017 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARNESECCA ARENA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | | | | | | | | ST. JOHN'S RED STORM MEN'S BASKETBALL | ST. JOHN'S RED STORM MEN'S BASKETBALL VS. DEPAUL BLUE DEMONS MEN'S BASKETBALL | 4251487373403233053 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/16/2017 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA | | | | | | | | YOUNGSTOWN PHANTOMS | YOUNGSTOWN PHANTOMS VS. BLOOMINGTON THUNDER | 360377161934904605 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| | 1/16/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | | | | | | | | DISNEY ON ICE : DARE TO DREAM | DISNEY ON ICE : DARE TO DREAM | 144204470432967593 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 1/16/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BMO HARRIS BRADLEY CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | | | | | | | | MILWAUKEE BUCKS | MILWAUKEE BUCKS VS. PHILADELPHIA 76ERS | 504492289779504066 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| | 1/16/2017 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA | | | | | | | | UNIVERSITY OF MAINE WOMEN'S BASKETBALL | UNIVERSITY OF MAINE WOMEN'S BASKETBALL | 72146820526385853 | 0 | 0 | BANGOR, ME | 45 | -69 |
| | 1/16/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | | | | | | | | RINGLING BROS. AND BARNUM & BAILEY PRESENTS CIRCUS XTREME | RINGLING BROS. AND BARNUM & BAILEY PRESENTS CIRCUS XTREME | 2450047595850601720 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 1/16/2017 | CINTASCENTER_CINCINNATI_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINTAS CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | | | | | | | | XAVIER MUSKETEERS MEN'S BASKETBALL | XAVIER MUSKETEERS MEN'S BASKETBALL VS. CREIGHTON BLUEJAYS MEN'S BASKETBALL | 1585356339166603769 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 1/16/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | | | | | | | NONE | NONE | 720665540527073966 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 1/16/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 2017701644935648462 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| | 1/16/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107372244565495985 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/16/2017 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DORT FINANCIAL CENTER | FLINT | MI | FLINT, MI | ARENA | | | | | | | | ELF KHURAFEH SHRINE CIRCUS | 2017 ELF KHURAFEH SHRINE CIRCUS | 576550380606077945 | 0 | 0 | FLINT, MI | | |
| | 1/16/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 216261892382209900 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/16/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | | | | | | | THE STAR TOUR | THE STAR TOUR | 864780805716848575 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 1/16/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | | | | | | | WICKED (NY) | WICKED (NY) | 216261145314143886 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/16/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107372221107749644 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HAMILTON LEITHAUSER | 1/16/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 0 | 0 | POP | POP \| ALTERNATIVE \| BLUES | 0 | | HAMILTON LEITHAUSER | HAMILTON LEITHAUSER | 648607851819378587 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/16/2017 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HINKLE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | | | | | | | BUTLER BULLDOGS MEN'S BASKETBALL | BUTLER BULLDOGS MEN'S BASKETBALL VS. MARQUETTE GOLDEN EAGLES MEN'S BASKETBALL | 360377296870532368 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/18/2017 | JOELOUISARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | JOE LOUIS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 1/18/2017 | WINGSEVENTCENTERFORMERLYWINGSSTADIUM_KALAMAZOO_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINGS EVENT CENTER (FORMERLY WINGS STADIUM) | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | |
| DNCE | 1/18/2017 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 1/18/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 1/18/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 1/18/2017 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| | 1/18/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/18/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 1/18/2017 | THEPALACEOFAUBURNHILLS_AUBURNHILLS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | THE PALACE OF AUBURN HILLS | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 1/18/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 1/18/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 1/18/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 1/18/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| KAP G | 1/18/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| THE SWORD | 1/18/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYCE HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 1/18/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 1/18/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/18/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/18/2017 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN[illegible] |
| | 1/18/2017 | FBCMORTGAGESTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FBC MORTGAGE STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| BLACKBEAR | 1/18/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 1/18/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/18/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 1/18/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 1/18/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/19/2017 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALCEST | 1/19/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 |
| REEL BIG FISH | 1/19/2017 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 1 | 0 | 0 |
| DIERKS BENTLEY | 1/19/2017 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/19/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 |
| 10 YEARS | 1/19/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/19/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| FRANK TURNER | 1/19/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | THEBETTYVANANDELOPERACENTER_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/19/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMEO | 1/20/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | CAMEO | CAMEO | 1657414114836522899 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/20/2017 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | DISNEY ON ICE PRESENTS PASSPORT TO ADVENTURE | DISNEY ON ICE PRESENTS PASSPORT TO ADVENTURE | 89352230167709 | 0 | 0 | ROCHESTER, NY | 43 | -78 |
| | 1/20/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1611 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | ON YOUR FEET! (NY) | ON YOUR FEET! (NY) | 216261343914268139 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/20/2017 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | ALLEN AMERICANS | ALLEN AMERICANS VS. WICHITA THUNDER | 864779376738777905 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 1/20/2017 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA | OTHER | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | CEDAR RAPIDS RAMPAGE | CEDAR RAPIDS RAMPAGE V BALTIMORE BLAST | 432434851408266872 | 0 | 0 | CEDAR RAPIDS, IA | 42 | -92 |
| | 1/20/2017 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED WIRELESS ARENA | DODGE CITY | KS | DODGE CITY, KS | ARENA | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | BASKETBALL CLASSIC | TOURNAMENT OF CHAMPIONS | 432435134398019614 | 0 | 0 | DODGE CITY, KS | | |
| | 1/20/2017 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHOCTAW POKER SERIES | DURANT | OK | DURANT, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | CARD PLAYER POKER TOUR | EVENT #66A: $1,000,000,000 GUARANTEE CHAMPIONSHIP (RING EVENT #11) | 864780734327377783 | 0 | 0 | DURANT, OK | | |
| STARSET | 1/20/2017 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER | | 5200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 1 | ROCK | ROCK | 0 | | STARSET | STARSET | 360377604599855074 | 0 | 0 | COLUMBUS, OH | | |
| | 1/20/2017 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER | | 1904 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | SESAME STREET LIVE: MAKE A NEW FRIEND | SESAME STREET LIVE: MAKE A NEW FRIEND | 144204397459621119 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |
| | 1/20/2017 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | VIVA VERDI | OPERA PROJECT COLUMBUS PRESENTS VIVA VERDI | 360377536532544845 | 0 | 0 | COLUMBUS, OH | | |
| | 1/20/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | NONE | JENNIFER ROMAS SEXXY | 1657414140578523724 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/20/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216262082090650193 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| KYLE | 1/20/2017 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 1 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP | 0 | | KYLE CEASE | KYLE CEASE | 936838022924977025 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 1/20/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | | | | | BRANDON T. JACKSON | BRANDON T. JACKSON | 144204741612831647 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 1/20/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216261695193562409 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| QUEENSRyCHE | 1/20/2017 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | 0 | 0 | ROCK | ROCK \| METAL | 0 | | QUEENSRYCHE | QUEENSRYCHE | 89253165281694 | 0 | 0 | UTICA-ROME, NY | | |
| | 1/20/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | ANTHONY COOLS | ANTHONY COOLS | 4107372381981119355 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/20/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | SOMETHING ROTTEN! (TOURING) | SOMETHING ROTTEN! (TOURING) | 72146739349645844 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 1/20/2017 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA | MINOR | 7400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | WWE | WWE LIVE | 89449498421688 | 0 | 0 | BINGHAMTON, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/21/2017 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA |
| | 1/21/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 1/21/2017 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHOCTAW POKER SERIES | DURANT | OK | DURANT, OK | |
| | 1/21/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 1/21/2017 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUNDOME CONVENTION CENTER | LAFAYETTE | LA | LAFAYETTE, LA | CONFERENCE CENTER |
| | 1/21/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 1/21/2017 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| JOE WALSH | 1/21/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 1/21/2017 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 1/21/2017 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA COLISEUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 1/21/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER |
| | 1/21/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/21/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 1/21/2017 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIZZOU ARENA | COLUMBIA | MO | COLUMBIA, MO | ARENA |
| | 1/21/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 1/21/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 1/21/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MONICA | 1/21/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 1/21/2017 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA |
| | 1/21/2017 | BIRMINGHAMCHILDRENSTHEATREATTHEBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM CHILDREN'S THEATRE AT THE BJCC | BIRMINGHAM | AL | BIRMINGHAM, AL | |
| | 1/21/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 1/21/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 1/21/2017 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| | 1/21/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 1/21/2017 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER |
| | 1/21/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/21/2017 | DIAMONDJACKSCASINOANDRESORT_BOSSIERCITY_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIAMONDJACKS CASINO AND RESORT | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | |
| | 1/21/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| LUKE COMBS | 1/21/2017 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| | 1/21/2017 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA |
| | 1/21/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TERRY FATOR | 1/21/2017 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EDGE PAVILION | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 1/21/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/21/2017 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA |
| LAST WALTZ | 1/21/2017 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 1/21/2017 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 1/21/2017 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER |
| | 1/21/2017 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DECC SYMPHONY HALL | DULUTH | MN | DULUTH, MN-WI | THEATER |
| | 1/21/2017 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER PERFORMING ARTS CENTER | KINGSTON | NY | KINGSTON, NY | THEATER |
| THE MAGPIE SALUTE | 1/21/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/21/2017 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| JEANNE ROBERTSON | 1/21/2017 | FLORIDATHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLORIDA THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 1/21/2017 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBORCENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 1/21/2017 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO | AR | JONESBORO, AR | ARENA |
| | 1/21/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 1/21/2017 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN MCKNIGHT | 1/21/2017 | WINDCREEKWETUMPKA_WETUMPKA_AL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WIND CREEK WETUMPKA | WETUMPKA | AL | MONTGOMERY, AL | MISC |
| | 1/21/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/21/2017 | SEAPORTDISTRICTNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEAPORT DISTRICT NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/21/2017 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| | 1/21/2017 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 1/21/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/21/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 1/21/2017 | GREENSBOROCOMPLEX_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | GREENSBORO COMPLEX | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | MISC |
| | 1/21/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/21/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/21/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/21/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV | RENO, NV | |
| | 1/21/2017 | ABESSINIOCOURTATELEANORRBALDWINARENA_BOCARATON_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABESSINIO COURT AT ELEANOR R. BALDWIN ARENA | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 1/21/2017 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA | STATE COLLEGE, PA | |
| | 1/21/2017 | GREATCEDAREXHIBITIONHALLATFOXWOODSRESORTCASINO_MASHANTUCKET_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR EXHIBITION HALL AT FOXWOODS RESORT CASINO | MASHANTUCKET | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | |
| | 1/21/2017 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 1/21/2017 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA | LAREDO | TX | LAREDO, TX | ARENA |
| | 1/21/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 1/21/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA |
| | 1/21/2017 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 1/21/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/21/2017 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | WATSCO CENTER | CORAL GABLES | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| LOUIS C.K. | 1/21/2017 | THEATEROFTHECLOUDS_PORTLAND_OR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATER OF THE CLOUDS | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | THEATER |
| | 1/21/2017 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 1/21/2017 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARTH BROOKS | 1/22/2017 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/22/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWENTY ONE PILOTS | 1/22/2017 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/22/2017 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LUKAS GRAHAM | 1/22/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/22/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2017 | CINTASCENTER_CINCINNATI_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2017 | INDUSTRIAWESTVILLAGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2017 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/22/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2017 | WALSHGYMNASIUM_SOUTHORANGE_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2017 | GEORGIADOME_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN CLEESE | 1/22/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/22/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIRCA SURVIVE | 1/22/2017 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/22/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/24/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 1/24/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/24/2017 | KEITHALBEEPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEITH ALBEE PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | THEATER |
| | 1/24/2017 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 1/24/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| KENNY ROGERS | 1/24/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 1/24/2017 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| | 1/24/2017 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | DOGGETT FORD PARK PAVILION | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | AMPHITHEATER |
| | 1/24/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/24/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 1/24/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/24/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/24/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/24/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 1/24/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 1/24/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/24/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| STEVE HOFSTETTER | 1/24/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 1/24/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 1/24/2017 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACGOWAN LITTLE THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 1/24/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 1/24/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/24/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| | 1/24/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| FALLING IN REVERSE | 1/24/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 1/24/2017 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOOMBOX | 1/25/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASE[illegible] |
| TWENTY ONE PILOTS | 1/25/2017 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARE[illegible] |
| | 1/25/2017 | POWELCROSLEYESTATE_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POWEL C[illegible] |
| | 1/25/2017 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROOF AT [illegible] |
| | 1/25/2017 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ AR[illegible] |
| | 1/25/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODR[illegible] |
| | 1/25/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S [illegible] |
| | 1/25/2017 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARK[illegible] |
| | 1/25/2017 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE A[illegible] |
| | 1/25/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER[illegible] |
| | 1/25/2017 | SEAPORTDISTRICTNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEAPORT[illegible] |
| | 1/25/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AM[illegible] |
| | 1/25/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICA[illegible] |
| | 1/25/2017 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL M[illegible] |
| BRUJERIA | 1/25/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MAS[illegible] |
| | 1/25/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBIL[illegible] |
| | 1/25/2017 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO [illegible] |
| TEDESCHI TRUCKS BAND | 1/25/2017 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL TH[illegible] |
| | 1/25/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM S[illegible] CASINO L[illegible] |
| DAVID BOWIE | 1/25/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILT[illegible] |
| | 1/25/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CE[illegible] |
| | 1/25/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARD[illegible] |
| | 1/25/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE S[illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/26/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 1/26/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAM ROBERTS BAND | 1/26/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM JEFFERIES | 1/26/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2017 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DASHBOARD CONFESSIONAL | 1/26/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2017 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 1/26/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2017 | POWELCROSLEYESTATE_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2017 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/26/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EDDIE MONEY | 1/26/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE COMBS | 1/27/2017 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2017 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/27/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/27/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/27/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/27/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2017 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENORS OF ROCK | 1/27/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/27/2017 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/27/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | [redacted] | | | | | | | WICKED (NY) | WICKED (NY) | 216261145315258038 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/27/2017 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER | | 3100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | HEDWIG AND THE ANGRY INCH (TOURING) | HEDWIG AND THE ANGRY INCH (TOURING) | 432434549531549486 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 1/27/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | ANTHONY COOLS | ANTHONY COOLS | 4107372381982954887 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/27/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER | | 2158 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | HAWAII OPERA THEATRE | HAWAII OPERA THEATRE - A STREETCAR NAMED DESIRE | 720665219025547742 | 0 | 0 | URBAN HONOLULU, HI | | |
| | 1/27/2017 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 2072 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | DECADES REWIND | DECADES REWIND | 72146829344652344 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 1/27/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | RENT (TOURING) | RENT (TOURING) | 792722301169580423 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/27/2017 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | LATE NITE CATECHISM | LATE NITE CATECHISM | 936837984064684606 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 1/27/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | CIRQUE DU SOLEIL: LA NOUBA | CIRQUE DU SOLEIL: LA NOUBA | 2450047549298549292 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 1/27/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | CHICAGO BULLS | CHICAGO BULLS VS. MIAMI HEAT | 288319512573121010 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| G. LOVE & SPECIAL SAUCE | 1/27/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEASED | | 0 | 0 | ROCK | ROCK \| REGGAE | 0 | | G. LOVE & SPECIAL SAUCE | G. LOVE & SPECIAL SAUCE | 72146979597920004 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 1/27/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314738715790632718 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE BEACH BOYS | 1/27/2017 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 1 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | THE BEACH BOYS | THE BEACH BOYS | 1008895574214870129 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| | 1/27/2017 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA | DULUTH | MN | DULUTH, MN-WI | ARENA | COLLEGE | 20407 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | UNIVERSITY OF MINNESOTA DULUTH BULLDOGS WOMENS HOCKEY | UNIVERSITY OF MINNESOTA DULUTH BULLDOGS WOMENS HOCKEY VS. OHIO STATE BUCKEYES WOMEN'S HOCKEY | 432434611038760189 | 0 | 0 | DULUTH, MN-WI | | |
| | 1/27/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107372221174203691 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BURY ME IN LIGHTS | 1/27/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OWNED | | 0 | 0 | ROCK | ROCK \| PUNK | 0 | | BURY ME IN LIGHTS | SWIZZLE STEVE SHOWCASE | 288320698432101454 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 1/27/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | RESIDENT EVIL: THE FINAL CHAPTER: AN IMAX 3D EXPERIENCE | RESIDENT EVIL: THE FINAL CHAPTER, AN IMAX 3D EXPERIENCE, RATED R | 144205566939720908 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 1/27/2017 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RYAN CENTER/DJ SOKOL ARENA | OMAHA | NE | OMAHA, NE-IA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | CREIGHTON BLUEJAYS WOMENS BASKETBALL | CREIGHTON BLUEJAYS WOMENS BASKETBALL VS. DEPAUL BLUE DEMONS WOMENS BASKETBALL | 432434882191724327 | 0 | 0 | OMAHA, NE-IA | | |
| | 1/27/2017 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARGARITAVILLE RESORT CASINO | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | MISC | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | T.G.SHEPPARD | T.G.SHEPPARD | 1945644524299248053 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | | |
| | 1/27/2017 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | INDIANA STATE SYCAMORES WOMENS BASKETBALL | INDIANA STATE SYCAMORES WOMENS BASKETBALL VS. WICHITA STATE SHOCKERS WOMENS BASKETBALL | 360377261445886928 | 0 | 0 | TERRE HAUTE, IN | | |
| | 1/27/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEASED | | | | | | | | DUDE RANCH AND THE GIRL AT THE ROCK SHOW | DUDE RANCH AND THE GIRL AT THE ROCK SHOW (TRIBUTE TO BLINK 182) | 90327160804439 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/27/2017 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | SALEM CIVIC CENTER | SALEM | VA | ROANOKE, VA | ARENA | OTHER | 6820 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | NONE | KAZIM SHRINE CIRCUS- ROANOKE VALLEY | 72147199086970513 | 0 | 0 | ROANOKE, VA | | |
| | 1/27/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 5048 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | SESAME STREET LIVE: MAKE A NEW FRIEND | SESAME STREET LIVE: MAKE A NEW FRIEND | 576549773182983268 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEEDTOBREATHE | 1/28/2017 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/28/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UMPHREY'S MCGEE | 1/28/2017 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DASHBOARD CONFESSIONAL | 1/28/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE LUMINEERS | 1/28/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2017 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHY GIRLS | 1/28/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2017 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2017 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK TIGER SEX MACHINE | 1/28/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | GEORGIADOME_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOGGETTFORDPARKPAVILION_BEAUMONT_TX | DOGGETT FORD PARK PAVILION | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | AMPHITHEATER | | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PALACETHEATREALBANY_ALBANY_NY | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| SCHOTTENSTEINCENTER_COLUMBUS_OH | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | EFFINGHAM PERFORMANCE CENTER | EFFINGHAM | IL | EFFINGHAM, IL | THEATER | | 1518 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EJTHOMASHALL_AKRON_OH | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER | | 2955 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETERAGRAMBALLROOM_LOSANGELES_CA | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DRURYLANETHEATRE_OAKBROOKTERRACE_IL | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | | 971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECHICAGOTHEATRE_CHICAGO_IL | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3553 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER | | 2031 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FORDCENTER_EVANSVILLE_IN | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRYCEJORDANCENTER_STATECOLLEGE_PA | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA | COLLEGE | 15261 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARAMOUNTTHEATRE_SEATTLE_WA | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AGGANISARENA_BOSTON_MA | AGGANIS ARENA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE | 7200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 77500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFOUNDRY_PHILADELPHIA_PA | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLETCHERHALL_DURHAM_NC | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER | | 3200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GEORGIADOME_ATLANTA_GA | GEORGIA DOME | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAVEMARTCENTER_FRESNO_CA | SAVE MART CENTER | FRESNO | CA | FRESNO, CA | ARENA | COLLEGE | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOGGETTFORDPARKPAVILION_BEAUMONT_TX | [redacted] | 0 | 0 | POP | POP \| ROCK \| SPIRITUALS \| FOLK & TRADITIONAL | 1 | | NEEDTOBREATHE | HOT HEARTS 2017 SESSION 4 | 4179430132625525350 | 0 | 0 | BEAUMONT-PORT ARTHUR, TX | | |
| OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314738693634343314 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PALACETHEATREALBANY_ALBANY_NY | | 0 | 0 | COUNTRY | COUNTRY \| ROCK | 0 | | UMPHREY'S MCGEE | UMPHREY'S MCGEE WITH SPECIAL GUEST JOSHUA REDMAN | 89412126412984 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| HOUSEOFBLUESCHICAGO_CHICAGO_IL | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | | DASHBOARD CONFESSIONAL | 101WKQX PRESENTS: DASHBOARD CONFESSIONAL | 288319978118331584 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SCHOTTENSTEINCENTER_COLUMBUS_OH | | 0 | 1 | COUNTRY | COUNTRY \| ROCK \| BLUES \| FOLK & TRADITIONAL | 36 | | THE LUMINEERS | THE LUMINEERS 'CLEOPATRA WORLD TOUR CONTINUES' 2017 | 360377278184824525 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | | | | | | | | PUMP BOYS AND DINETTES | PUMP BOYS & DINETTES | 504492179428375815 | 0 | 0 | EFFINGHAM, IL | | |
| EJTHOMASHALL_AKRON_OH | | | | | | | | NONE | THE VAGINA MONOLOGUES | 360378321879054148 | 0 | 0 | AKRON, OH | | |
| FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | | | | | | | | NONE | JOHN CLEESE AND THE HOLY GRAIL | 144204581923597066 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| THETERAGRAMBALLROOM_LOSANGELES_CA | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | SHY GIRLS | SHY GIRLS | 648607642105703094 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| DRURYLANETHEATRE_OAKBROOKTERRACE_IL | | | | | | | | DRURY LANE THEATRE PRESENTS - SATURDAY NIGHT FEVER | DRURY LANE THEATRE PRESENTS - SATURDAY NIGHT FEVER | 504492578088757095 | 0 | 0 | | | |
| THECHICAGOTHEATRE_CHICAGO_IL | | | | | | | | DANCING WITH THE STARS | DANCING WITH THE STARS LIVE | 504492506489128994 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | | | | | | | | ALWAYS PATSY CLINE | ALWAYS PATSY CLINE | 1008895273220590387 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| FORDCENTER_EVANSVILLE_IN | | | | | | | | EVANSVILLE THUNDERBOLTS | EVANSVILLE THUNDERBOLTS VS. PEORIA RIVERMEN | 360376445085364927 | 0 | 0 | EVANSVILLE, IN | 38 | -88 |
| BRYCEJORDANCENTER_STATECOLLEGE_PA | | | | | | | | PENN STATE NITTANY LION BASKETBALL | PENN STATE NITTANY LION BASKETBALL VS. UNIVERSITY OF ILLINOIS FIGHTING ILLINI MENS BASKETBALL | 144204457134662660 | 0 | 0 | STATE COLLEGE, PA | 41 | -78 |
| PARAMOUNTTHEATRE_SEATTLE_WA | | | | | | | | THE KING AND I (TOURING) | THE KING AND I (TOURING) | 1080953417563059821 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| AGGANISARENA_BOSTON_MA | | | | | | | | BOSTON UNIVERSITY MEN'S HOCKEY | BOSTON UNIVERSITY MEN'S HOCKEY VS. UMASS LOWELL RIVER HAWKS HOCKEY | 72146692641608367 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | | | | | | | | LOS ANGELES COLISEUM HISTORIC TOURS | LOS ANGELES COLISEUM HISTORIC TOURS | 720665542742390528 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THEFOUNDRY_PHILADELPHIA_PA | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | BLACK TIGER SEX MACHINE | BLACK TIGER SEX MACHINE | 144204780442755095 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| FLETCHERHALL_DURHAM_NC | | | | | | | | NONE | DURHAM ACADEMY WISER A CAPPELLA JAM | 1008894947171289378 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | | | | | | | | DANCE THEATRE OF HARLEM | DANCE THEATRE OF HARLEM | 360377133976825255 | 0 | 0 | BLOOMINGTON, IN | | |
| GEORGIADOME_ATLANTA_GA | | | | | | | | HONDA BATTLE OF THE BANDS | HONDA BATTLE OF THE BANDS | 1008895634116880744 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| SAVEMARTCENTER_FRESNO_CA | | | | | | | | FRESNO STATE WOMEN'S BASKETBALL | FRESNO STATE WOMEN'S BASKETBALL VS. UTAH STATE UNIVERSITY AGGIES WOMENS BASKETBALL | 2017702053521227994 | 0 | 0 | FRESNO, CA | 37 | -120 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/28/2017 | NEWORLEANSERNESTNMORIALCONVENTIONCENTER_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/28/2017 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| LEE BRICE | 1/28/2017 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/28/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NORM MACDONALD | 1/28/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ERIC CHURCH | 1/28/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2017 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/28/2017 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF DUNHAM | 1/28/2017 | JOELOUISARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/28/2017 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JODECI | 1/28/2017 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2017 | WINGSEVENTCENTERFORMERLYWINGSSTADIUM_KALAMAZOO_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2017 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3LAU | 1/28/2017 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | SPINNEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | TIOGADOWNSCASINORESORT_NICHOLS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TURNPIKE TROUBADOURS | 1/28/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2017 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOZ SCAGGS | 1/28/2017 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | THESHERMANTHEATER_STROUDBURG_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| DEORRO | 1/28/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TEDESCHI TRUCKS BAND | 1/28/2017 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIC KRASNO | 1/28/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | ASBURYPARKCONVENTIONHALL_ASBURYPARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEO KOTTKE | 1/28/2017 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2017 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/28/2017 | UNIVERSITYOFDELAWARE_NEWARK_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/28/2017 | VSUMULTIPURPOSECENTER_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/28/2017 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GALLAGHER | 1/28/2017 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACOB SARTORIUS | 1/29/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SEVYN STREETER | 1/29/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/29/2017 | HILTONCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | POWELCROSLEYESTATE_SARASOTA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/29/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DANIEL BACHMAN | 1/29/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BI-2 | 1/29/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TERRY FATOR | 1/29/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | MEMORIALHALL_CHAPELHILL_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/29/2017 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2017 | ZANKELHALLATSKIDMORECOLLEGE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACE FREHLEY | 1/29/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SANTANA | 1/29/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2017 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/29/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2017 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | INDUSTRIAWESTVILLAGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| EXCISION | 1/29/2017 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKAS GRAHAM | 1/29/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RICK SPRINGFIELD | 1/29/2017 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | RENAISSANCECOLISEUM_PEORIA_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | SEAPORTDISTRICTNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2017 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/29/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHIL VASSAR | 1/29/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/29/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/29/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/31/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE |
| LUKAS GRAHAM | 1/31/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING |
| | 1/31/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS |
| | 1/31/2017 | TEXASSOUTHERNUNIVERSITYMUSEUM_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS SOUTHERN UNIVERSITY MUSEUM | HOUSTON |
| | 1/31/2017 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK |
| | 1/31/2017 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE |
| | 1/31/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH |
| | 1/31/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS |
| | 1/31/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS |
| PAT METHENY | 1/31/2017 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA |
| | 1/31/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS |
| | 1/31/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE |
| | 1/31/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK |
| | 1/31/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS |
| | 1/31/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK |
| | 1/31/2017 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS |
| UDO DIRKSCHNEIDER | 1/31/2017 | VARIETYPLAYHOUSE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARIETY PLAYHOUSE | ATLANTA |
| | 1/31/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK |
| | 1/31/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS |
| LADYSMITH BLACK MAMBAZO | 1/31/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE |
| | 1/31/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK |
| | 1/31/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO |
| | 1/31/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES |
| | 1/31/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER | | 2447 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 361 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LA | BATON ROUGE, LA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MO | ST. LOUIS, MO-IL | ARENA | NHL | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RIVERDANCE (TOURING) | RIVERDANCE | 1008895821957837706 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| 0 | 1 | POP | POP \| EUROPEAN | 40 | | LUKAS GRAHAM | LUKAS GRAHAM | 1513298271870002696 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | AN AMERICAN IN PARIS (TOURING) | AN AMERICAN IN PARIS | 864780732846581759 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | GRIDIRON GLORY: THE BEST OF THE PRO FOOTBALL HALL OF FAME | GRIDIRON GLORY: THE BEST OF PRO FOOTBALL HOF -- 10AM-3PM | 4179430136253266898 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | LA CRISE | FIAF CINESALON - LA CRISE | 216262525318098285 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | DANIEL TIGER'S NEIGHBORHOOD | DANIEL TIGER'S NEIGHBORHOOD | 1945644107375070322 | 0 | 0 | BATON ROUGE, LA | | |
| | | | | | | PITTSBURGH PENGUINS | PITTSBURGH PENGUINS VS. NASHVILLE PREDATORS | 1585356107552222669 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314738715791550230 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | ANTHONY COOLS | ANTHONY COOLS | 4107372381984069168 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS \| CLASSICAL, ENSEMBLE & OPERA \| AMERICAN | 0 | | PAT METHENY | PAT METHENY W/ ANTONIO SANCHEZ, LINDA OH & GWILYM SIMCOCK | 1008895322974264915 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107372244596235426 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080953613782557765 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | THE BOOK OF MORMON (NEW YORK, NY) | THE BOOK OF MORMON (NEW YORK, NY) | 216261566564821313 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | LE REVE | LE REVE AT WYNN LAS VEGAS | 1657414169596143620 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM TOURS | 2089759711530389308 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ST. LOUIS BLUES | ST. LOUIS BLUES VS. WINNIPEG JETS | 432434675287759523 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| 0 | 0 | | | 0 | | UDO DIRKSCHNEIDER | DIRKSCHNEIDER | 1008895109741436606 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | WAITRESS (NY) | WAITRESS (NY) | 216261644446486386 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NONE | CINDY'S BOOK | 576551071131125201 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 0 | POP | POP \| OTHERS \| AFRICAN | 0 | | LADYSMITH BLACK MAMBAZO | LADYSMITH BLACK MAMBAZO | 1080952824681938166 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216261695195266387 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | COMEDY ALLSTARS | COMEDY ALLSTARS | 2017702344982937133 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | MOTOWN THE MUSICAL (TOURING) | MOTOWN THE MUSICAL (TOURING) | 792722301127833562 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | FANTASY | FANTASY | 3314738376792548395 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/1/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 |
| | 2/1/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| STARKILL | 2/1/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 |
| BRITNEY SPEARS | 2/1/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | THEPALACEOFAUBURNHILLS_AUBURNHILLS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 |
| LOUIS C.K. | 2/1/2017 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| DAWES | 2/1/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| MUNA | 2/1/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 |
| | 2/1/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| GABRIEL IGLESIAS | 2/1/2017 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 |
| | 2/1/2017 | TEXASSOUTHERNUNIVERSITYMUSEUM_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | UNIVERSOULCIRCUSPRIMEOSBORNCONVENTIONCENTERAREA_JACKSONVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/1/2017 | ROBERTELEEAUDITORIUM_SOUTHERNPINES_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| BLACK MARBLE | 2/1/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/2/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/2/2017 | TUARENAATTOWSONUNIVERSITY_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2017 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/2/2017 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEWSBOYS | 2/2/2017 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2017 | GEORGERBROWNCONVENTIONCENTER_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 2/2/2017 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STING | 2/2/2017 | THEATEROFTHECLOUDS_PORTLAND_OR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARC COHN | 2/2/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2017 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY GILBERT | 2/2/2017 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1611 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TU ARENA AT TOWSON UNIVERSITY | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | NHL | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MILLER HIGH LIFE THEATRE | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 4100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | |
| GEORGE R BROWN CONVENTION CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CONFERENCE CENTER | | 265000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2195 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATER OF THE CLOUDS | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | THEATER | | 6500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | | 12700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE SANTANDER ARENA | READING | PA | READING, PA | ARENA | | 8800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314738707857823409 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107372244596628644 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | ON YOUR FEET! (NY) | ON YOUR FEET! (NY) | 216261343914595918 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | THE KING AND I (TOURING) | THE KING AND I (TOURING) | 1080953417562142309 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | TOWSON UNIVERSITY TIGERS MENS BASKETBALL | TOWSON UNIVERSITY TIGERS MENS BASKETBALL VS. DREXEL MENS BASKETBALL | 1513299122858575244 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | | ST. LOUIS BLUES | ST. LOUIS BLUES VS. TORONTO MAPLE LEAFS | 432434675288152766 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| | | | | | | | ATLANTA SYMPHONY | STRAUSS, TCHAIKOVSKY, SCHUMANN | 1008894953783306066 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 1 | | NEWSBOYS | NEWSBOYS | 504492712182916971 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| | | | | | | | SUPER BOWL EXPERIENCE DRIVEN BY HYUNDAI | SUPER BOWL EXPERIENCE PRESENTED BY TOYOTA | 4179430021143350131 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | CHICAGO | CHICAGO | 1801529364937774408 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 0 | 0 | POP | POP \| ROCK | 1 | | STING | STING 57TH & 9TH TOUR | 1080953398654670871 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | | |
| | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK | 0 | | MARC COHN | MARC COHN | 648607328526022955 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | MILWAUKEE PANTHERS MEN'S BASKETBALL | MILWAUKEE PANTHERS MEN'S BASKETBALL VS. VALPARAISO CRUSADERS MENS BASKETBALL | 504492552622140064 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| | | | | | | | NONE | UTEP DINNER THEATRE: CABARET | 864780032656678480 | 0 | 0 | EL PASO, TX | | |
| | 0 | 1 | POP | POP \| COUNTRY \| FOLK & TRADITIONAL | 1 | | BRANTLEY GILBERT | BRANTLEY GILBERT THE DEVIL DON'T SLEEP TOUR 2017 | 144204677052205214 | 0 | 0 | READING, PA | 40 | -76 |
| | [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL CRENSHAW | 2/3/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2017 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| CHRIS D'ELIA | 2/3/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| BLACKBERRY SMOKE | 2/3/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 2/3/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2017 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/3/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/3/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| KATHY GRIFFIN | 2/3/2017 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| LAST WALTZ | 2/3/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2017 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 |
| YELLOW CLAW | 2/3/2017 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2017 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2017 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/3/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/3/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/4/2017 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA | MINOR |
| | 2/4/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | |
| | 2/4/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 2/4/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 2/4/2017 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAENA THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 2/4/2017 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA | NY | UTICA-ROME, NY | THEATER | |
| | 2/4/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 2/4/2017 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 2/4/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 2/4/2017 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA | COLLEGE |
| | 2/4/2017 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE |
| | 2/4/2017 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARLSON CENTER | FAIRBANKS | AK | FAIRBANKS-COLLEGE, AK | ARENA | COLLEGE |
| | 2/4/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 2/4/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/4/2017 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA | COLLEGE |
| JO KOY | 2/4/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 2/4/2017 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL GYMNASIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | COLLEGE |
| | 2/4/2017 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COX CONVENTION CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | | |
| | 2/4/2017 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| SEBASTIAN MANISCALCO | 2/4/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 2/4/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| GARTH BROOKS | 2/4/2017 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA |
| | 2/4/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/4/2017 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TWENTY ONE PILOTS | 2/4/2017 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/4/2017 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 2/4/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARA WATKINS | 2/4/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2017 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/4/2017 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 2/4/2017 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAMEO | 2/4/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLINK-182 | 2/4/2017 | TPCSCOTTSDALE_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIE NELSON | 2/4/2017 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/4/2017 | GEORGIASTATESPORTSARENA_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2017 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2017 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| KATT WILLIAMS | 2/4/2017 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/4/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIE PHOENIX | 2/4/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2017 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GABRIEL IGLESIAS | 2/4/2017 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/5/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2017 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/5/2017 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/5/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/5/2017 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/5/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2017 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 2/5/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/5/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2017 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/5/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FALLING IN REVERSE | 2/5/2017 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/5/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2017 | TEXASSOUTHERNUNIVERSITYMUSEUM_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBUS JAZZ ORCHESTRA | 2/5/2017 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2017 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2017 | INDUSTRIAWESTVILLAGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/5/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/5/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/7/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CE… |
| | 2/7/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON… |
| | 2/7/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CI… |
| | 2/7/2017 | TEXASSOUTHERNUNIVERSITYMUSEUM_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS SO… |
| | 2/7/2017 | JOELOUISARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | JOE LOUI… |
| | 2/7/2017 | SEAPORTDISTRICTNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEAPORT… |
| | 2/7/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOF… |
| | 2/7/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY A… CASINO |
| CHICAGO | 2/7/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVL… |
| | 2/7/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID CO… HOTEL AN… |
| | 2/7/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEA… |
| | 2/7/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HO… |
| | 2/7/2017 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHE… |
| | 2/7/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE… |
| | 2/7/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'… |
| | 2/7/2017 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRU… |
| | 2/7/2017 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT… |
| | 2/7/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TO… VEGAS |
| | 2/7/2017 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARLINGTO… |
| | 2/7/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEA… |
| | 2/7/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BMO HAR… |
| MS. LAURYN HILL | 2/7/2017 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE T… |
| | 2/7/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGE… |
| CURRENSY | 2/7/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MAS… |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE KNOCKS | 2/9/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ELECTRONIC | 0 | | THE KNOCKS | THE KNOCKS: FEEL GOOD FEEL GREAT | 2017702147874114853 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 2/9/2017 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MIDWINTER DANCE FESTIVAL | MIDWINTER DANCE | 360377012121931831 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 2/9/2017 | FAUUNIVERSITYTHEATRE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - UNIVERSITY THEATRE | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FAU SCHOOL OF THE ARTS | TORAH, TRADITION AND CHANGE: THE ANCIENT SYNAGOGUE AT HORVAT KUR | 936837863885414698 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| PEPE AGUILAR | 2/9/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | LATIN | LATIN | 0 | | PEPE AGUILAR | FIRST ROW AND LJ PRODUCTIONS PRESENTS PEPE AGUILAR | 4179430086674572274 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| RICK ASTLEY | 2/9/2017 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| EUROPEAN | 0 | | RICK ASTLEY | RICK ASTLEY | 1008895869237878970 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 2/9/2017 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA | OTHER | 13500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LOUISIANA RAGIN' CAJUNS WOMEN'S BASKETBALL | LOUISIANA RAGIN' CAJUNS WOMEN'S BASKETBALL VS. SOUTH ALABAMA WOMENS BASKETBALL | 1945644484442730345 | 0 | 0 | LAFAYETTE, LA | 30 | -92 |
| | 2/9/2017 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAENA THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | C'EST ROUGE | C'EST ROUGE | 936839099952961665 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 2/9/2017 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NORTHERN KENTUCKY NORSE MENS BASKETBALL | MBB VS GREEN BAY | 1585356424272487498 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | 2/9/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CRAZY GIRLS | CRAZY GIRLS | 4107372483210868764 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/9/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | NBA | 20782 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PORTLAND TRAIL BLAZERS | PORTLAND TRAIL BLAZERS VS. BOSTON CELTICS | 1080953098357910229 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| | 2/9/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | AUSTIN SPURS | AUSTIN SPURS VS. TEXAS LEGENDS | 4179429767257217538 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| | 2/9/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WAITRESS (NY) | WAITRESS (NY) | 216261644446814082 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/9/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504491469872315310 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KANE BROWN | 2/10/2017 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2017 | INDUSTRIAWESTVILLAGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2017 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| STEPHEN BISHOP | 2/10/2017 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2017 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2017 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| BRANFORD MARSALIS | 2/10/2017 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| BABYFACE | 2/10/2017 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| MEEK MILL | 2/10/2017 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/10/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/10/2017 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2017 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2017 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/10/2017 | RICHMONDCOLISEUM_RICHMOND_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/10/2017 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| COWBOY MOUTH | 2/10/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2017 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 |
| | 2/10/2017 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 |
| | 2/10/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/10/2017 | CINTASCENTER_CINCINNATI_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINTAS CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
| | 2/10/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| LOCASH | 2/10/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 2/10/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 2/10/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/10/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| BAILE | 2/10/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 2/10/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/10/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 2/10/2017 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA |
| UNCLE KRACKER | 2/10/2017 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| THE MIDTOWN MEN | 2/10/2017 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER |
| BILLY JOEL | 2/10/2017 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| | 2/10/2017 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COX CONVENTION CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | |
| | 2/10/2017 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL COLISEUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| | 2/10/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/10/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/10/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| THE WHISPERS | 2/10/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 2/10/2017 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO ONE RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 2/10/2017 | SEAPORTDISTRICTNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEAPORT DISTRICT NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/10/2017 | ASBURYPARKCONVENTIONHALL_ASBURYPARK_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASBURY PARK CONVENTION HALL | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CONFERENCE CEN[illegible] |
| | 2/10/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

tickets_sold total_face_value total_fees_outside total_consumer_payments total_face_value_fees total_fees_ticketer web_tickets_sold web_total_face_value web_total_face_value_fees web_total_fees_outside web_total_consumer_payments web_total_fees web_total_fees_ticketer web_credit_card_fees web_artist_set_price web_uplift web_facility_fee web_processing_fees web_service_fees web_promoter_bumps web_taxes season_total_face_value season_tickets_sold season_total_face_value_fees season_total_fees_outside season_total_consumer_payments season_total_fees_ticketer other_tickets_sold other_total_face_value other_total_face_value_fees other_total_fees_outside other_total_consumer_payments other_total_fees_ticketer comp_tickets_sold

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/11/2017 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | THESTAGEATTHEZONEATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | THESTRATTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2017 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2017 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2017 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/11/2017 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUN THE JEWELS | 2/11/2017 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2017 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/11/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 2/11/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY ALLAN | 2/11/2017 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2017 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPIRIT BREAKER | 2/11/2017 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARTINA MCBRIDE | 2/11/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2017 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J. HOLIDAY | 2/11/2017 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NONPOINT | 2/11/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | BEAUMONTCIVICCENTER_BEAUMONT_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2017 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2017 | SEAPORTDISTRICTNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2017 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THESHELTER_DETROIT_MI | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BARCLAYSCENTER_NEWYORK_NY | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RYMANAUDITORIUM_NASHVILLE_TN | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLSTATEARENA_ROSEMONT_IL | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DESERTDIAMONDARENA_GLENDALE_AZ | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOBHOPETHEATER_STOCKTON_CA | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER | | 2422 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEUNDERGROUND_CHARLOTTE_NC | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 700 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BEAUMONTCIVICCENTER_BEAUMONT_TX | BEAUMONT CIVIC CENTER | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOUTHSIDEBALLROOM_DALLAS_TX | SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 3800 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SEAPORTDISTRICTNYC_NEWYORK_NY | SEAPORT DISTRICT NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOUTHERNTHEATRE_COLUMBUS_OH | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 925 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THESHELTER_DETROIT_MI | [redacted] | 0 | 0 | METAL | METAL | 0 | | SPIRIT BREAKER | SPIRIT BREAKER | 576551062882766520 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| BARCLAYSCENTER_NEWYORK_NY | [redacted] | | | | | | | ULTIMATE FIGHTING CHAMPIONSHIP - UFC | UFC 208 | 89669976476211 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| RYMANAUDITORIUM_NASHVILLE_TN | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | | MARTINA MCBRIDE | CMT NEXT WOMEN OF COUNTRY FEAT. MARTINA MCBRIDE | 1945644628257753291 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| ALLSTATEARENA_ROSEMONT_IL | [redacted] | | | | | | | DEPAUL BLUE DEMONS MEN'S BASKETBALL | DEPAUL BLUE DEMONS MEN'S BASKETBALL VS. CREIGHTON BLUEJAYS MEN'S BASKETBALL | 288319698576549100 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| DESERTDIAMONDARENA_GLENDALE_AZ | [redacted] | | | | | | | ARIZONA COYOTES | ARIZONA COYOTES VS. PITTSBURGH PENGUINS | 1801528979311446664 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107372374176506315 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BOBHOPETHEATER_STOCKTON_CA | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP \| EUROPEAN | 0 | | J. HOLIDAY | LOVER'S NIGHT | 2017702147123262621 | 0 | 0 | STOCKTON-LODI, CA | | |
| THEUNDERGROUND_CHARLOTTE_NC | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | | NONPOINT | NONPOINT | 1008895854720031660 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| BEAUMONTCIVICCENTER_BEAUMONT_TX | [redacted] | | | | | | | MARDI GRAS | 3RD ANNUAL BEAUMONT PARDI GRAS | 4179430131323183572 | 0 | 0 | BEAUMONT-PORT ARTHUR, TX | | |
| SOUTHSIDEBALLROOM_DALLAS_TX | [redacted] | | | | | | | NONE | CRUSH DALLAS 2017 | 864780762745023069 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | [redacted] | | | | | | | DANCING WITH THE STARS | DANCING WITH THE STARS | 1801529164173880308 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| SEAPORTDISTRICTNYC_NEWYORK_NY | [redacted] | | | | | | | THE TAYLOR SWIFT EXPERIENCE (TM) | THE GRAMMY MUSEUM PRESENTS THE TAYLOR SWIFT EXPERIENCE (TM) | 2089759612330577771 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SOUTHERNTHEATRE_COLUMBUS_OH | [redacted] | | | | | | | PROMUSICA CHAMBER ORCHESTRA | PROMUSICA CHAMBER ORCHESTRA PRESENTS SOIREE CONCERT | 3603772575815644893 | 0 | 0 | COLUMBUS, OH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/12/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | REAL BODIES | REAL BODIES AT BALLY'S TICKETS | 4107372404133748735 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/12/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HOTTIX | ALMOST MAINE-SALTBOX THEATRE AT MADISON STREET THEATRE | 2377990989960067957 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 2/12/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE BODYGUARD (CHICAGO) | THE BODYGUARD (CHICAGO) | 504491981799309722 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 2/12/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MINNESOTA WILD | MINNESOTA WILD VS. DETROIT RED WINGS | 432434691880668623 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| | 2/12/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SYMPHONY OF THE AMERICAS | SYMPHONY OF THE AMERICAS: DRAMA AND PASSION! | 936837898587063838 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 2/12/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | OTHER | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEY ON ICE PRESENTS DREAM BIG | DISNEY ON ICE PRESENTS DREAM BIG | 1513298898298540937 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | 39 | -77 |
| | 2/12/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | WORLD FAMOUS GOSPEL BRUNCH AT HOUSE OF BLUES (CHI) | 288319581485344033 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 2/12/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72146958968183070 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 2/12/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1367 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SING-A-LONG-A FROZEN | FROZEN SING-A-LONG | 89147590089576 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BON JOVI | 2/12/2017 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ROCK | ROCK \| METAL | 2 | | BON JOVI | BON JOVI - THIS HOUSE IS NOT FOR SALE - TOUR | 936838039230449807 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| | 2/12/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 432354469779027262 2 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/12/2017 | JMFAMILYSTUDIOTHEATER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JM FAMILY STUDIO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TWYLA THARP DANCE | TWYLA THARP MASTER CLASS | 936837884503034573 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| LOS TIGRES DEL NORTE | 2/12/2017 | DCARMORY_WASHINGTON_DC | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DC ARMORY | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | | 13140 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | LATIN | LATIN | 0 | | LOS TIGRES DEL NORTE | LOS TIGRES DEL NORTE | 1513299204573507362 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/13/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/13/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/13/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/13/2017 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE IRISH ROVERS | 2/13/2017 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| WILLIAM SINGE | 2/13/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/13/2017 | INDUSTRIAWESTVILLAGE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| VALERIE JUNE | 2/13/2017 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE EXPENDABLES | 2/13/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUICY J | 2/13/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/13/2017 | FREDRICKCHOBOYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MANHATTAN TRANSFER | 2/14/2017 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUICY J | 2/14/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2017 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/14/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2017 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2017 | NRGARENA_HOUSTON_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | 2/14/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| KATT WILLIAMS | 2/14/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/14/2017 | SEAPORTDISTRICTNYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2017 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2017 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2017 | WINGSEVENTCENTERFORMERLYWINGSSTADIUM_KALAMAZOO_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2017 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/14/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBBY KRIEGER | 2/15/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2017 | BLUEOCEANMUSICHALL_SALISBURY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/15/2017 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/16/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/16/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORI ALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 2/16/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/16/2017 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| | 2/16/2017 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON _NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY | BINGHAMTON, NY | THEATER |
| | 2/16/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| POP EVIL | 2/16/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| NEWSBOYS | 2/16/2017 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA |
| | 2/16/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 2/16/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 2/16/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BIG GIGANTIC | 2/16/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 2/16/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 2/16/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/16/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| KELLER WILLIAMS | 2/16/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| DAVE CHAPPELLE | 2/16/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_L A | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 2/16/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| RICK SPRINGFIELD | 2/16/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| DASHBOARD CONFESSIONAL | 2/16/2017 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RITZ YBOR | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| | 2/16/2017 | FAUUNIVERSITYTHEATRE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - UNIVERSITY THEATRE | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| J BOOG | 2/16/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 2/16/2017 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 2/16/2017 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE _AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EGAN CIVIC AND CONVENTION CENTER | ANCHORAGE | AK | ANCHORAGE, AK | CONFERENCE CEN |
| | 2/16/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| RON WHITE | 2/16/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| CASTING CROWNS | 2/16/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| | 2/16/2017 | UNIVERSITYOFDELAWARE_NEWARK_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DELAWARE | NEWARK | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/2017 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 |
| | 2/17/2017 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| RICK SPRINGFIELD | 2/17/2017 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 |
| | 2/17/2017 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| ARLO GUTHRIE | 2/17/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 1 | 0 |
| | 2/17/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 |
| GRAND FUNK RAILROAD | 2/17/2017 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| JAY LENO | 2/17/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| RON WHITE | 2/17/2017 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| RUN THE JEWELS | 2/17/2017 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| FLORIDA GEORGIA LINE | 2/17/2017 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 |
| | 2/17/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| ANDY BLACK | 2/17/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| DENNIS MILLER | 2/17/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 |
| MELISSA ETHERIDGE | 2/17/2017 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 0 | 0 |
| | 2/17/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 |
| LOCASH | 2/17/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 |
| JJ GREY & MOFRO | 2/17/2017 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| KEVIN GARRETT | 2/17/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |
| | 2/17/2017 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 |
| | 2/17/2017 | RENAISSANCECOLISEUM_PEORIA_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/2017 | OHIOSTATERIVERVIEWROOMDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE RIVERVIEW ROOM |
| | 2/17/2017 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL |
| | 2/17/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA |
| | 2/17/2017 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - STUDIO ONE |
| | 2/17/2017 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NRG CENTER |
| | 2/17/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE |
| | 2/17/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER |
| | 2/17/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER |
| | 2/17/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER |
| | 2/17/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO |
| | 2/17/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN |
| MAX & IGGOR CAVALERA | 2/17/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE |
| | 2/17/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| UMPHREY'S MCGEE | 2/17/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER |
| | 2/17/2017 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/18/2017 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| RICK ASTLEY | 2/18/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/18/2017 | BYRUMHALL_ANDERSON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BYRUM HALL | ANDERSON | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 2/18/2017 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 2/18/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/18/2017 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER |
| JAY LENO | 2/18/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 2/18/2017 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB | READING | PA | READING, PA | CLUB |
| | 2/18/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/18/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| DYLAN SCOTT | 2/18/2017 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| | 2/18/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 2/18/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 2/18/2017 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS | MISC |
| | 2/18/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/18/2017 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| SILENT PLANET | 2/18/2017 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 2/18/2017 | CITYSTAGE_SPRINGFIELD_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITYSTAGE | SPRINGFIELD | MA | SPRINGFIELD, MA | |
| | 2/18/2017 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 2/18/2017 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 2/18/2017 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NRG CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CONFERENCE CEN |
| | 2/18/2017 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| LEWIS BLACK | 2/18/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWSBOYS | 2/18/2017 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA | MINOR | 8300 | | |
| | 2/18/2017 | OHIOSTATERIVERVIEWROOMDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE RIVERVIEW ROOM, DRAKE CENTER | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | |
| | 2/18/2017 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND-ALAMEDA COUNTY COLISEUM | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM | MLB | 47416 | | |
| | 2/18/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | |
| | 2/18/2017 | FIESTASHOWROOMATHARRAHSLAUGHLIN_LAUGHLIN_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIESTA SHOWROOM AT HARRAH'S LAUGHLIN | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| THE EXPENDABLES | 2/18/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED |
| | 2/18/2017 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER | | 2422 | | |
| | 2/18/2017 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | NFL | 72220 | | |
| | 2/18/2017 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM | LAS CRUCES, NM | ARENA | COLLEGE | 12515 | | |
| | 2/18/2017 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | ALERUS CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA | COLLEGE | 22000 | | |
| | 2/18/2017 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | OUTDOOR VENUE | | 2359 | | |
| | 2/18/2017 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARLSON CENTER | FAIRBANKS | AK | FAIRBANKS-COLLEGE, AK | ARENA | COLLEGE | 7221 | | |
| | 2/18/2017 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA | MINOR | 7000 | | |
| | 2/18/2017 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | COLLEGE | 10000 | | |
| | 2/18/2017 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CHEROKEE RESORT EVENT CENTER | CHEROKEE | NC | | MISC | | 5000 | | |
| | 2/18/2017 | JACKIEROBINSONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKIE ROBINSON STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 7563 | | |
| | 2/18/2017 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA | MINOR | 10400 | | |
| | 2/18/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |

| [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 1 | | NEWSBOYS | NEWSBOYS | 144204789583809737 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | 41 | -76 |
| | | | | | | | OHIO STATE DEPARTMENT OF THEATRE | OHIO STATE THEATRE PRESENTS 7 WAYS TO SAY I LOVE YOU | 360377137314618251 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | | MONSTER JAM | MONSTER JAM | 2017701800465817594 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | A GENTLEMAN'S GUIDE TO LOVE AND MURDER (TOURING) | A GENTLEMAN'S GUIDE TO LOVE AND MURDER (TOURING) | 89545291029636 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | | | | | | | ILLUSIONIST RICK THOMAS | ILLUSIONIST RICK THOMAS | 4107372383310604169 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | REGGAE | REGGAE \| AMERICAN | 0 | | THE EXPENDABLES | THE EXPENDABLES | 2450047874894703023 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | | | | | | | NONE | UNIVERSITY OF THE PACIFIC GOSPELFEST 2017: DONALD LAWERENCE & CO. | 2017702285253505920 | 0 | 0 | STOCKTON-LODI, CA | | |
| | | | | | | | MONSTER JAM | MONSTER JAM | 4179429651727071140 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | | NEW MEXICO STATE WOMENS BASKETBALL | NM STATE WOMEN'S BASKETBALL V UTRGV | 864780496187891345 | 0 | 0 | LAS CRUCES, NM | | |
| | | | | | | | NONE | HAPPY HARRY'S BEER AND BACON FESTIVAL | 432435168445022676 | 0 | 0 | GRAND FORKS, ND-MN | 48 | -97 |
| | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 1008896015174936567 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | UNIVERSITY OF ALASKA FAIRBANKS NANOOKS HOCKEY | UNIVERSITY OF ALASKA FAIRBANKS NANOOKS HOCKEY VS. LAKE SUPERIOR STATE UNIVERSITY HOCKEY | 1080953069457662384 | 0 | 0 | FAIRBANKS-COLLEGE, AK | | |
| | | | | | | | YOUNGSTOWN PHANTOMS | YOUNGSTOWN PHANTOMS VS. TEAM USA U17 HOCKEY | 360377161935691054 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| | | | | | | | NORTHERN ILLINOIS HUSKIES MENS BASKETBALL | NORTHERN ILLINOIS HUSKIES MENS BASKETBALL VS. UNIVERSITY OF TOLEDO MEN'S BASKETBALL | 288319702368984605 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | PURPLE REIGN - PRINCE TRIBUTE | PURPLE REIGN - THE PRINCE TRIBUTE SHOW | 1008895764048427853 | 0 | 0 | | | |
| | | | | | | | UCLA BRUINS BASEBALL | UCLA BRUINS BASEBALL VS. SAN JOSE STATE SPARTANS BASEBALL | 792723241728482484 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | NONE | BATON ROUGE ON TAP | 1945644175579756768 | 0 | 0 | BATON ROUGE, LA | 30 | -91 |
| | | | | | | | SUNSET BOULEVARD (NY) | SUNSET BOULEVARD (NY) | 216262168473537736 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COIN | 2/19/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DIERKS BENTLEY | 2/19/2017 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/19/2017 | USFBARNESSRECITALHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | ALASKAAIRLINESARENAATHECEDMUNDSONPAVILION_SEATTLE_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/19/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/19/2017 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/19/2017 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| TWIZTID | 2/19/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/19/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILDERADO | 2/19/2017 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/19/2017 | MULLINSCENTER_AMHERST_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/19/2017 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/19/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/19/2017 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAULEY PAVILION | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 2/19/2017 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/19/2017 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| CASTING CROWNS | 2/19/2017 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA |
| | 2/19/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| | 2/19/2017 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 2/19/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/19/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 2/19/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 2/19/2017 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF CONCERT HALL | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 2/19/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ALTER BRIDGE | 2/19/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 2/19/2017 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM |
| | 2/19/2017 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/19/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 2/19/2017 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 2/19/2017 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 2/19/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/19/2017 | AGRICENTERSHOWPLACEARENA_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AGRICENTER SHOWPLACE ARENA | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| CHARLIE WILSON | 2/19/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 2/19/2017 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 2/20/2017 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN | BEMIDJI, MN | ARENA |
| | 2/20/2017 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL LAWSON CENTER | TALLAHASSEE | FL | TALLAHASSEE, FL | ARENA |
| | 2/20/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| WE THE KINGS | 2/20/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 2/20/2017 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/21/2017 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 2/21/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/21/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/21/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 2/21/2017 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/21/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/21/2017 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| | 2/21/2017 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON ARENA | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| | 2/21/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 2/21/2017 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| DAN ANDRIANO | 2/21/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 2/21/2017 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | |
| | 2/21/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/21/2017 | SDSUSOFTBALLSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SDSU SOFTBALL STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 2/21/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| THE RIGHTEOUS BROTHERS | 2/21/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| CIRCA SURVIVE | 2/21/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 2/21/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| TAKE 6 | 2/21/2017 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 2/21/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| MICHAEL MCGEEHAN | 2/21/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 2/21/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 2/21/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/21/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/22/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI |
| MARIA SCHNEIDER | 2/22/2017 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA |
| JOE BONAMASSA | 2/22/2017 | FLORIDATHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLORIDA THEATRE | JACKSONVILLE | FL |
| | 2/22/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL |
| | 2/22/2017 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA |
| | 2/22/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY |
| | 2/23/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC |
| | 2/23/2017 | ALASKAAIRLINESARENAATHECEDMUNDSONPAVILION_SEATTLE_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALASKA AIRLINES ARENA AT HEC EDMUNDSON PAVILION | SEATTLE | WA |
| | 2/23/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL |
| | 2/23/2017 | ABESSINIOCOURTATELEANORRBALDWINARENA_BOCARATON_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABESSINIO COURT AT ELEANOR R. BALDWIN ARENA | BOCA RATON | FL |
| | 2/23/2017 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA | LAREDO | TX |
| | 2/23/2017 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD |
| SAVE FERRIS | 2/23/2017 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL |
| | 2/23/2017 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY |
| | 2/23/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV |
| | 2/23/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY |
| | 2/23/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL |
| | 2/23/2017 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA | DULUTH | MN |
| | 2/23/2017 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TUDOR FIELDHOUSE | HOUSTON | TX |
| A BOOGIE WIT DA HOODIE | 2/23/2017 | THESHERMANTHEATER_STROUDSBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHERMAN THEATER | STROUDSBURG | PA |
| | 2/23/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| | 2/23/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 2/23/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA |
| | 2/23/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY |
| | 2/23/2017 | FRANCISBOOTHEXPERIMENTALTHEATRE_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANCIS-BOOTH EXPERIMENTAL THEATRE | HUNTINGTON | WV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/23/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2017 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| SEAN PATTON | 2/23/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN HAYWARD | 2/23/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2017 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 |
| SICK OF IT ALL | 2/23/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| LESS THAN JAKE | 2/23/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2017 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2017 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| LEMURIA | 2/23/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| THOMAS RHETT | 2/23/2017 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 2/23/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| BEN FOLDS | 2/23/2017 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| BLAKE SHELTON | 2/23/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/23/2017 | WESTWORLDOFSCOTTSDALE_SCOTTSDALE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY GILBERT | 2/23/2017 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/23/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/23/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2017 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIL WAYNE | 2/23/2017 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 2/23/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| BADBADNOTGOOD | 2/23/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| LESS THAN JAKE | 2/24/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/24/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | DELRAYBEACHTENNISCENTER_DELRAYBEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 2/24/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/24/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/24/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 0 | 0 | 0 |
| LEWIS BLACK | 2/24/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | ORLANDOLIVEEVENTS_FERNPARK_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/24/2017 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| SAMMY HAGAR | 2/24/2017 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| WHITECHAPEL | 2/24/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2017 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/24/2017 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| JOHNNY MATHIS | 2/24/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| AIR SUPPLY | 2/24/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| YACHT ROCK REVUE | 2/24/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/24/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/24/2017 | FREDKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| BRANTLEY GILBERT | 2/24/2017 | GREENSBOROCOMPLEX_GREENSBORO_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 2/24/2017 | MULLINSCENTER_AMHERST_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2017 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | CRAMTONAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| TODD SNIDER | 2/24/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| MUNA | 2/24/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| POLYPHIA | 2/24/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| BENISE | 2/24/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/24/2017 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/24/2017 | SURSAPERFORMANCEHALL_MUNCIE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/24/2017 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA |
| ZZ TOP | 2/24/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY |
| | 2/24/2017 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER | COLUMBUS | OH |
| ADAM EZRA GROUP | 2/24/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME |
| | 2/24/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV |
| | 2/24/2017 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX |
| | 2/24/2017 | ANDIAMOCELEBRITYSHOWROOM_WARREN_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANDIAMO CELEBRITY SHOWROOM | WARREN | MI |
| TWENTY ONE PILOTS | 2/24/2017 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL |
| NAUGHTY BY NATURE | 2/24/2017 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA |
| POP EVIL | 2/24/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI |
| | 2/24/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL |
| | 2/24/2017 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD |
| | 2/24/2017 | MIDAMERICACENTER_COUNCILBLUFFS_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MID-AMERICA CENTER | COUNCIL BLUFFS | IA |
| JAMESTOWN REVIVAL | 2/24/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY |
| | 2/24/2017 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO |
| | 2/24/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL |
| | 2/24/2017 | THESTRATTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRAT THEATER | LAS VEGAS | NV |
| DAN + SHAY | 2/24/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN |
| | 2/24/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| SEAN PATTON | 2/24/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| PABLO CRUISE | 2/24/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA |
| | 2/24/2017 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL |
| COWBOY MOUTH | 2/24/2017 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARGARITAVILLE RESORT CASINO | BOSSIER CITY | LA |
| | 2/24/2017 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI |
| | 2/24/2017 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS |
| | 2/24/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY |
| | 2/24/2017 | ALANSHEPARDPARK_COCOABEACH_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALAN SHEPARD PARK | COCOA BEACH | FL |
| KATT WILLIAMS | 2/24/2017 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILLER HIGH LIFE THEATRE | MILWAUKEE | WI |
| | 2/24/2017 | UNIVERSITYOFDELAWARE_NEWARK_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DELAWARE | NEWARK | DE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/25/2017 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA |
| | 2/25/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/25/2017 | FONNERPARK_GRANDISLAND_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FONNER PARK | GRAND ISLAND | NE | GRAND ISLAND, NE | STADIUM |
| | 2/25/2017 | DRAISLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAI'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 2/25/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/25/2017 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 2/25/2017 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| BLAKE SHELTON | 2/25/2017 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 2/25/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 2/25/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/25/2017 | BURLINGTONMEMORIALAUDITORIUM_BURLINGTON_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURLINGTON MEMORIAL AUDITORIUM | BURLINGTON | IA | BURLINGTON, IA-IL | THEATER |
| | 2/25/2017 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 2/25/2017 | MCCORKLEAQUATICPAVILION_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCORKLE AQUATIC PAVILION | COLUMBUS | OH | COLUMBUS, OH | |
| | 2/25/2017 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 2/25/2017 | CALIFORNIAHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/25/2017 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - STUDIO ONE | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/25/2017 | HEARTLANDEVENTSCENTER_GRANDISLAND_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEARTLAND EVENTS CENTER | GRAND ISLAND | NE | GRAND ISLAND, NE | ARENA |
| LEE BRICE | 2/25/2017 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILLER HIGH LIFE THEATRE | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| ZZ TOP | 2/25/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| | 2/25/2017 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARLSON CENTER | FAIRBANKS | AK | FAIRBANKS-COLLEGE, AK | ARENA |
| | 2/25/2017 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA |
| | 2/25/2017 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ACRISURE STADIUM | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM |
| | 2/25/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| DOROTHY | 2/25/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| GEORGE CLINTON | 2/25/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 2/25/2017 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UNITED PALACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/25/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/25/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | TROPICANAGRANDEXHIBITIONCENTER_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| BILL GAITHER | 2/25/2017 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| NEWSBOYS | 2/25/2017 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| GIN BLOSSOMS | 2/25/2017 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | ORLANDOLIVEEVENTS_FERNPARK_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/25/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |
| MIRANDA LAMBERT | 2/25/2017 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 |
| AARON LEWIS | 2/25/2017 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/26/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | CSITHEEXPERIENCEATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSH GARRELS | 2/26/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ARLO GUTHRIE | 2/26/2017 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2017 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/26/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/26/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PEPE AGUILAR | 2/26/2017 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2017 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| GLENN MILLER ORCHESTRA | 2/26/2017 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/26/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/26/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/26/2017 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 2/26/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 2/26/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/26/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 2/26/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/26/2017 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 2/26/2017 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | OUTDOOR VENUE |
| | 2/26/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| | 2/26/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 2/26/2017 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| | 2/26/2017 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |
| | 2/26/2017 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROSE | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| LARRY GROCE | 2/26/2017 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| | 2/26/2017 | THESTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STADIUM | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | STADIUM |
| | 2/26/2017 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA |
| | 2/26/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 2/26/2017 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 2/26/2017 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| | 2/26/2017 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 2/26/2017 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FINDLAY TOYOTA CENTER | PRESCOTT VALLEY | AZ | PRESCOTT VALLEY-PRESCOTT, AZ | ARENA |
| | 2/26/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/26/2017 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 2/26/2017 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA |
| | 2/26/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 2/26/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 2/26/2017 | THEPAVILIONATTHECENTREOFTALLAHASSEE_TALLAHASSEE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PAVILION AT THE CENTRE OF TALLAHASSEE | TALLAHASSEE | FL | TALLAHASSEE, FL | |
| | 2/26/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 2/26/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/28/2017 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/28/2017 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | THECABARETATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | USFBARNESSRECITALHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE AVENGERS | 2/28/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/28/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/28/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PANIC! AT THE DISCO | 2/28/2017 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/28/2017 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/28/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YOUNG THE GIANT | 2/28/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/28/2017 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/28/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/28/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/28/2017 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 2/28/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/28/2017 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE RIGHTEOUS BROTHERS | 2/28/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/1/2017 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/1/2017 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | NASHVILLEMUNICIPALAUDITORIUM_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 3/1/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/1/2017 | THECABARETATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| | 3/1/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| DASHBOARD CONFESSIONAL | 3/1/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | CINTASCENTER_CINCINNATI_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |
| RICKY SKAGGS | 3/1/2017 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 |
| ZZ TOP | 3/1/2017 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| LADYSMITH BLACK MAMBAZO | 3/1/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | TDBALLPARK_DUNEDIN_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 3/1/2017 | FAUWIMBERLYLIBRARY_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | NMSUSOFTBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/1/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2017 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| | 3/2/2017 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR BALLPARK | GOODYEAR | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/2/2017 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 3/2/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/2/2017 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 3/2/2017 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONSTANS THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| | 3/2/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/2/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK _ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 3/2/2017 | TEXASSOUTHERNUNIVERSITYMUSEUM_HOUSTON _TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS SOUTHERN UNIVERSITY MUSEUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 3/2/2017 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| | 3/2/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOL ASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/2/2017 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | PETERSEN EVENTS CENTER | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 3/2/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| HIPPO CAMPUS | 3/2/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 3/2/2017 | THESTRATTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRAT THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BETH HART | 3/2/2017 | THESHERMANTHEATER_STROUDBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHERMAN THEATER | STROUDBURG | PA | | THEATER |
| | 3/2/2017 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
| THE RIGHTEOUS BROTHERS | 3/2/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/2/2017 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 2 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| Y&T | 3/2/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/2/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| ANDERSON .PAAK | 3/2/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/2/2017 | BATTELLEGRANDBALLROOM_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BATTELLE GRAND BALLROOM | COLUMBUS | OH | COLUMBUS, OH | |
| | 3/2/2017 | MOODYCOLISEUM_DALLAS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOODY COLISEUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 3/2/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASIN O_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/2/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTE LANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/2/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/3/2017 | ATLANTAMOTORSPEEDWAY_HAMPTON_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTA MOTOR SPEEDWAY | HAMPTON | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | RACETRACK |
| JERRY SEINFELD | 3/3/2017 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 3/3/2017 | JACKIEROBINSONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKIE ROBINSON STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| JA RULE | 3/3/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| ARLO GUTHRIE | 3/3/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/3/2017 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO ALUMNI ARENA | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | ARENA |
| | 3/3/2017 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLADYS G DAVIS THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | |
| | 3/3/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SAMMY OBEID | 3/3/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 3/3/2017 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| | 3/3/2017 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 3/3/2017 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATRE AT LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | |
| ZZ TOP | 3/3/2017 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| LEROY SANCHEZ | 3/3/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 3/3/2017 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/3/2017 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 3/3/2017 | JMFAMILYSTUDIOTHEATER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JM FAMILY STUDIO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 3/3/2017 | JOELOUISARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | JOE LOUIS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 3/3/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| GAELIC STORM | 3/3/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 3/3/2017 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO | TX | EL PASO, TX | |
| BEN FOLDS | 3/3/2017 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE | LA | BATON ROUGE, LA | MISC |
| | 3/3/2017 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | PETERSEN EVENTS CENTER | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 3/3/2017 | SHORTNORTHBALLROOMCOLUMBUSCONVENTIONCENTER_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHORT NORTH BALLROOM - COLUMBUS CONVENTION CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 3/3/2017 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA |
| | 3/3/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 3/3/2017 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |

| std_venue_name | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATLANTA MOTOR SPEEDWAY | | 71000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PARAMOUNT THEATRE OAKLAND | | 3040 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JACKIE ROBINSON STADIUM | | 7563 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOWARD THEATRE | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NEW JERSEY PERFORMING ARTS CENTER | | 2868 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| UNIVERSITY AT BUFFALO ALUMNI ARENA | COLLEGE | 30000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GLADYS G DAVIS THEATRE | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PECHANGA RESORT CASINO | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PALACE OF FINE ARTS | | 960 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BLUE CROSS ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE THEATRE AT LANDERS CENTER | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CAESARS ATLANTIC CITY | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE FOUNDRY | | 250 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| KUPFERBERG CENTER FOR THE ARTS | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JM FAMILY STUDIO THEATER | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JOE LOUIS ARENA | | 20066 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOUSE OF BLUES CLEVELAND | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| EVENTS CENTER | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| L'AUBERGE CASINO RESORT BATON ROUGE | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PETERSEN EVENTS CENTER | COLLEGE | 12508 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SHORT NORTH BALLROOM - COLUMBUS CONVENTION CENTER | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LEGACY ARENA | MINOR | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LAZY E ARENA | | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HERTZ ARENA | MINOR | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATLANTA MOTOR SPEEDWAY | | | | | | | ATLANTA MOTOR SPEEDWAY RACES | MONSTER ENERGY NASCAR CUP SERIES QUALIFYING NIGHT | 1008894989983323611 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| PARAMOUNT THEATRE OAKLAND | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | JERRY SEINFELD | JERRY SEINFELD | 2017702081867093295 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| JACKIE ROBINSON STADIUM | | | | | | | UCLA BRUINS BASEBALL | UCLA BRUINS BASEBALL VS. UNIVERSITY OF MICHIGAN WOLVERINES BASEBALL | 792723241730055382 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| HOWARD THEATRE | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | JA RULE | JA RULE | 1513299827862098524 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| NEW JERSEY PERFORMING ARTS CENTER | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | ARLO GUTHRIE | ARLO GUTHRIE/ TAJ MAHAL | 88550337719693 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| UNIVERSITY AT BUFFALO ALUMNI ARENA | | | | | | | UNIVERSITY AT BUFFALO BULLS MENS BASKETBALL | UNIVERSITY AT BUFFALO BULLS MENS BASKETBALL VS. BOWLING GREEN FALCONS MENS BASKETBALL | 89381431880700 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | 43 | -79 |
| GLADYS G DAVIS THEATRE | | | | | | | PERICLES | PERICLES | 1585356264436010293 | 0 | 0 | MORGANTOWN, WV | | |
| IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | | | | | | | 50 SHADES! THE SMASH HIT PARODY (LAS VEGAS) | 50 SHADES! THE SMASH HIT PARODY (LAS VEGAS) | 4107372494270769161 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PECHANGA RESORT CASINO | 0 | 0 | | | 0 | | SAMMY OBEID | SAMMY OBEID | 720666383060841120 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| PALACE OF FINE ARTS | | | | | | | THE FAB FOUR - THE ULTIMATE TRIBUTE | THE FAB FOUR - THE ULTIMATE TRIBUTE | 2017701352882536044 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| BLUE CROSS ARENA | | | | | | | ROCHESTER AMERICANS | ROCHESTER AMERICANS VS. ST. JOHN'S ICECAPS | 89196080799863 | 0 | 0 | ROCHESTER, NY | 43 | -78 |
| THE THEATRE AT LANDERS CENTER | | | | | | | THE LITTLE MERMAID | DFT PRESENTS: THE LITTLE MERMAID | 1945645413792899410 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| CAESARS ATLANTIC CITY | 0 | 0 | COUNTRY | COUNTRY \| ROCK | 0 | | ZZ TOP | ZZ TOP | 1442046176338659993 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| THE FOUNDRY | 0 | 0 | POP | POP | 0 | | LEROY SANCHEZ | LEROY SANCHEZ | 1442046122577271231 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| KUPFERBERG CENTER FOR THE ARTS | | | | | | | NONE | TWELFTH NIGHT - THE PERFORMANCE SPACE, M11 AT RATHAUS HALL | 2089760656687833062 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | | | | | | | UCF KNIGHTS BASEBALL | UCF KNIGHTS BASEBALL VS. STONY BROOK SEAWOLVES BASEBALL | 2450048597828869750 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| JM FAMILY STUDIO THEATER | | | | | | | NONE | ADVANCED IMPROVISATION WITH SECOND CITY | 936837537729777424 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| JOE LOUIS ARENA | | | | | | | HORIZON LEAGUE BASKETBALL CHAMPIONSHIPS | HORIZON LEAGUE BASKETBALL CHAMPIONSHIP ALL SESSION PACKAGE | 576550173264265871 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 42 | -83 |
| CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | | | | | | | CIRQUE DU SOLEIL: LA NOUBA | CIRQUE DU SOLEIL: LA NOUBA | 2450047549313753772 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| HOUSE OF BLUES CLEVELAND | 0 | 0 | EUROPEAN | EUROPEAN \| OTHERS \| FOLK & TRADITIONAL | 0 | | GAELIC STORM | GAELIC STORM | 360377331329300381 | 0 | 0 | CLEVELAND, OH | | |
| EVENTS CENTER | | | | | | | EL PASO RHINOS | EL PASO RHINOS V SPRINGFIELD EXPRESS | 864780372083808706 | 0 | 0 | EL PASO, TX | | |
| L'AUBERGE CASINO RESORT BATON ROUGE | 0 | 0 | ROCK | ROCK | 0 | | BEN FOLDS | BEN FOLDS AND A PIANO | 1945644638924455872 | 0 | 0 | BATON ROUGE, LA | | |
| PETERSEN EVENTS CENTER | | | | | | | NONE | WPIAL BOYS & GIRLS BASKETBALL CHAMPIONSHIPS | 1585357577913109424 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| SHORT NORTH BALLROOM - COLUMBUS CONVENTION CENTER | | | | | | | ARNOLD CLASSIC | PARTY WITH THE PROS - FRIDAY | 360378347372290548 | 0 | 0 | COLUMBUS, OH | | |
| LEGACY ARENA | | | | | | | NONE | 2017 AHSAA BASKETBALL STATE FINALS | 2305933331180779380 | 0 | 0 | BIRMINGHAM, AL | 34 | -87 |
| LAZY E ARENA | | | | | | | NONE | CINCH TIMED EVENT CHAMPIONSHIP | 864780303143414192 | 0 | 0 | OKLAHOMA CITY, OK | | |
| HERTZ ARENA | | | | | | | FLORIDA EVERBLADES | FLORIDA EVERBLADES VS. ATLANTA GLADIATORS | 936837892690311762 | 0 | 0 | CAPE CORAL-FORT MYERS, FL | 26 | -82 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/3/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | BRET ERNST | BRET ERNST | 2017703106144746177 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 3/3/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 216261892390468595 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/3/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SOUTHERN CONFERENCE TOURNAMENT | 2017 SOCON BASKETBALL CHAMPIONSHIP-MEN'S SESSION 1: 5PM & 7:30PM | 1008895750330942110 | 0 | 0 | ASHEVILLE, NC | | |
| | 3/4/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CABARET (TOURING) | CABARET (TOURING) | 504492700432572627 | 0 | 0 | APPLETON, WI | | |
| | 3/4/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TEXAS STARS | TEXAS STARS VS. GRAND RAPIDS GRIFFINS | 4179429615748781537 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| | 3/4/2017 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA | STATE COLLEGE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PENN STATE NITTANY LION MEN'S HOCKEY | PENN STATE UNIVERSITY VS. UNIVERSITY OF WISCONSIN BADGERS MENS HOCKEY | 144204200982841109 | 0 | 0 | STATE COLLEGE, PA | | |
| | 3/4/2017 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA | OTHER | 13500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LOUISIANA RAGIN' CAJUNS MEN'S BASKETBALL | LOUISIANA RAGIN' CAJUNS MEN'S BASKETBALL VS. TEXAS ARLINGTON MAVERICKS MENS BASKETBALL | 1945644527391168412 | 0 | 0 | LAFAYETTE, LA | 30 | -92 |
| | 3/4/2017 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA | OTHER | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MONSTER JAM | MONSTER JAM | 1585356592675905787 | 0 | 0 | LEXINGTON-FAYETTE, KY | 38 | -84 |
| GEORGE THOROGOOD & THE DESTROYERS | 3/4/2017 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | | GEORGE THOROGOOD & THE DESTROYERS | GEORGE THOROGOOD AND THE DESTROYERS ROCK PARTY TOUR 2017 | 1801529448482295324 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 3/4/2017 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GALLAGHER-IBA ARENA | STILLWATER | OK | STILLWATER, OK | ARENA | COLLEGE | 23219 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | OKLAHOMA STATE COWBOYS MENS BASKETBALL | OKLAHOMA STATE COWBOYS MENS BASKETBALL VS. UNIVERSITY OF KANSAS JAYHAWKS MENS BASKETBALL | 864780414823571963 | 0 | 0 | STILLWATER, OK | | |
| | 3/4/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | NONE | 720665540498171795 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 3/4/2017 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LOTUS LAND - A TRIBUTE TO RUSH | LOTUS LAND - A TRIBUTE TO RUSH | 144205514889775177 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| | 3/4/2017 | MOUNTAIRYCASINORESORT_MOUNTPOCONO_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOUNT AIRY CASINO RESORT | MOUNT POCONO | PA | EAST STROUDSBURG, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | ICE T & COCO | 144205510055961348 | 0 | 0 | EAST STROUDSBURG, PA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERCLEAR | 3/4/2017 | HARRAHSPHILADELPHIACASINORACETRACK_CHESTER_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S PHILADELPHIA CASINO & RACETRACK | CHESTER | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | MISC |
| DERAY DAVIS | 3/4/2017 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER |
| | 3/4/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| BON JOVI | 3/4/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 3/4/2017 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB |
| | 3/4/2017 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| WILLIE NELSON | 3/4/2017 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE | POMPANO BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 3/4/2017 | USFBASEBALLANDSOFTBALLCOMPLEX_TAMPA_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF BASEBALL AND SOFTBALL COMPLEX | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 3/4/2017 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 3/4/2017 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 3/4/2017 | LJVMCOLISEUM_WINSTONSALEM_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | LJVM COLISEUM | WINSTON SALEM | NC | WINSTON-SALEM, NC | ARENA |
| | 3/4/2017 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN | ARENA |
| | 3/4/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEVI'SÂ® STADIUM TOURS | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | |
| | 3/4/2017 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER |
| | 3/4/2017 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA |
| THE FLAMING LIPS | 3/4/2017 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| HAIRBALL | 3/4/2017 | FARGOCIVICCENTER_FARGO_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FARGO CIVIC CENTER | FARGO | ND | FARGO, ND-MN | ARENA |
| | 3/4/2017 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TONY GWYNN STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 3/4/2017 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| BAD SUNS | 3/4/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 3/4/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 3/4/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 3/4/2017 | MGMNORTHFIELDPARKNEONROOM_NORTHFIELD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MGM NORTHFIELD PARK - NEON ROOM | NORTHFIELD | OH | AKRON, OH | |
| | 3/4/2017 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/4/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| E-40 | 3/4/2017 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| THE WEIGHT BAND | 3/4/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 3/4/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/4/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 3/4/2017 | RENAISSANCECOLISEUM_PEORIA_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RENAISSANCE COLISEUM | PEORIA | IL | PEORIA, IL | |
| | 3/4/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 3/4/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/4/2017 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 3/4/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 3/4/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| JOE BONAMASSA | 3/4/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| KARL DENSON'S TINY UNIVERSE | 3/4/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/4/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 3/4/2017 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MURPHY CENTER | MURFREESBORO | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 3/4/2017 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MESQUITE ARENA | MESQUITE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 3/4/2017 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 3/4/2017 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | JIM WHELAN BOARDWALK HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| | 3/4/2017 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 3/4/2017 | MOODYCOLISEUM_DALLAS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MOODY COLISEUM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 3/4/2017 | STATETHEATRENEWJERSEY_NEWBRUNSWICK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STATE THEATRE NEW JERSEY | NEW BRUNSWICK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/4/2017 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 3/4/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/4/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| DATSIK | 3/4/2017 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/4/2017 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 3/4/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/4/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TEDESCHI TRUCKS BAND | 3/4/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 3/4/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/4/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2017 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2017 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2017 | RUTHNHALLSTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2017 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 SPECIAL | 3/4/2017 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE KNOCKS | 3/4/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2017 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1718 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RUTH N HALLS THEATRE | BLOOMINGTON | IN | BLOOMINGTON, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TREASURE ISLAND RESORT & CASINO | WELCH | MN | RED WING, MN | MISC | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JACKSONVILLE CENTER FOR THE PERFORMING ARTS TERRY THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 609 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | SAINTS IN THE CITY | SAINTS IN THE CITY | 90508365196959 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | LONG BEACH SYMPHONY | LONG BEACH SYMPHONY - BEETHOVEN & DVORAK | 792722073648902917 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | SHEN YUN | SHEN YUN | 72146829916527271 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | THE SECRET GARDEN | THE SECRET GARDEN | 648606830334523881 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | | | | | | | X BURLESQUE | X BURLESQUE | 4107372249554168782 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | THE TEMPEST | THE TEMPEST | 360377086451425529 | 0 | 0 | BLOOMINGTON, IN | | |
| | | | | | | | NONE | DIVA'S DAY OUT | 1657415040629827242 | 0 | 0 | RENO, NV | | |
| | | | | | | | CRAZY GIRLS | CRAZY GIRLS | 4107372483218667590 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | 38 SPECIAL | 38 SPECIAL & JAMEY JOHNSON | 432435892062675911 | 0 | 0 | RED WING, MN | | |
| | | | | | | | CLOSE TO YOU: THE MUSIC OF THE CARPENTERS | CLOSE TO YOU: THE MUSIC OF THE CARPENTERS | 2450047367359266839 | 0 | 0 | JACKSONVILLE, FL | | |
| | | | | | | | CHICAGO BULLS | CHICAGO BULLS VS. LA CLIPPERS | 288319512576070163 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ELECTRONIC | 0 | | THE KNOCKS | THE KNOCKS | 144204693616407741 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314738809261296208 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | SOUTHSIDE JOHNNY AND THE ASBURY JUKES | SOUTHSIDE JOHNNY AND THE ASBURY JUKES | 1008895959061437981 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/5/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | BJCCTHEATRE_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| JAMEY JOHNSON | 3/5/2017 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | BATTELLEGRANDBALLROOM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| THE CHIEFTAINS | 3/5/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 |
| | 3/5/2017 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 |
| MARC COHN | 3/5/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/5/2017 | TEMPEDIABLOSTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/7/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | JACKIEROBINSONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN HAYWARD | 3/7/2017 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMOS LEE | 3/7/2017 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RADIO DEPT. | 3/7/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEEZY | 3/7/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/7/2017 | TDBALLPARK_DUNEDIN_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 3/7/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | DAVEYLWHITNEYCOMPLEX_LORMAN_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE CLASSIC ROCK SHOW | 3/7/2017 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| VALERIE JUNE | 3/7/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/7/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/8/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2017 | THESTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACKSTREET BOYS | 3/8/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2017 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 3/8/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ZZ TOP | 3/8/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/8/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2017 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 3/8/2017 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 3/8/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2017 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EXCISION | 3/8/2017 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/8/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2017 | SCHOENBERGHALLUCLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2017 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOMMY EMMANUEL | 3/8/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RYAN ADAMS | 3/8/2017 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KARRIN ALLYSON | 3/8/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARPENTER BRUT | 3/8/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/8/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/9/2017 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENORS OF ROCK | 3/9/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EXCISION | 3/9/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STING | 3/9/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PATTI SMITH | 3/9/2017 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LUKE BRYAN | 3/9/2017 | RICHMONDCOLISEUM_RICHMOND_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/9/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| RYAN ADAMS | 3/9/2017 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2017 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| BETTY BUCKLEY | 3/9/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VANESSA WILLIAMS | 3/9/2017 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2017 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/9/2017 | MERRELLCENTER_KATY_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/10/2017 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DACOTAH BANK CENTER | BROOKINGS | SD | BROOKINGS, SD | CLUB |
| | 3/10/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 3/10/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/10/2017 | BLACKRIVERCOLISEUM_POPLARBLUFF_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLACK RIVER COLISEUM | POPLAR BLUFF | MO | POPLAR BLUFF, MO | ARENA |
| | 3/10/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 3/10/2017 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 3/10/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 3/10/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| TOM SEGURA | 3/10/2017 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 3/10/2017 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA |
| | 3/10/2017 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA |
| | 3/10/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 3/10/2017 | GRANDVOLUTE_LOWELL_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND VOLUTE | LOWELL | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| | 3/10/2017 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 3/10/2017 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA |
| | 3/10/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 3/10/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 3/10/2017 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDERS PARK | COLUMBIA | SC | COLUMBIA, SC | |
| | 3/10/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 3/10/2017 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| | 3/10/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| ARASH | 3/10/2017 | FLINTCENTER_CUPERTINO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLINT CENTER | CUPERTINO | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| MOOSE BLOOD | 3/10/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 3/10/2017 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 3/10/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| IMPRACTICAL JOKERS | 3/10/2017 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |

[redacted]

| ..._total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | | | | | | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | 432435010328302170 | 0 | 0 | BROOKINGS, SD | | |
| [redacted] | [redacted] | | | | | | | BOBBY BONES | BOBBY BONES: FUNNY & ALONE STAND UP COMEDY TOUR | 1008895892607542963 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| [redacted] | [redacted] | | | | | | | CHIPPENDALES | CHIPPENDALES | 410737222184165226 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | PBR: TOURING PRO DIVISION | LARRY HILLIS DODGE TOURING PRO PBR 2017 | 432435971207929539 | 0 | 0 | POPLAR BLUFF, MO | | |
| [redacted] | [redacted] | | | | | | | MOVING IN STEREO | MOVING IN STEREO - A TRIBUTE TO THE CARS | 360378450998483765 | 0 | 0 | CLEVELAND, OH | | |
| [redacted] | [redacted] | | | | | | | NONE | IESA WRESTLING STATE FINALS | 288320909226624875 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| [redacted] | [redacted] | | | | | | | ATLANTIC 10 MEN'S BASKETBALL CHAMPIONSHIP | ATLANTIC 10 MEN'S BASKETBALL CHAMPIONSHIP - QUARTERFINALS, SESSION 4 | 1585356303959861927 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| [redacted] | [redacted] | | | | | | | LET IT BE - TOURING | LET IT BE | 864781460347561613 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| [redacted] | [redacted] | 0 | 0 | | | 0 | | TOM SEGURA | TOM SEGURA | 2089759634148232318 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| [redacted] | [redacted] | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 721469163323036200 | 0 | 0 | WORCESTER, MA | 42 | -72 |
| [redacted] | [redacted] | | | | | | | BINGHAMTON DEVILS | BINGHAMTON SENATORS VS. ALBANY DEVILS | 89151144551484 | 0 | 0 | BINGHAMTON, NY | | |
| [redacted] | [redacted] | | | | | | | RENT (TOURING) | RENT (TOURING) | 1945644041974590801 | 0 | 0 | KNOXVILLE, TN | | |
| [redacted] | [redacted] | | | | | | | GILDA'S LAUGHFEST | KEITH ALBERSTADT | 576551151648653667 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| [redacted] | [redacted] | | | | | | | COLUMBUS BLUE JACKETS | COLUMBUS BLUE JACKETS VS. BUFFALO SABRES | 360376831324278924 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| [redacted] | [redacted] | | | | | | | NONE | ST. ELIZABETH HEALTHCARE KHSAA GIRLS SWEET 16Â® | 1585357450703492462 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| [redacted] | [redacted] | | | | | | | WALNUT STREET THEATRE'S THE GIFT | WALNUT STREET THEATRE'S THE GIFT | 1442036851894087l0 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| [redacted] | [redacted] | | | | | | | SHEAR MADNESS | SHEAR MADNESS | 721481349268475O2 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | [redacted] | | | | | | | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS BASEBALL | UNIV OF SOUTH CAROLINA GAMECOCKS BASEBALL VS. MICHIGAN STATE UNIVERSITY SPARTANS BASEBALL | 1008896642223645579 | 0 | 0 | COLUMBIA, SC | | |
| [redacted] | [redacted] | | | | | | | LED ZEPPELIN 2 | LED ZEPPELIN 2 | 864781490692110010 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| [redacted] | [redacted] | | | | | | | SESAME STREET LIVE : ELMO MAKES MUSIC | SESAME STREET LIVE : ELMO MAKES MUSIC | 1945644051802445431 | 0 | 0 | BATON ROUGE, LA | 30 | -91 |
| [redacted] | [redacted] | | | | | | | KONG: SKULL ISLAND: AN IMAX 3D EXPERIENCE | KONG, SKULL ISLAND: AN IMAX 3D EXPERIENCE, RATED PG-13 | 1442056908633l7858 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP | 0 | | ARASH | ARASH, KAMRAN & HOOMAN, SASY | 2017702946760896909 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| PUNK | 0 | | MOOSE BLOOD | MOOSE BLOOD, TROPHY EYES, BOSTON MANOR, A WILL AWAY | 1442047337153524l3 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/10/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
| | 3/10/2017 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| BILLY IDOL | 3/10/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 3/10/2017 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| SEBASTIAN MANISCALCO | 3/10/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 3/10/2017 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/10/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 3/10/2017 | WINGSEVENTCENTERFORMERLYWINGSSTADIUM_KALAMAZOO_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINGS EVENT CENTER (FORMERLY WINGS STADIUM) | KALAMAZOO | MI | KALAMAZOO-PORTAGE, MI | |
| | 3/10/2017 | JOELOUISARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | JOE LOUIS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 3/10/2017 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CEN |
| | 3/10/2017 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |
| | 3/10/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| GEORGE THOROGOOD & THE DESTROYERS | 3/10/2017 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| | 3/10/2017 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| | 3/11/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| CODY JOHNSON | 3/11/2017 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| | 3/11/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 3/11/2017 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC |
| | 3/11/2017 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 3/11/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| DENNIS DEYOUNG | 3/11/2017 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 3/11/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 3/11/2017 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 3/11/2017 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURTON COLISEUM | LAKE CHARLES | LA | LAKE CHARLES, LA | ARENA |
| | 3/11/2017 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA |
| | 3/11/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 3/11/2017 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/11/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/11/2017 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/11/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/11/2017 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/11/2017 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 3/11/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLORIDA GEORGIA LINE | 3/11/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GAELIC STORM | 3/11/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/11/2017 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/11/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/11/2017 | SOUTHPOINTARENA_LASVEGAS_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RODNEY CARRINGTON | 3/11/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/11/2017 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/11/2017 | HUSKYSTADIUM_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| HAIRBALL | 3/11/2017 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/11/2017 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | FRENCHFIELDHOUSE_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/11/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | MISSOURITHEATRE_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 |
| | 3/11/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| KARI JOBE | 3/11/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| ROB SCHNEIDER | 3/11/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2017 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 |
| | 3/11/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 |
| | 3/11/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 |
| | 3/12/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| FOUR YEAR STRONG | 3/12/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| PANIC! AT THE DISCO | 3/12/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 |
| | 3/12/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| BRYAN FERRY | 3/12/2017 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| I SEE STARS | 3/12/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 |
| MIGOS | 3/12/2017 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| ANDREW MCMAHON | 3/12/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 |
| | 3/12/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 |
| | 3/12/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| GORDON LIGHTFOOT | 3/12/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| DAYA | 3/12/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | COHOESMUSICHALL_COHOES_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| COLIN HAY | 3/12/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 |
| KENNY ROGERS | 3/12/2017 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/12/2017 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HEAD AND THE HEART | 3/12/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/12/2017 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| COLONY HOUSE | 3/12/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/12/2017 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| GAELIC STORM | 3/12/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIPPIE SABOTAGE | 3/12/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/12/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/12/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/12/2017 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | TEXASSOUTHERNUNIVERSITYMUSEUM_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRUNO MARS | 3/12/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/12/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2017 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARTH BROOKS | 3/12/2017 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/14/2017 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| BRING ME THE HORIZON | 3/14/2017 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| JEEZY | 3/14/2017 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/14/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| ZZ TOP | 3/14/2017 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 |
| WILCO | 3/14/2017 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| CAROL BURNETT | 3/14/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| TCHAMI | 3/14/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/14/2017 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT RANDOLPH & THE FAMILY BAND | 3/15/2017 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2017 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/15/2017 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2017 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOUIS THE CHILD | 3/15/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DROPKICK MURPHYS | 3/15/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2017 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2017 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/16/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2017 | THESTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/16/2017 | ANDERSONTHEATRE_MARIETTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/16/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/16/2017 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE CADILLAC THREE | 3/16/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/16/2017 | BELMONTBALLROOMATTHECOSMOPOLITAN_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEEZY | 3/16/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| PHIL HANLEY | 3/16/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| JERRY SEINFELD | 3/16/2017 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/16/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KING'S ROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/16/2017 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/16/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 3/16/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/17/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 3/17/2017 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 3/17/2017 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| | 3/17/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| BILLY OCEAN | 3/17/2017 | POMPANOBEACHAMPHITHEATRE_POMPANOBEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE | POMPANO BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 3/17/2017 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN[illegible] |
| | 3/17/2017 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 3/17/2017 | ANDERSONTHEATRE_MARIETTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANDERSON THEATRE | MARIETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | |
| | 3/17/2017 | ALAMODOME_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | ALAMODOME | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| BLAKE SHELTON | 3/17/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| LEE BRICE | 3/17/2017 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| DEATH CAB FOR CUTIE | 3/17/2017 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/17/2017 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| REO SPEEDWAGON | 3/17/2017 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC |
| | 3/17/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 3/17/2017 | GARRETTCOLISEUM_MONTGOMERY_AL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GARRETT COLISEUM | MONTGOMERY | AL | MONTGOMERY, AL | ARENA |
| | 3/17/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 3/17/2017 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| | 3/17/2017 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA |
| | 3/17/2017 | HOOPSATCAESARSPALACELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOOPS AT CAESARS PALACE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/17/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGINA SPEKTOR | 3/17/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CODY JOHNSON | 3/17/2017 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2017 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/17/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | METROPOLITANTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/17/2017 | BOBWARNFIELD_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAUL ANKA | 3/17/2017 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2017 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/17/2017 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | THEPALACEOFAUBURNHILLS_AUBURNHILLS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| THE EXPENDABLES | 3/17/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEIL SEDAKA | 3/17/2017 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/17/2017 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/17/2017 | THEBOBDRGINS_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | SANDBAR_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/18/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOM RUSH | 3/18/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/18/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | THEYARDATTOPGOLFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEIL SEDAKA | 3/18/2017 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/18/2017 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/18/2017 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MALUMA | 3/18/2017 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/18/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/18/2017 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/18/2017 | FONNERPARK_GRANDISLAND_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMODORES | 3/18/2017 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/18/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | FOUNTAINSTREETCHURCH_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/18/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/18/2017 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/18/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/18/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | UNIVERSOULCIRCUSOLDEASTLANDMALL_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | BOBBYDODDSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/18/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIRANDA LAMBERT | 3/18/2017 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/18/2017 | ASBURYPARKCONVENTIONHALL_ASBURYPARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILL MAHER | 3/18/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FANNIE MAE | 3/18/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/19/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NCAA MEN'S BASKETBALL TOURNAMENT | 2017 NCAA DIV. I MEN'S BASKETBALL CHAMPIONSHIP - 1ST AND 2ND ROUNDS | 360376192203515391 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| | 3/19/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE STAR TOUR | THE STAR TOUR | 864781512092180222 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 3/19/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SAN ANTONIO SPURS | SAN ANTONIO SPURS V SACRAMENTO KINGS | 4179429650879162116 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| | 3/19/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | WORLD FAMOUS GOSPEL BRUNCH AT HOUSE OF BLUES | 2450047265409237199 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 3/19/2017 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MURPHY CENTER | MURFREESBORO | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | COLLEGE | 18757 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MIDDLE TENNESSEE STATE UNIV BLUE RAIDERS WOMENS BASKETBALL | MIDDLE TENNESSEE STATE UNIV BLUE RAIDERS WOMENS BASKETBALL | 1945645686823809407 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 3/19/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: OVO | CIRQUE DU SOLEIL: OVO | 4179429977332729197 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| | 3/19/2017 | LUMENFIELDEVENTCENTER_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUMEN FIELD EVENT CENTER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CONFERENCE CENTER | | 8980 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | NORTHWEST WOMEN'S SHOW | 1080954546294441180 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| MOOSE BLOOD | 3/19/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | 0 | 0 | POP | POP \| ALTERNATIVE \| PUNK | 0 | | MOOSE BLOOD | MOOSE BLOOD | 576550294281219287 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 3/19/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | STOMP (TOURING) | STOMP (TOURING) | 1513298371491222573 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 3/19/2017 | SANJOSEMUNICIPALSTADIUM_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE MUNICIPAL STADIUM | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SAN JOSE STATE SPARTANS BASEBALL | SAN JOSE STATE SPARTANS BASEBALL VS. NEVADA WOLFPACK MEN'S BASEBALL | 2017703092134221018 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 3/19/2017 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAENA THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | MAGIQUE - EXPERIENCE THE ILLUSION | 936839250247913494 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| PAT BENATAR & NEIL GIRALDO | 3/19/2017 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 2349 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK | 0 | | PAT BENATAR & NEIL GIRALDO | A VERY INTIMATE ACOUSTIC EVENING WITH PAT BENATAR & NEIL GIRALDO | 864779732763624583 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 3/19/2017 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAESARS SUPERDOME | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | STADIUM | MLS/NFL | 83000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | 2017 WILD WHEELS CAR SHOW FEATURING CUSTOM CARS-TRUCKS-BIKES | 1945645502804218685 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 3/19/2017 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEE HINES FIELD - SOUTHERN UNIVERSITY | BATON ROUGE | LA | BATON ROUGE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SOUTHERN UNIVERSITY BASEBALL | SOUTHERN UNIVERSITY BASEBALL | 1945645471868658455 | 0 | 0 | BATON ROUGE, LA | | |
| DEATH CAB FOR CUTIE | 3/19/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | [illegible] | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | DEATH CAB FOR CUTIE | DEATH CAB FOR CUTIE | [illegible] | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ANN WILSON | 3/19/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW MCMAHON | 3/20/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED |
| | 3/20/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | |
| | 3/20/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | |
| | 3/20/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | |
| | 3/20/2017 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUNICIPAL AUDITORIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | | 16271 | | |
| | 3/20/2017 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | |
| KREATOR | 3/20/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED |
| | 3/20/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | |
| | 3/20/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | |
| REGINA SPEKTOR | 3/20/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | |
| | 3/20/2017 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUSS AUDITORIUM | SPRINGFIELD | OH | SPRINGFIELD, OH | THEATER | | 1500 | | |
| | 3/20/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| GORDON LIGHTFOOT | 3/20/2017 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | |
| | 3/20/2017 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | NBA | 18203 | | |
| | 3/20/2017 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR BALLPARK | GOODYEAR | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 13783 | | |
| | 3/20/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/20/2017 | TEXASSOUTHERNUNIVERSITYMUSEUM_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS SOUTHERN UNIVERSITY MUSEUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | |
| | 3/20/2017 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | MINOR | 10300 | | |
| | 3/20/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 3/20/2017 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | NBA | 17500 | | |
| | 3/20/2017 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | |
| THE ZOMBIES | 3/20/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | |
| KEVIN HART | 3/20/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED |
| | 3/20/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 77500 | | |
| JOURNEY | 3/20/2017 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA | COLLEGE | 12644 | | |
| | 3/20/2017 | TDBALLPARK_DUNEDIN_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TD BALLPARK | DUNEDIN | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 15155 | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELMARHALL_STLOUIS_MO | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| LUXORHOTELCASINO_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NEDERLANDERTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| STATETHEATRE_MINNEAPOLIS_MN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| RYMANAUDITORIUM_NASHVILLE_TN | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PAYCOMCENTER_OKLAHOMACITY_OK | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GOODYEARBALLPARK_GOODYEAR_AZ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TEXASSOUTHERNUNIVERSITYMUSEUM_HOUSTON_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CREDITUNION1ARENA_CHICAGO_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SPECTRUMCENTER_CHARLOTTE_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| STJAMESTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FLETCHERHALL_DURHAM_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| EXTRAMILEARENA_BOISE_ID | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TDBALLPARK_DUNEDIN_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELMARHALL_STLOUIS_MO | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES | 1 | | ANDREW MCMAHON IN THE WILDERNESS | 105.7 THE POINT WELCOMES: ANDREW MCMAHON IN THE WILDERNESS | 432435213095729921 | 0 | 0 | ST. LOUIS, MO-IL | | |
| LUXORHOTELCASINO_LASVEGAS_NV | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314738229625690065 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | | | | | | | INDIANA PACERS | INDIANA PACERS VS. UTAH JAZZ | 360377181538503271 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| NEDERLANDERTHEATRE_NEWYORK_NY | | | | | | | WAR PAINT (NY) | WAR PAINT (NY) | 216262240345863043 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MUNICIPALAUDITORIUM_KANSASCITY_MO | | | | | | | NAIA DIVISION I MEN'S BASKETBALL TOURNAMENT | NAIA DIVISION I MEN'S BASKETBALL TOURNAMENT | 432435082626803025 | 0 | 0 | KANSAS CITY, MO-KS | | |
| STATETHEATRE_MINNEAPOLIS_MN | | | | | | | IL VOLO | IL VOLO: NOTTE MAGICA - A TRIBUTE TO THE THREE TENORS | 432435118122252920 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | 0 | ROCK | ROCK \| METAL | 0 | | KREATOR | THE NOISE PRESENTS: THE DECIBEL MAGAZINE 2017 TOUR | 1945644622608359638 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | | | | | | | VIP STADIUM TOUR: PHILADELPHIA EAGLES | VIP STADIUM TOUR: PHILADELPHIA EAGLES | 144205630778074135 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323544697800561852 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| RYMANAUDITORIUM_NASHVILLE_TN | 0 | 0 | POP | POP \| ROCK \| AMERICAN | 1 | | REGINA SPEKTOR | REGINA SPEKTOR | 1945644489145528271 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| KUSSAUDITORIUM_SPRINGFIELD_OH | | | | | | | NONE | JOHN SMARELLI SCHOLARSHIP CONCERT | 1585357580027465094 | 0 | 0 | SPRINGFIELD, OH | | |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107372433999227015 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | GORDON LIGHTFOOT | GORDON LIGHTFOOT | 1945644717380450633 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| PAYCOMCENTER_OKLAHOMACITY_OK | | | | | | | OKLAHOMA CITY THUNDER | OKLAHOMA CITY THUNDER VS. GOLDEN STATE WARRIORS | 864780239897709353 | 0 | 0 | OKLAHOMA CITY, OK | 35 | -98 |
| GOODYEARBALLPARK_GOODYEAR_AZ | | | | | | | CLEVELAND INDIANS | CLEVELAND INDIANS VS. LOS ANGELES DODGERS | 1801529421796160437 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | FREDERIC DA SILVA | PARANORMAL - THE MINDREADING MAGIC SHOW | 4107373215782804233 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TEXASSOUTHERNUNIVERSITYMUSEUM_HOUSTON_TX | | | | | | | GRIDIRON GLORY: THE BEST OF THE PRO FOOTBALL HALL OF FAME | GRIDIRON GLORY: THE BEST OF PRO FOOTBALL HOF -- 10AM-3PM | 4179430136268668187 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| CREDITUNION1ARENA_CHICAGO_IL | | | | | | | UIC FLAMES MENS BASKETBALL | COLLEGE BASKETBALL INVITATIONAL PRESENTED BY FIVE FOUR-UIC VS GW | 288321024921398855 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314738809226756964 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SPECTRUMCENTER_CHARLOTTE_NC | | | | | | | CHARLOTTE HORNETS | CHARLOTTE HORNETS V ATLANTA HAWKS | 1008895453451423091 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| STJAMESTHEATRE_NEWYORK_NY | | | | | | | PRESENT LAUGHTER (NY) | PRESENT LAUGHTER (NY) | 216262288081573507 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FLETCHERHALL_DURHAM_NC | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | THE ZOMBIES | THE ZOMBIES: ODESSEY AND ORACLE 50TH ANNIVERSARY | 1008895703625075999 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | KEVIN HART | KEVIN HART WORKS OUT NEW MATERIAL | 144205842326919076 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | | | | | | | LOS ANGELES COLISEUM HISTORIC TOURS | LOS ANGELES COLISEUM HISTORIC TOURS | 720666367354739506 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| EXTRAMILEARENA_BOISE_ID | 0 | 1 | ROCK | ROCK | 2 | | JOURNEY | JOURNEY | 2161817442363905536 | 0 | 0 | BOISE CITY, ID | 44 | -116 |
| TDBALLPARK_DUNEDIN_FL | | | | | | | TORONTO BLUE JAYS | TORONTO BLUE JAYS VS. MINNESOTA TWINS | 936838360811534511 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/22/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| NATE SMITH | 3/22/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 3/22/2017 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 3/22/2017 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/22/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/22/2017 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/22/2017 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 3/22/2017 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA | NY | UTICA-ROME, NY | THEATER |
| | 3/22/2017 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER |
| | 3/22/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/22/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| MAC KING | 3/22/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/22/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/22/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/22/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/22/2017 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| | 3/22/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| VINCE STAPLES | 3/22/2017 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 3/22/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 3/22/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 3/22/2017 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| | 3/22/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/22/2017 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY | BINGHAMTON, NY | THEATER |
| | 3/22/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/22/2017 | GREENSBOROCOMPLEXPARKINGLOT_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREENSBORO COMPLEX PARKING LOT | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | MISC |
| | 3/22/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/22/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/22/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 3/22/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 3/22/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 3/22/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 3/22/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/22/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 3/22/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/22/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 3/22/2017 | GEORGEMSULLIVANARENA_ANCHORAGE_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GEORGE M. SULLIVAN ARENA | ANCHORAGE | AK | ANCHORAGE, AK | ARENA |
| BILLY IDOL | 3/22/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 3/22/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 3/22/2017 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDERS PARK | COLUMBIA | SC | COLUMBIA, SC | |
| STEPHIN MERRITT | 3/22/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 3/22/2017 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUSS AUDITORIUM | SPRINGFIELD | OH | SPRINGFIELD, OH | THEATER |
| | 3/22/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| BLINK-182 | 3/22/2017 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| | 3/22/2017 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR BALLPARK | GOODYEAR | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/22/2017 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| | 3/22/2017 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | |
| | 3/22/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/22/2017 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BON JOVI | 3/22/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| EARTH, WIND & FIRE | 3/22/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 3/22/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| KREATOR | 3/22/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 3/22/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| THE RIGHTEOUS BROTHERS | 3/22/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| THE MENZINGERS | 3/22/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| JET LOUNGE AT HOUSE OF BLUES | 3/22/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 3/22/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 3/22/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| AMISTADES PELIGROSAS | 3/22/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 3/22/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 3/22/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER |
| | 3/22/2017 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY AUDITORIUM | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | THEATER |
| | 3/22/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 3/22/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| FLOGGING MOLLY | 3/22/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 3/22/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/22/2017 | JUNESADOWSKIKRUSZEWSKISTUDIOTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUNE SADOWSKI KRUSZEWSKI STUDIO THEATRE | EL PASO | TX | EL PASO, TX | |
| | 3/22/2017 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOFTBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 3/22/2017 | ELLIOTTHALLOFMUSIC_WESTLAFAYETTE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ELLIOTT HALL OF MUSIC | WEST LAFAYETTE | IN | LAFAYETTE-WEST LAFAYETTE, IN | THEATER |
| | 3/22/2017 | FORESTHILLSFINEARTSCENTER_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOREST HILLS FINE ARTS CENTER | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| DUSTIN KENSRUE | 3/22/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 3/22/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/22/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| BRITNEY SPEARS | 3/22/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| VINCE GILL | 3/22/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 3/22/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/22/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/22/2017 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 3/22/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 3/22/2017 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN BANK CENTER SELENA AUDITORIUM | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | THEATER |
| | 3/22/2017 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS BOTANIC GARDEN | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 3/22/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| RICKIE LEE JONES | 3/22/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 3/22/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/22/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 3/22/2017 | TENNISCENTERATCRANDONPARK_KEYBISCAYNE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNIS CENTER AT CRANDON PARK | KEY BISCAYNE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 3/22/2017 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 3/22/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SKILLET | 3/22/2017 | CONCRETESTREETAMPHITHEATER_CORPUSCHRISTI_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | CONCRETE STREET AMPHITHEATER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | AMPHITHEATER |
| | 3/22/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| PANIC! AT THE DISCO | 3/22/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| BLACK STONE CHERRY | 3/22/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER |
| | 3/22/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 3/22/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SENSES FAIL | 3/22/2017 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 3/22/2017 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| ELI YOUNG BAND | 3/22/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| ENTER SHIKARI | 3/22/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| KEVIN HART | 3/22/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 3/22/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/22/2017 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 3/22/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/22/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 3/22/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 3/22/2017 | TEMPEDIABLOSTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPE DIABLO STADIUM | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/22/2017 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | |
| | 3/22/2017 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA | LAREDO | TX | LAREDO, TX | ARENA |
| AMERICAN ME | 3/22/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 3/22/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 3/22/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/22/2017 | TEXASSOUTHERNUNIVERSITYMUSEUM_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS SOUTHERN UNIVERSITY MUSEUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| THE EXPENDABLES | 3/22/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 3/22/2017 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| | 3/22/2017 | TDBALLPARK_DUNEDIN_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TD BALLPARK | DUNEDIN | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| DAVE CHAPPELLE | 3/22/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| SIMPLE PLAN | 3/22/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 3/22/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 3/22/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| LA BERISO | 3/22/2017 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 3/22/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 3/22/2017 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| NO JOY | 3/22/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 3/22/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 3/22/2017 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/22/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/22/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| DURAN DURAN | 3/22/2017 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 3/22/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/22/2017 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |
| | 3/22/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/22/2017 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 3/22/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/22/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 3/22/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 3/22/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| MINUS THE BEAR | 3/22/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| THE KILLS | 3/22/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| ELTON JOHN | 3/22/2017 | TINGLEYCOLISEUM_ALBUQUERQUE_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | TINGLEY COLISEUM | ALBUQUERQUE | NM | ALBUQUERQUE, NM | ARENA |
| | 3/22/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 3/22/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/22/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 3/22/2017 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE | LA | BATON ROUGE, LA | THEATER |
| | 3/22/2017 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 3/22/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 3/22/2017 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/22/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| BIZ MARKIE | 3/23/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 3/23/2017 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/23/2017 | THESTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STADIUM | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | STADIUM |
| | 3/23/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/23/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| HIPPO CAMPUS | 3/23/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 3/23/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 3/23/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 3/23/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 3/23/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/23/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 3/23/2017 | FOXTUCSONTHEATRE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX TUCSON THEATRE | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 3/23/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 3/23/2017 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA |
| | 3/23/2017 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | FINDLAY TOYOTA CENTER | PRESCOTT VALLEY | AZ | PRESCOTT VALLEY-PRESCOTT, AZ | ARENA |
| | 3/23/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| KEVIN HART | 3/23/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 3/23/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 3/23/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/23/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 3/23/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 3/23/2017 | CLIFFHAGANSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLIFF HAGAN STADIUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| CHER | 3/23/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| KARI JOBE | 3/23/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| PUDDLES PITY PARTY | 3/23/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| STEVE MOAKLER | 3/23/2017 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 3/23/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 3/23/2017 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/23/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 3/23/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/23/2017 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN | PA | JOHNSTOWN, PA | ARENA |
| MEMPHIS MAY FIRE | 3/23/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 3/23/2017 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | FLORENCE CENTER | FLORENCE | SC | FLORENCE, SC | ARENA |
| | 3/23/2017 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| ARIANA GRANDE | 3/23/2017 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 3/23/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/23/2017 | DOWNTOWNKNOXVILLE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN KNOXVILLE | KNOXVILLE | TN | KNOXVILLE, TN | |
| DAVE CHAPPELLE | 3/23/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 3/23/2017 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | THEATER |
| | 3/23/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| THOMAS ANDERS | 3/23/2017 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DAR CONSTITUTION HALL | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| GAME OF THRONES | 3/23/2017 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 3/23/2017 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER |
| NEWSBOYS | 3/23/2017 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KIVA AUDITORIUM | ALBUQUERQUE | NM | ALBUQUERQUE, NM | THEATER |
| | 3/23/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/23/2017 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/23/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 3/23/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 3/23/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 3/23/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 3/23/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| STEVIE NICKS | 3/23/2017 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| | 3/23/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 3/23/2017 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA |
| MAREN MORRIS | 3/23/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 3/23/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/23/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/23/2017 | SWARMFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SWARM FIELDHOUSE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| ELTON JOHN | 3/23/2017 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO | TX | EL PASO, TX | ARENA |
| | 3/23/2017 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/23/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 3/23/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/23/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 3/23/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/23/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 3/23/2017 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER |
| KASEY CHAMBERS | 3/23/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 3/23/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/23/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 3/23/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/23/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 3/23/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/23/2017 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR BALLPARK | GOODYEAR | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/23/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DRAKE WHITE | 3/23/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/23/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 3/23/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/23/2017 | TEXASSOUTHERNUNIVERSITYMUSEUM_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS SOUTHERN UNIVERSITY MUSEUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/23/2017 | GREENSBOROCOMPLEXPARKINGLOT_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREENSBORO COMPLEX PARKING LOT | GREENSBORO | NC |
| TRENTEMØLLER | 3/23/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA |
| | 3/23/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA |
| | 3/23/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY |
| | 3/23/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 3/23/2017 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS BOTANIC GARDEN | MEMPHIS | TN |
| MAYDAY PARADE | 3/23/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA |
| THE RIGHTEOUS BROTHERS | 3/23/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV |
| SKILLET | 3/23/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX |
| | 3/23/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| R. CITY | 3/23/2017 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO | MI |
| | 3/23/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY |
| SIERRA HULL | 3/23/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL |
| | 3/23/2017 | SPEAKERJOANNDAVIDSONTHEATREFORMERLYCAPITOLTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPEAKER JO ANN DAVIDSON THEATRE (FORMERLY CAPITOL THEATRE) | COLUMBUS | OH |
| RACHELLE FERRELL | 3/23/2017 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI |
| ENTER SHIKARI | 3/23/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY |
| | 3/23/2017 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA |
| | 3/23/2017 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABRAHAM CHAVEZ THEATRE | EL PASO | TX |
| | 3/23/2017 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY |
| | 3/23/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/24/2017 | TENNISCENTERATCRANDONPARK_KEYBISCAYNE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RODNEY CARRINGTON | 3/24/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2017 | SPEAKERJOANNDAVIDSONTHEATREFORMERLYCAPITOLTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/24/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | JACKIEROBINSONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | DOWNTOWNKNOXVILLE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIAM SINGE | 3/24/2017 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIC CHURCH | 3/24/2017 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 3/24/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | UNIVERSITYOFDELAWARE_NEWARK_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEVE TYRELL | 3/24/2017 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS ROCK | 3/24/2017 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2017 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/24/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG SEAN | 3/24/2017 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MARK FARNER | 3/24/2017 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | WINGSEVENTCENTERFORMERLYWINGSSTADIUM_KALAMAZOO_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MALUMA | 3/24/2017 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/24/2017 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WAYNE NEWTON | 3/24/2017 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/25/2017 | GREENSBOROCOMPLEXPARKINGLOT_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2017 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 3/25/2017 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHODINI | 3/25/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| VICE GANDA | 3/25/2017 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/25/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWSBOYS | 3/25/2017 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2017 | SWARMFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2017 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2017 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/25/2017 | SAINTPAULRIVERCENTRE_STPAUL_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIEGO VERDAGUER | 3/25/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 3/25/2017 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 3/25/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 3/25/2017 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| COLBIE CAILLAT | 3/25/2017 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| CHERRY GLAZERR | 3/25/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 3/25/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| COLD WAR KIDS | 3/25/2017 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER |
| | 3/25/2017 | THESTRATTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRAT THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GREEN DAY | 3/25/2017 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | PETERSEN EVENTS CENTER | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 3/25/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 3/25/2017 | MISSISSIPPICOASTCONVENTIONCENTER_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MISSISSIPPI COAST CONVENTION CENTER | BILOXI | MS | GULFPORT-BILOXI, MS | CONFERENCE CEN[…] |
| | 3/25/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 3/25/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| BANDA MS | 3/25/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| | 3/25/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 3/25/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 3/25/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE TEMPTATIONS | 3/25/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE GROWLERS | 3/25/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 3/25/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| JOURNEY | 3/25/2017 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA |
| | 3/25/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 3/25/2017 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 3/25/2017 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| DAN HILL | 3/25/2017 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB |
| | 3/25/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 3/25/2017 | TDBALLPARK_DUNEDIN_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TD BALLPARK | DUNEDIN | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| BLINK-182 | 3/25/2017 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM | LAS CRUCES, NM | ARENA |
| | 3/25/2017 | DOWNTOWNKNOXVILLE_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DOWNTOWN KNOXVILLE | KNOXVILLE | TN | KNOXVILLE, TN | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/26/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVIE NICKS | 3/26/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/26/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IMPRACTICAL JOKERS | 3/26/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/26/2017 | PLAZADELSOLPERFORMANCEHALLCSUN_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/26/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/26/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ROCK | 3/26/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/26/2017 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/26/2017 | VALLEYFORGECASINORESORT_KINGOFPRUSSIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS D'ELIA | 3/26/2017 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/26/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/26/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARI KONDABOLU | 3/26/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | OTHER | 14000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PLAZA DEL SOL PERFORMANCE HALL - CSUN | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold total_face_value total_fees_outside … total_fees_ticketer comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CATS (NY) | CATS (NY) | 216261974807760962 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NONE | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 936837738865929452 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314738746942129131 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS- KEDI | 1008896990295619814 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| 0 | 0 | ROCK | ROCK | 0 | | STEVIE NICKS | STEVIE NICKS | 1513299092222061674 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | 39 | -77 |
| | | | | | | MEMPHIS ROCK N SOUL MUSEUM | MEMPHIS ROCK N SOUL MUSEUM | 1945644717358758086 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| 0 | 0 | | | 0 | | IMPRACTICAL JOKERS | IMPRACTICAL JOKERS "SANTIAGO SENT US" TOUR STARRING THE TENDERLOINS | 4179429913609390403 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | | | | | | NONE | PASIÃ³N ESPAÃ±OLA! | 792723959941047336 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72147129966077270 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | HOUSE OF BLUES GOSPEL BRUNCH | 1657414297507943205 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | PITTSBURGH PENGUINS | PITTSBURGH PENGUINS VS. PHILADELPHIA FLYERS | 1585356107557989993 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| | | | | | | NONE | CASA MANANA PRESENTS RED RIDING HOOD | 864780248427349968 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | VISUELLE PRODUCTIONS FALL WEDDING SPECTACULAR | VISUELLE PRODUCTIONS SPRING WEDDING SPECTACULAR | 504493767874262117 | 0 | 0 | APPLETON, WI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAM SANDLER | 3/26/2017 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BL… |
| | 3/26/2017 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALFRED A… FIELD |
| MIGOS | 3/26/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVIL… |
| WE THE KINGS | 3/27/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MAS… |
| THEY. | 3/27/2017 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHEL… |
| | 3/27/2017 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIS… |
| | 3/27/2017 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO… |
| | 3/27/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENI… |
| | 3/27/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY A… CASINO |
| | 3/27/2017 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA T… |
| | 3/27/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CIT… |
| WILLIAM SINGE | 3/27/2017 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEA… |
| | 3/27/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLA… |
| | 3/27/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLM… |
| POWERS | 3/27/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTO… |
| BASTILLE | 3/27/2017 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS… |
| | 3/27/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPEND… |
| | 3/27/2017 | TENNISCENTERATCRANDONPARK_KEYBISCAYNE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNIS C… |
| | 3/27/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THE… THE MIRA… |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/28/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| KEVIN SMITH | 3/28/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | |
| BIFFY CLYRO | 3/28/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| | 3/28/2017 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER | |
| | 3/28/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/28/2017 | THECABARETATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABARET AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/28/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 3/28/2017 | TEXASSOUTHERNUNIVERSITYMUSEUM_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS SOUTHERN UNIVERSITY MUSEUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 3/28/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | |
| TIFT MERRITT | 3/28/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| MAC KING | 3/28/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 3/28/2017 | TEMPEDIABLOSTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEMPE DIABLO STADIUM | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | |
| ERIC CHURCH | 3/28/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA |
| NITTY GRITTY DIRT BAND | 3/28/2017 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 3/28/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/28/2017 | THESTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STADIUM | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | STADIUM | |
| THE RIGHTEOUS BROTHERS | 3/28/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 3/28/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/28/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | |
| DAYA | 3/28/2017 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| | 3/28/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/28/2017 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| JOURNEY | 3/28/2017 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | VETERANS MEMORIAL COLISEUM | MADISON | WI | MADISON, WI | ARENA | OTHER |
| | 3/28/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | |
| | 3/28/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 3/28/2017 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER | |
| | 3/28/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/30/2017 | AVIATORSPORTSEVENTSCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| BRIAN REGAN | 3/30/2017 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2017 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| LOS LONELY BOYS | 3/30/2017 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2017 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| BASTILLE | 3/30/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/30/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2017 | SCHOENBERGHALLUCLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2017 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| SABA | 3/30/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 |
| BLINK-182 | 3/30/2017 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 |
| | 3/30/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| MERCYME | 3/30/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| MARSHA AMBROSIUS | 3/30/2017 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |
| DEADMAUS | 3/30/2017 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/31/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| BLUE OCTOBER | 3/31/2017 | THESHERMANTHEATER_STROUDBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEWIS BLACK | 3/31/2017 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2017 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2017 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/31/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VICE GANDA | 3/31/2017 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2017 | SURSAPERFORMANCEHALL_MUNCIE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/31/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LARRY GRAHAM & GRAHAM CENTRAL STATION | 3/31/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/31/2017 | CIVICCENTEROFANDERSON_ANDERSON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/31/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/31/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |
| | 3/31/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE |
| JOJO | 3/31/2017 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS |
| | 3/31/2017 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE |
| | 3/31/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |
| YANNI | 3/31/2017 | FLINTCENTER_CUPERTINO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLINT CENTER | CUPERTINO |
| | 3/31/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO |
| | 3/31/2017 | FREDRICKCHOBDYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FREDRICK C. HOBDY ASSEMBLY CENTER ARENA | GRAMBLING |
| EXCISION | 3/31/2017 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO |
| | 3/31/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK |
| KRIS KRISTOFFERSON | 3/31/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS |
| CHARLIE WILSON | 3/31/2017 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | JIM WHELAN BOARDWALK HALL | ATLANTIC CITY |
| | 3/31/2017 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE |
| | 3/31/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS |
| | 3/31/2017 | FONNERPARK_GRANDISLAND_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FONNER PARK | GRAND ISLAND |
| TODRICK HALL | 3/31/2017 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS |
| | 3/31/2017 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY |
| | 3/31/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK |
| | 3/31/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK |
| | 3/31/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | |
| | 4/1/2017 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR | 8000 | | |
| | 4/1/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 4/1/2017 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 2 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | |
| HUEY MACK | 4/1/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED |
| | 4/1/2017 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | |
| THE PRETENDERS | 4/1/2017 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 2100 | | |
| | 4/1/2017 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HALE ARENA | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA | OTHER | 5000 | | |
| | 4/1/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA | OTHER | 18975 | | |
| | 4/1/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEM IRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 4/1/2017 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR | 10500 | | |
| | 4/1/2017 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 2500 | | |
| COMBICHRIST | 4/1/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | |
| | 4/1/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_ LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 4/1/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEG AS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 4/1/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | |
| | 4/1/2017 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA | MINOR | 14800 | | |
| | 4/1/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | |
| | 4/1/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_N V | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | |
| | 4/1/2017 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAENA THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | |
| | 4/1/2017 | ALLANGSTADIUM_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL LANG STADIUM | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 4681 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BILLY CRYSTAL | 4/1/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2017 | FONNERPARK_GRANDISLAND_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2017 | THESTRATTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2017 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIMPLE PLAN | 4/1/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2017 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TAYLOR DAYNE | 4/1/2017 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2017 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RADIOHEAD | 4/1/2017 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/1/2017 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2017 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2017 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/1/2017 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/1/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GREEN | 4/1/2017 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 4/1/2017 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| DEADMAU5 | 4/1/2017 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/1/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/1/2017 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/1/2017 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/1/2017 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE ANTHONY & THE IMPERIALS | 4/2/2017 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA |
| | 4/2/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |
| | 4/2/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| FRANCO DE VITA | 4/2/2017 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA |
| | 4/2/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV |
| | 4/2/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| STEVEN CURTIS CHAPMAN | 4/2/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD |
| | 4/2/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA |
| | 4/2/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX |
| | 4/2/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE |
| | 4/2/2017 | FLINTCENTER_CUPERTINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLINT CENTER | CUPERTINO | CA |
| | 4/2/2017 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA |
| | 4/2/2017 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO |
| | 4/2/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV |
| | 4/2/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD |
| | 4/2/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| WE THE KINGS | 4/2/2017 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL |
| | 4/2/2017 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF CONCERT HALL | TAMPA | FL |
| | 4/2/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL |
| | 4/2/2017 | SDSUSOFTBALLSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SDSU SOFTBALL STADIUM | SAN DIEGO | CA |
| | 4/2/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| | 4/2/2017 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA | NY |
| | 4/2/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE RIGHTEOUS BROTHERS | 4/4/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| HALF THE ANIMAL | 4/4/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| PANIC! AT THE DISCO | 4/4/2017 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/4/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 |
| TAYLOR BENNETT | 4/4/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2017 | HUSKYBASEBALLPARK_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| ART OF ANARCHY | 4/4/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2017 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/4/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/4/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/4/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2017 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2017 | AVIATORSPORTSEVENTSCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| bw_venue_id | std_artist | event_date | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDGARDEN_BOSTON_MA | | 4/5/2017 | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 |
| CIBCTHEATRE_CHICAGO_IL | | 4/5/2017 | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 |
| FEDEXFORUM_MEMPHIS_TN | | 4/5/2017 | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 |
| GERSHWINTHEATER_NEWYORK_NY | | 4/5/2017 | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 |
| ROCKNSOULMUSEUM_MEMPHIS_TN | | 4/5/2017 | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 |
| ROYALGEORGETHEATRE_CHICAGO_IL | | 4/5/2017 | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | | 4/5/2017 | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 2600 |
| HORSESHOELASVEGAS_LASVEGAS_NV | | 4/5/2017 | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| EXCALIBURHOTELANDCASINO_LASVEGAS_NV | | 4/5/2017 | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| HEBCENTERATCEDARPARK_CEDARPARK_TX | | 4/5/2017 | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | 4/5/2017 | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | | 4/5/2017 | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| DOLBYLIVE_LASVEGAS_NV | RICKY MARTIN | 4/5/2017 | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5200 |
| COORSFIELD_DENVER_CO | | 4/5/2017 | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 |
| THETHEATERCENTER_NEWYORK_NY | | 4/5/2017 | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 |
| SUPERSTARTHEATER_ATLANTICCITY_NJ | | 4/5/2017 | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1300 |
| HOTTIX_CHICAGO_IL | | 4/5/2017 | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | | 4/5/2017 | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 |
| MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | JEFF DUNHAM | 4/5/2017 | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MARSHALL HEALTH NETWORK ARENA | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | ARENA | OTHER | 7500 |
| BLUECROSSARENA_ROCHESTER_NY | | 4/5/2017 | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR | 13000 |

| bw_venue_id | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDGARDEN_BOSTON_MA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CIBCTHEATRE_CHICAGO_IL | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FEDEXFORUM_MEMPHIS_TN | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GERSHWINTHEATER_NEWYORK_NY | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROCKNSOULMUSEUM_MEMPHIS_TN | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROYALGEORGETHEATRE_CHICAGO_IL | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EXCALIBURHOTELANDCASINO_LASVEGAS_NV | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HEBCENTERATCEDARPARK_CEDARPARK_TX | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOLBYLIVE_LASVEGAS_NV | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COORSFIELD_DENVER_CO | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETHEATERCENTER_NEWYORK_NY | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SUPERSTARTHEATER_ATLANTICCITY_NJ | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOTTIX_CHICAGO_IL | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BLUECROSSARENA_ROCHESTER_NY | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold, total_face_value, total_fees_outside … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDGARDEN_BOSTON_MA | [redacted] | | | | | | | BOSTON CELTICS | BOSTON CELTICS VS. CLEVELAND CAVALIERS | 72146719163393198 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| CIBCTHEATRE_CHICAGO_IL | [redacted] | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504492415384193596 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| FEDEXFORUM_MEMPHIS_TN | [redacted] | | | | | | | MEMPHIS GRIZZLIES | MEMPHIS GRIZZLIES VS. OKLAHOMA CITY THUNDER | 1945644136857488203 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| GERSHWINTHEATER_NEWYORK_NY | [redacted] | | | | | | | WICKED (NY) | WICKED (NY) | 216261828514952801 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ROCKNSOULMUSEUM_MEMPHIS_TN | [redacted] | | | | | | | MEMPHIS ROCK N SOUL MUSEUM | MEMPHIS ROCK N SOUL MUSEUM | 1945645755695023027 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| ROYALGEORGETHEATRE_CHICAGO_IL | [redacted] | | | | | | | NONE | SPAMILTON | 504492832141106622 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | [redacted] | | | | | | | THE BODYGUARD (TOURING) | THE BODYGUARD (TOURING) | 1945644481473633528 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | REAL BODIES | REAL BODIES AT BALLY'S TICKETS | 4107372404152493178 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| EXCALIBURHOTELANDCASINO_LASVEGAS_NV | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314738742669182031 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HEBCENTERATCEDARPARK_CEDARPARK_TX | [redacted] | | | | | | | TEXAS STARS | TEXAS STARS VS. BAKERSFIELD CONDORS | 4179429615751730679 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107372344889725265 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | [redacted] | | | | | | | NEW YORK RED BULLS II | NEW YORK RED BULLS II VS. HARRISBURG CITY ISLANDERS | 90631606537258 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DOLBYLIVE_LASVEGAS_NV | [redacted] | 0 | 0 | POP | POP \| LATIN | 0 | | RICKY MARTIN | RICKY MARTIN: LAS VEGAS RESIDENCY | 3314738849892736300 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| COORSFIELD_DENVER_CO | [redacted] | | | | | | | COORS FIELD STADIUM TOURS | COORS FIELD STADIUM TOURS | 2161817291657056053 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| THETHEATERCENTER_NEWYORK_NY | [redacted] | | | | | | | PERFECT CRIME | PERFECT CRIME | 216263155162493793 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SUPERSTARTHEATER_ATLANTICCITY_NJ | [redacted] | | | | | | | NONE | MARCUS TERELL & THE SERENADES | 144205621523403783 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| HOTTIX_CHICAGO_IL | [redacted] | | | | | | | HOTTIX | BY THE WATER-NORTHLIGHT THEATRE AT NORTH SHORE CENTER | 2377991217939682010 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | [redacted] | | | | | | | MARRIOTT THEATRE PRESENTS: MAMMA MIA! | MARRIOTT THEATRE PRESENTS: MAMMA MIA! | 504493656403696109 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | JEFF DUNHAM | JEFF DUNHAM: PERFECTLY UNBALANCED | 1585356511184382957 | 0 | 0 | HUNTINGTON-ASHLAND, WV-KY-OH | | |
| BLUECROSSARENA_ROCHESTER_NY | [redacted] | | | | | | | ROCHESTER AMERICANS | ROCHESTER AMERICANS VS. BINGHAMTON SENATORS | 89196087222522 | 0 | 0 | ROCHESTER, NY | 43 | -78 |

| venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | REGGIE STEELE | REGGIE STEELE | 2017703332789473582 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WHOSE LIVE ANYWAY | WHOSE LIVE ANYWAY | 360378326871070902 | 0 | 0 | AKRON, OH | | |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216261977830724820 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NEW ORLEANS-METAIRIE, LA | THEATER | | 2600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE BODYGUARD (TOURING) | THE BODYGUARD (TOURING) | 1945644481474026754 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| FORT WAYNE, IN | THEATER | | 2471 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | JERRY SEINFELD | JERRY SEINFELD | 360377609103161942 | 0 | 0 | FORT WAYNE, IN | | |
| PORTLAND-SOUTH PORTLAND, ME | CLUB | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | ATLAS GENIUS | ATLAS GENIUS | 72148083695558161 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| BIRMINGHAM, AL | THEATER | | 800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DREW HOLCOMB AND THE NEIGHBORS | DREW HOLCOMB AND THE NEIGHBORS | 2305932654296401259 | 0 | 0 | BIRMINGHAM, AL | | |
| SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SAN JOSE SHARKS | SAN JOSE SHARKS VS. EDMONTON OILERS | 2017701803611928867 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| MANKATO, MN | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY | 0 | | VINCE GILL | VINCE GILL | 432435886773719890 | 0 | 0 | MANKATO, MN | | |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323544697806197998 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR | 6800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | RIO GRANDE VALLEY VIPERS | RIO GRANDE VALLEY VIPERS VS. LA D-FENDERS | 4179431153940276362 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| COLUMBUS, GA-AL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | COUNTRY | COUNTRY | 52 | | CHRIS STAPLETON | CHRIS STAPLETON | 1008895827635552023 | 0 | 0 | COLUMBUS, GA-AL | 33 | -85 |
| RENO, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE RAT PACK IS BACK | THE RAT PACK IS BACK | 4107373182684698019 | 0 | 0 | RENO, NV | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314738862380636310 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MILWAUKEE-WAUKESHA, WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MEN ARE FROM MARS WOMEN ARE FROM VENUS | MEN ARE FROM MARS WOMEN ARE FROM VENUS | 504493652614600299 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| LAKELAND-WINTER HAVEN, FL | ARENA | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | RAM NATIONAL CIRCUIT FINALS RODEO | 4-DAY 5-SHOW SERIES - RAM NATIONAL CIRCUIT FINALS RODEO | 2450047126754128757 | 0 | 0 | LAKELAND-WINTER HAVEN, FL | | |
| GREENSBORO-HIGH POINT, NC | MISC | | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ALAN ALDA | 2016-2017 BRYAN SERIES FEATURING ALAN ALDA | 1008895350588352026 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| MILWAUKEE-WAUKESHA, WI | THEATER | | 2305 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MILWAUKEE BALLET | LA SYLPHIDE WITH SANS PLEURER | 504491492554010110 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657413297008560103 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WALNUT STREET THEATRE'S THE IMPORTANCE OF BEING EARNEST | WALNUT STREET THEATRE'S THE IMPORTANCE OF BEING EARNEST | 144203624091958537 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 216261892385028375 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TULSA, OK | ARENA | MINOR | 19199 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 7 | | CHRIS TOMLIN | CHRIS TOMLIN PRESENTS WORSHIP NIGHT IN AMERICA | 2305932459135956777 | 0 | 0 | TULSA, OK | 36 | -96 |
| JACKSONVILLE, FL | CLUB | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| REGGAE | 0 | | THE WAILERS | THE WAILERS | 2450048579878626903 | 0 | 0 | JACKSONVILLE, FL | | |
| INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DEBORAH VOIGT | DEBORAH VOIGT | 360378524219951989 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | MARCUS TERELL & THE SERENADES | 144205621523665931 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | BRIAN POSEHN | BRIAN POSEHN | 2017703102053898464 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE HEAD AND THE HEART | 4/7/2017 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JEFF DUNHAM | 4/7/2017 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CARTER WINTER | 4/7/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SCARFACE | 4/7/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/7/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/7/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/7/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KILLSWITCH ENGAGE | 4/7/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/7/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | KAUFMANHALL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2017 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KANSAS | 4/7/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/7/2017 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| YURIDIA | 4/7/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/8/2017 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ISAAK | 4/8/2017 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | COWPALACEARENAEVENTCENTER_DALYCITY_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| THEO CROKER | 4/8/2017 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| KEIKO MATSUI | 4/8/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| BRANDY CLARK | 4/8/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/8/2017 | RFKSTADIUM_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ODIN | 4/8/2017 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| LAST WALTZ | 4/8/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ADAM RAY | 4/8/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | LILLYHALLSTUDIOTHEATRE_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRAND FUNK RAILROAD | 4/8/2017 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAM SANDLER | 4/8/2017 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ENGELBERT HUMPERDINCK | 4/8/2017 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEADMAU5 | 4/8/2017 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CAROL BURNETT | 4/8/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| GARY GULMAN | 4/8/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 4/8/2017 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOVELS & ROPE | 4/8/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREEN DAY | 4/8/2017 | PECHANGAARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | WOODENCENTER_LOSANGELES_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | ATLANTACOLISEUM_DULUTH_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOAM | 4/8/2017 | MULLINSCENTER_AMHERST_MA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| ROCKTOPIA | 4/8/2017 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAHAT FATEH ALI KHAN | 4/8/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TONY ORLANDO | 4/8/2017 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 4/8/2017 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARY MARY | 4/8/2017 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 4/8/2017 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICKY MARTIN | 4/8/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | CRAMTONAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | HUSKYSTADIUM_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 4/8/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TESTAMENT | 4/8/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NONSENSE | 4/8/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 4/8/2017 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEN GLEIB | 4/8/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RADIOHEAD | 4/8/2017 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| WAYNE NEWTON | 4/8/2017 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOPAPOD | 4/8/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GARTH BROOKS | 4/8/2017 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 4/8/2017 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY GILBERT | 4/8/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | BIRMINGHAMCHILDRENSTHEATREATTHEBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TECH N9NE | 4/8/2017 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GENE SIMMONS | 4/8/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GLASS ANIMALS | 4/8/2017 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | TILLESCENTERKRASNOFFTHEATER_BROOKVILLE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRITNEY SPEARS | 4/8/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JIM GAFFIGAN | 4/8/2017 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | FONNERPARK_GRANDISLAND_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | JACKIEROBINSONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOVINDA | 4/8/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACQUEES | 4/8/2017 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 4/8/2017 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 4/8/2017 | THEWAYNEKRISTINELUEDERSFLORENTINEOPERACENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 4/8/2017 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 4/8/2017 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HEAD AND THE HEART | 4/8/2017 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICKEY AVALON | 4/8/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BIG SEAN | 4/8/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAYDAY PARADE | 4/8/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHUBBY CHECKER | 4/8/2017 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | WINGSEVENTCENTERFORMERLYWINGSSTADIUM_KALAMAZOO_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLURRY | 4/8/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ZUCCHERO | 4/8/2017 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | THELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAKE OWEN | 4/8/2017 | COUSHATTAENTERTAINMENTCENTER_KINDER_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KARI JOBE | 4/8/2017 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/8/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ROCK | 4/8/2017 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FANNIE MAE | 4/8/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POWER TRIP | 4/8/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | PRIVATERESIDENCE_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MELI'SA MORGAN | 4/8/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MISSIO | 4/8/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE LOPEZ | 4/8/2017 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | THESTRATTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | JOHNCROPPSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | OHIOSTATEBARNETTTHEATRESULLIVANTHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | ACSLOUNGESOBOBACASINO_SANJACINTO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LORETTA LYNN | 4/8/2017 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | WALDOEMERSONJONESPARKWILBERTELLISFIELD_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | TOPGOLFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PETER FRAMPTON | 4/8/2017 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYNYRD SKYNYRD | 4/8/2017 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MNOZIL BRASS | 4/8/2017 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | USFBASEBALLANDSOFTBALLCOMPLEX_TAMPA_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| MARC ANTHONY | 4/8/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | UNCGRECITALHALL_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIONNE WARWICK | 4/8/2017 | THESTAGEATCOCO_COCONUTCREEK_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RON WHITE | 4/8/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AVANT | 4/8/2017 | MASONICTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | TIMMONSARENA_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VINCE GILL | 4/8/2017 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/8/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/8/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/8/2017 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| ALAN JACKSON | 4/8/2017 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHASE RICE | 4/8/2017 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDREW MCMAHON | 4/8/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/9/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/9/2017 | TEXASMOTORSPEEDWAY_FORTWORTH_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/9/2017 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/9/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 4/9/2017 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 4/9/2017 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 4/9/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/9/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KILLSWITCH ENGAGE | 4/9/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 4/9/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/9/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 4/9/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/9/2017 | TEXASSOUTHERNUNIVERSITYMUSEUM_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TEXAS SOUTHERN UNIVERSITY MUSEUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| KEVIN JAMES | 4/9/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/9/2017 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/9/2017 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/9/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 4/9/2017 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 4/9/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE MAINE | 4/9/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 4/9/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 4/9/2017 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| PERIPHERY | 4/9/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 4/9/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/9/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 4/9/2017 | TIMMONSARENA_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIMMONS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | |
| | 4/9/2017 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM |
| PASSAFIRE | 4/9/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 4/9/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| LEELA JAMES | 4/9/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 4/9/2017 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SILVER SPURS ARENA | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/11/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/11/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAM SANDLER | 4/11/2017 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/11/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| DALE WATSON | 4/11/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/11/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/11/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 SAVAGE | 4/11/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PORTUGAL. THE MAN | 4/11/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | UNIVERSITYOFKENTUCKY_LEXINGTON_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PERIPHERY | 4/11/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/11/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/12/2017 | COLLINSCENTERFORTHEARTS_ORONO_ME | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COLLINS CENTER FOR THE ARTS | ORONO | ME | BANGOR, ME | | |
| | 4/12/2017 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR |
| | 4/12/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BIG WILD | 4/12/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| KYLE | 4/12/2017 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| THE RIGHTEOUS BROTHERS | 4/12/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 4/12/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL |
| | 4/12/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 21 SAVAGE | 4/12/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 4/12/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/12/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/12/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR |
| BACKSTREET BOYS | 4/12/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 4/12/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/12/2017 | SIOUXFALLSARENA_SIOUXFALLS_SD | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS ARENA | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | |
| TECH N9NE | 4/12/2017 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SELLAND ARENA | FRESNO | CA | FRESNO, CA | ARENA | MINOR |
| | 4/12/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/12/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/12/2017 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM | |
| | 4/12/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 4/12/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/12/2017 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | |
| | 4/12/2017 | CHURCHLANDHIGHSCHOOLGYMNASIUM_PORTSMOUTH_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHLAND HIGH SCHOOL GYMNASIUM | PORTSMOUTH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 4/12/2017 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER | |
| | 4/12/2017 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 4/12/2017 | CLIFFHAGANSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLIFF HAGAN STADIUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | |
| | 4/12/2017 | AVIATORSPORTSEVENTSCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVIATOR SPORTS & EVENTS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/13/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PURPLE REIGN - PRINCE TRIBUTE | PURPLE REIGN - PRINCE TRIBUTE | 1657414146762675403 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/13/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GHOSTS IN THE SHELL | GHOST IN THE SHELL: AN IMAX 3D EXPERIENCE, RATED PG-13 | 1442058109994811324 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| AARON WATSON | 4/13/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 1 | | AARON WATSON | AARON WATSON | 432435950950911586 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 4/13/2017 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE BODYGUARD (TOURING) | THE BODYGUARD (TOURING) | 1801529271014399361 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 4/13/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323544697808229628 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| A PERFECT CIRCLE | 4/13/2017 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | | A PERFECT CIRCLE | A PERFECT CIRCLE | 2017702338441473197 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| | 4/13/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314738755015051573 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/13/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WALNUT STREET THEATRE'S JERRY'S GIRLS | WALNUT STREET THEATRE'S JERRY'S GIRLS | 144203685222505091 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 4/13/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE STAR TOUR | THE STAR TOUR | 864781524953294835 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 4/13/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO BLACKHAWKS | CHICAGO BLACKHAWKS V NASHVILLE PREDATORS - ROUND 1 GAME A | 288320930709785264 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 4/13/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2579 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 432434696391875536 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 4/13/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHASE FIELD STADIUM TOURS | CHASE FIELD STADIUM TOURS | 1801529215737213113 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| KREATOR | 4/13/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | | KREATOR | THE NOISE PRESENTS: THE DECIBEL MAGAZINE 2017 TOUR FT. KREATOR | 72147164989942825 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/13/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ABSINTHE | ABSINTHE | 1657413984635287595 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/13/2017 | WALDOEMERSONJONESPARKWILBERTELLISFIELD_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALDO EMERSON JONES PARK / WILBERT ELLIS FIELD | GRAMBLING | LA | RUSTON, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GRAMBLING BASEBALL | GRAMBLING BASEBALL VS. SOUTHERN UNIVERSITY BASEBALL | 1945645417893944460 | 0 | 0 | RUSTON, LA | | |
| DOC SEVERINSEN | 4/13/2017 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| JAZZ & STANDARDS | 0 | | DOC SEVERINSEN | DOC SEVERINSEN AND HIS BIG BAND - VPAC CELEBRATES DOC'S 90TH! | 792722393894702794 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/14/2017 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| A PERFECT CIRCLE | 4/14/2017 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 0 | 0 | 0 |
| | 4/14/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 |
| DEADMAUS | 4/14/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| THE REVIVALISTS | 4/14/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2017 | RIVERDOMEATHORSESHOECASINOHOTEL_BOSSIERCITY_LA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 4/14/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2017 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/14/2017 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2017 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| DANIEL TOSH | 4/14/2017 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/14/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| KING | 4/14/2017 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/14/2017 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| CLASSIC ALBUMS LIVE | 4/14/2017 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 |
| BASTILLE | 4/14/2017 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILL DURST | 4/15/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2017 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| SHINEDOWN | 4/15/2017 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COHEED AND CAMBRIA | 4/15/2017 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2017 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/15/2017 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2017 | TIOGADOWNSCASINORESORT_NICHOLS_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARSHA AMBROSIUS | 4/15/2017 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAN + SHAY | 4/15/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 4/15/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| WAR | 4/15/2017 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2017 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2017 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE MOAKLER | 4/15/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TIGER ARMY | 4/15/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| REIK | 4/15/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOSTON | 4/15/2017 | HERTZARENA_ESTERO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| STEPHEN STILLS | 4/15/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FLO RIDA | 4/15/2017 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2017 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/15/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EMPIRE OF THE SUN | 4/15/2017 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/15/2017 | CHURCHLANDHIGHSCHOOLGYMNASIUM_PORTSMOUTH_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/15/2017 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHY? | 4/15/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside, [illegible], total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/16/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS- DONNIE DARKO | 1008897073263773589 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | 4/16/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314738707884955496 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/16/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314738742725870938 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/16/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PENN & TELLER | PENN & TELLER | 4107372430513303699 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/16/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314738755002992886 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/16/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEYÃ¿S ALADDIN (CHICAGO) | DISNEY'S ALADDIN (CHICAGO) | 5044921365407549998 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/16/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEMPHIS ROCK N SOUL MUSEUM | MEMPHIS ROCK N SOUL MUSEUM | 1945645755698430964 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | 4/16/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LE REVE | LE REVE AT WYNN RESORT | 1657415303250467131 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/16/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72147336127330564 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/16/2017 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RALPH FREUD PLAYHOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FOOTLOOSE | FOOTLOOSE | 792724179596369492 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/16/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN JOSE SHARKS | SAN JOSE SHARKS V EDMONTON OILERS PLAYOFF ROUND 1, HOME GAME 1 | 2017703221725009919 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| | 4/16/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216262082257576716 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MIKA SINGH | 4/16/2017 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| HIP-HOP & RAP \| ASIAN \| MIDDLE EASTERN | 0 | | MIKA SINGH | MIKA SINGH | 1945645639397419411 | 0 | 0 | MEMPHIS, TN-MS-AR | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/17/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/17/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/17/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRESERVATION HALL JAZZ BAND | 4/17/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/17/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/17/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/17/2017 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEELA JAMES | 4/17/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/17/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/17/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/17/2017 | HARRISONOPERAHOUSE_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/17/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/19/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 4/19/2017 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| | 4/19/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 4/19/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 4/19/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| BREAKING BENJAMIN | 4/19/2017 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | |
| | 4/19/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 4/19/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA | |
| | 4/19/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/19/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LIL WAYNE | 4/19/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 4/19/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR |
| | 4/19/2017 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | |
| | 4/19/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | |
| | 4/19/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 4/19/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB |
| | 4/19/2017 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BILL DAVIS STADIUM | COLUMBUS | OH | COLUMBUS, OH | | |
| THE MAINE | 4/19/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | |
| | 4/19/2017 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOAN C EDWARDS PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | | |
| PATTON OSWALT | 4/19/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| KISHI BASHI | 4/19/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | |
| | 4/19/2017 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER | |
| LEELA JAMES | 4/19/2017 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 4/19/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 4/19/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 4/19/2017 | GEORGEMSULLIVANARENA_ANCHORAGE_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | GEORGE M. SULLIVAN ARENA | ANCHORAGE | AK | ANCHORAGE, AK | ARENA | MINOR |
| | 4/19/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/20/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLOATING POINTS | 4/20/2017 | MEZZANINE_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 4/20/2017 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2017 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BRANTLEY GILBERT | 4/20/2017 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 4/20/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/20/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE EPPS | 4/20/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/20/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THEE COMMONS | 4/20/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2017 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| CHASE BRYANT | 4/20/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILLY CURRINGTON | 4/20/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/20/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/21/2017 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA | OMAHA | NE | OMAHA, NE-IA | STADIUM | | 23589 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 4/21/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| | 4/21/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 4/21/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - STUDIO ONE | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 4/21/2017 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | | 18750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THOMAS RHETT | 4/21/2017 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER | | 6800 | LIVE NATION | OPERATED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | |
| KATT WILLIAMS | 4/21/2017 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DAR CONSTITUTION HALL | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACGOWAN LITTLE THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | BRISTOLMOTORSPEEDWAY_BRISTOL_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRISTOL MOTOR SPEEDWAY | BRISTOL | TN | KINGSPORT-BRISTOL, TN-VA | RACETRACK | | 63212 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| OMAR CHAPARRO | 4/21/2017 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILLER HIGH LIFE THEATRE | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 4100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 4/21/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE 1975 | 4/21/2017 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABRAHAM CHAVEZ THEATRE | EL PASO | TX | EL PASO, TX | THEATER | | 2500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/21/2017 | VANDERBILTUNIVERSITYALUMNILAWN_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/21/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE FLAMING LIPS | 4/21/2017 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SINBAD | 4/21/2017 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | NEWMARKTHEATRE_PORTLAND_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASTING CROWNS | 4/21/2017 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REIK | 4/21/2017 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2017 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADVENTURE CLUB | 4/21/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WEEN | 4/21/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/21/2017 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HUNTER HAYES | 4/21/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE MAINE | 4/21/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2017 | SOUTHPOINTSHOWROOMATSOUTHPOINTHOTELCASINOANDSPA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIGHLY SUSPECT | 4/21/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2017 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIGUEL | 4/21/2017 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DIET CIG | 4/21/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/22/2017 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAZ JOBRANI | MAZ JOBRANI | 792723015000398910 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/22/2017 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TAMPA BAY STORM | TAMPA BAY STORM V CLEVELAND GLADIATORS | 936839233712609059 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | 4/22/2017 | HOCHUNKGAMINGWIDELLS_BARABOO_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HO-CHUNK GAMING WI-DELLS | BARABOO | WI | BARABOO, WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE CLAIRVOYANTS | THE CLAIRVOYANTS | 504493557283575801 | 0 | 0 | BARABOO, WI | | |
| | 4/22/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504493505593748100 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/22/2017 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | HARVEST | 504492525703925450 | 0 | 0 | BLOOMINGTON, IL | | |
| | 4/22/2017 | AMERICANLEGIONMEMORIALSTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN LEGION MEMORIAL STADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | STADIUM | | 10500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHARLOTTE HOUNDS | CHARLOTTE HOUNDS VS. DENVER OUTLAWS | 1008896862036719340 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 4/22/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ROCKY MOUNTAIN EXPRESS | ROCKY MOUNTAIN EXPRESS, RATED G | 144205810988519751 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 4/22/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | IN & OF ITSELF | IN & OF ITSELF | 216263229221003495 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/22/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | U.S. BANK STADIUM TOUR | U.S. BANK STADIUM TOUR | 432435878095116916 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 4/22/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ORLANDO SOLAR BEARS | ORLANDO SOLAR BEARS VS. FLORIDA EVERBLADES | 2450048949184804487 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 4/22/2017 | AUGUSTACIVICCENTER_AUGUSTA_ME | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUSTA CIVIC CENTER | AUGUSTA | ME | AUGUSTA-WATERVILLE, ME | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | KORA SHRINE CIRCUS | 72148104462497617 | 0 | 0 | AUGUSTA-WATERVILLE, ME | | |
| | 4/22/2017 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ORLANDO PRIDE | ORLANDO PRIDE VS. WASHINGTON SPIRIT | 2450048845387832472 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 4/22/2017 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UCF KNIGHTS BASEBALL | UCF KNIGHTS BASEBALL VS. UNIVERSITY OF CONNECTICUT HUSKIES BASEBALL | 2450048597832933049 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 4/22/2017 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | NFL | 82500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | METLIFE STADIUM VIP TOURS | 90700106035600 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/22/2017 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE BLACK ACADEMY OF ARTS AND LETTERS | COMEDY NIGHT AT THE MUSE FEATURING TALENT | 864780246052003624 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 4/22/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER | | 2158 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAWAII OPERA THEATRE | HAWAII OPERA THEATRE - SOL3 MIO | 720665592474711490 | 0 | 0 | URBAN HONOLULU, HI | | |
| GOAPELE | 4/22/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | GOAPELE | GOAPELE | 1513299882840763205 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/22/2017 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | TURNERSTUDIOTHEATREATCLARKSTATEPERFORMINGARTSCENTER_SPRINGFIELD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| X AMBASSADORS | 4/22/2017 | STJOSEPHCIVICARENA_STJOSEPH_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | JACKIEROBINSONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEATS ANTIQUE | 4/22/2017 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2017 | TILSONAUDITORIUM_TERREHAUTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | ROYWILKINSPARKATMERRICKBLVDBAISLEYBLVDQUEENS_JAMAICA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 4/22/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2017 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2017 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DEADMAU5 | 4/22/2017 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/22/2017 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN REGAN | 4/22/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2017 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHERYL CROW | 4/22/2017 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| TESTAMENT | 4/22/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2017 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA MS | 4/22/2017 | FREEMANCOLISEUM_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 4/22/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/22/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/22/2017 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD |
| | 4/23/2017 | VANDERBILTUNIVERSITYALUMNILAWN_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VANDERBILT UNIVERSITY ALUMNI LAWN | NASHVILLE | TN |
| | 4/23/2017 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA |
| | 4/23/2017 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF CONCERT HALL | TAMPA | FL |
| | 4/23/2017 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN |
| MARSHA AMBROSIUS | 4/23/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL |
| | 4/23/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| | 4/23/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL |
| | 4/23/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA |
| CHRIS TOMLIN | 4/23/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX |
| | 4/23/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| DAVID CROSBY | 4/23/2017 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA |
| | 4/23/2017 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RALPH FREUD PLAYHOUSE | LOS ANGELES | CA |
| | 4/23/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY |
| | 4/23/2017 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM |
| | 4/23/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| | 4/23/2017 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA |
| | 4/23/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV |
| | 4/23/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL |
| | 4/23/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV |
| | 4/23/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY |
| | 4/23/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC |
| | 4/23/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH |
| | 4/23/2017 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN |
| | 4/23/2017 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN |
| ALICE COOPER | 4/23/2017 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANK OF SPRINGFIELD CENTER | SPRINGFIELD | IL |

| bw_venue_id | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CFGBANKARENA_BALTIMORE_MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | OTHER | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VANDERBILTUNIVERSITYALUMNILAWN_NASHVILLE_TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESHRINEONAIRLINE_METAIRIE_LA | NEW ORLEANS-METAIRIE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| USFCONCERTHALL_TAMPA_FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESORLANDO_ORLANDO_FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DRURYLANETHEATRE_OAKBROOKTERRACE_IL | | THEATER | | 971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CITIZENSOPERAHOUSE_BOSTON_MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HEBCENTERATCEDARPARK_CEDARPARK_TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 1400 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| RALPHFREUDPLAYHOUSE_LOSANGELES_CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | ALBUQUERQUE, NM | STADIUM | | 21027 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BALBOATHEATRE_SANDIEGO_CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WALTERKERRTHEATRE_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLETCHERHALL_DURHAM_NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SNHUARENA_MANCHESTER_NH | MANCHESTER-NASHUA, NH | ARENA | OTHER | 11770 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLOWESMEMORIALHALL_INDIANAPOLIS_IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2096 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMESCENTER_BURNSVILLE_MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | SPRINGFIELD, IL | CONFERENCE CENTER | | 7700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

[redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CFGBANKARENA_BALTIMORE_MD | | | | | | | RINGLING BROS. AND BARNUM & BAILEY PRESENTS OUT OF THIS WORL | RINGLING BROS. AND BARNUM & BAILEY PRESENTS OUT OF THIS WORLD | 1513299157541803531 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | 39 | -77 |
| VANDERBILTUNIVERSITYALUMNILAWN_NASHVILLE_TN | | | | | | | RITES OF SPRING | RITES OF SPRING - 2 DAY PASS | 1945645538568174561 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| THESHRINEONAIRLINE_METAIRIE_LA | | | | | | | NEW ORLEANS BABY CAKES | NEW ORLEANS BABY CAKES VS. OMAHA STORM CHASERS | 1945645520260524681 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| USFCONCERTHALL_TAMPA_FL | | | | | | | USF SYMPHONY ORCHESTRA | USF SYMPHONY ORCHESTRA | 936839388267005466 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | | | | | | | BUTLER UNIVERSITY CHORALE ENSEMBLE | BUTLER CHORAL CONCERT | 360377677918913070 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | THE M.E. TOUR | THE M.E. TOUR FEATURING MARSHA AMBROSIUS AND ERIC BENET | 2450048869232232046 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216261532977039380 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DRURYLANETHEATRE_OAKBROOKTERRACE_IL | | | | | | | DRURY LANE THEATRE PRESENTS - CHICAGO | DRURY LANE THEATRE PRESENTS - CHICAGO | 504493475790671542 | 0 | 0 | | | |
| CITIZENSOPERAHOUSE_BOSTON_MA | | | | | | | THE KING AND I (TOURING) | THE KING AND I (TOURING) | 72147117444584647 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| HEBCENTERATCEDARPARK_CEDARPARK_TX | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 7 | | CHRIS TOMLIN | CHRIS TOMLIN WORSHIP NIGHT IN AMERICA 2017 | 4179429909004496955 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | | | | | | | ABSINTHE | ABSINTHE | 1657413984599635821 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | | DAVID CROSBY | AN EVENING WITH DAVID CROSBY & FRIENDS | 720666353037095077 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| RALPHFREUDPLAYHOUSE_LOSANGELES_CA | | | | | | | ANYTHING GOES | ANYTHING GOES | 792724179607314036 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | | | | | | | STOMP (NY) | STOMP (NY) | 216261725595443634 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. TACOMA RAINIERS | 2161818228852204602 | 0 | 0 | ALBUQUERQUE, NM | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | | | | | | | BRIT FLOYD THE WORLDS GREATEST PINK FLOYD SHOW | BRIT FLOYD THE WORLDS GREATEST PINK FLOYD SHOW | 1008896643703333417 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| BALBOATHEATRE_SANDIEGO_CA | | | | | | | SAN DIEGO GAY MEN'S CHORUS | SAN DIEGO GAY MEN'S CHORUS PRESENTS: BROADWAY NOW! | 720665674702003526 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | | | | | | X COUNTRY | X COUNTRY | 4107372374611617296 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2377991070596207872 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | | | | | | | VEGAS! THE SHOW | VEGAS! THE SHOW | 1657414233234279856 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| WALTERKERRTHEATRE_NEWYORK_NY | | | | | | | AMELIE (NY) | AMÃ©LIE (NY) | 216262321742354367 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FLETCHERHALL_DURHAM_NC | | | | | | | NORTH CAROLINA YOUTH TAP ENSEMBLE | NORTH CAROLINA YOUTH TAP ENSEMBLE | 1008896957118730681 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| SNHUARENA_MANCHESTER_NH | | | | | | | RINGLING BROS. AND BARNUM & BAILEY PRESENTS CIRCUS XTREME | RINGLING BROS. AND BARNUM & BAILEY PRESENTS CIRCUS XTREME | 72148225947311208 | 0 | 0 | MANCHESTER-NASHUA, NH | 43 | -71 |
| CLOWESMEMORIALHALL_INDIANAPOLIS_IN | | | | | | | GISELLE | GISELLE | 360377004004316636 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| AMESCENTER_BURNSVILLE_MN | | | | | | | CHAMELEON THEATRE CIRCLE | CHAMELEON THEATRE CIRCLE PRESENTS: SIDE SHOW | 432434326205830542 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | 1 | ROCK | ROCK \| METAL \| PUNK | 0 | | ALICE COOPER | ALICE COOPER | 504492801072575143 | 0 | 0 | SPRINGFIELD, IL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/25/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2017 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE NEW PORNOGRAPHERS | 4/25/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/25/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/25/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TYCHO | 4/25/2017 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAYDAY PARADE | 4/25/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/25/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2017 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLINK-182 | 4/25/2017 | OAKMOUNTAINAMPHITHEATRE_PELHAM_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/25/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | | 3900 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 3000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OAK MOUNTAIN AMPHITHEATRE | PELHAM | AL | BIRMINGHAM, AL | AMPHITHEATER | | 10300 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | THURSDAY | THURSDAY | 576551168276386822 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | CRAZY GIRLS | CRAZY GIRLS | 4107372483234134173 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | COLORADO ROCKIES | COLORADO ROCKIES VS. WASHINGTON NATIONALS | 2161817528433054128 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | | | | | | OKLAHOMA CITY DODGERS | OKLAHOMA CITY DODGERS VS. MEMPHIS REDBIRDS | 864781604358596420 | 0 | 0 | OKLAHOMA CITY, OK | | |
| 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 1 | | THE NEW PORNOGRAPHERS | THE NEW PORNOGRAPHERS | 72147945722768204 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251486935432828760 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314738995042595343 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| ELECTRONIC | 0 | | TYCHO | TYCHO | 2161818173898167836 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | | MAYDAY PARADE | MAYDAY PARADE - A LESSON IN ROMANTICS 10TH ANNIVERSARY TOUR | 360377592897701687 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | CIRQUE DU SOLEIL: LA NOUBA | CIRQUE DU SOLEIL: LA NOUBA | 2450048669774283550 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216263396356805392 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NEIL DEGRASSE TYSON | NEIL DEGRASSE TYSON | 89257491182539 | 0 | 0 | SYRACUSE, NY | | |
| 0 | 1 | ROCK | ROCK \| PUNK | 10 | | BLINK-182 | BLINK-182 | 2305933460115785095 | 0 | 0 | BIRMINGHAM, AL | 33 | -87 |
| | | | | | | WICKED (NY) | WICKED (NY) | 216261828544706417 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/26/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KANSAS | 4/26/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BUDDY GUY | 4/26/2017 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GNASH | 4/26/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BACKSTREET BOYS | 4/26/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/26/2017 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/26/2017 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/26/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/26/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MASTODON | 4/26/2017 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COHEED AND CAMBRIA | 4/26/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/26/2017 | JIMMYJOHNSFIELD_UTICA_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2017 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BREAKING BENJAMIN | 4/26/2017 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/26/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/27/2017 | MEMORIALHALL_CHAPELHILL_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLEEKER | 4/27/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANIEL TOSH | 4/27/2017 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/27/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARAH SILVERMAN | 4/27/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MOVIES | 4/27/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 4/27/2017 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG FREEDIA | 4/27/2017 | MEZZANINE_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALICE COOPER | 4/27/2017 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAVIS SCOTT | 4/27/2017 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | BASILICAOFSTADALBERT_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/27/2017 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOR KING & COUNTRY | 4/27/2017 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| raw_artist | [redacted] | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA SYMPHONY ORCHESTRA | [redacted] | | | | | | | | NORTH CAROLINA SYMPHONY- SCHUBERT'S "THE GREAT " SYMPHONY | 1008895066869963439 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| BLEEKER | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | | BLEEKER/ BEWARE OF DARKNESS | 72148226248974635 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| GREATER TUNA | | | | | | | | | GREATER TUNA | 1945645571107467432 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| HAMILTON (NY) | | | | | | | | | HAMILTON (NY) | 216261532977236000 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DANIEL TOSH | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | TOSH.SHOW ON CAMPUS | 1945645515663644686 | 0 | 0 | BATON ROUGE, LA | 30 | -91 |
| NONE | | | | | | | | | SPAMILTON | 504492832144580155 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| RALPHIE MAY | | | | | | | | | RALPHIE MAY: NO APOLOGIES | 4107373616454208671 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SARAH SILVERMAN | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | SARAH SILVERMAN | 72147938504955479 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THE BOOK OF MORMON (NEW YORK, NY) | | | | | | | | | THE BOOK OF MORMON (NEW YORK, NY) | 216261576060203931 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CIRQUE DU SOLEIL: THE BEATLES LOVE | | | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314738707836654978 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NONE | | | 0 | 0 | | | 0 | | DANCE TO THE MOVIES | 89652987012898 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| VIRGINIA INTERNATIONAL TATTOO | | | | | | | | | VIRGINIA INTERNATIONAL TATTOO | 72146208071770232 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| PRESENT LAUGHTER (NY) | | | | | | | | | PRESENT LAUGHTER (NY) | 216262288083539797 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SHARK REEF AT THE MANDALAY BAY HOTEL & CASINO | | | | | | | | | SHARK REEF AT THE MANDALAY BAY HOTEL & CASINO | 3314738960309299965 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DJ SANDHU | | | | | | | | | 2017 BATTLE OF THE SEXES STARRING DJ SANDHU | 2017703273407275721 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| DAYTON DRAGONS | | | | | | | | | DAYTON DRAGONS VS. GREAT LAKES LOONS | 1585357604753971900 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| BIG FREEDIA | | | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 0 | | BIG FREEDIA | 2017702976665831721 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| JABBAWOCKEEZ | | | | | | | | | JABBAWOCKEEZ | 3314738755017541954 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BLUE MAN GROUP | | | | | | | | | BLUE MAN GROUP | 504493505587915295 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| ALICE COOPER | | | 0 | 1 | ROCK | ROCK \| METAL \| PUNK | 0 | | ALICE COOPER | 72147229376528835 | 0 | 0 | ROANOKE, VA | | |
| TAMPA TARPONS | | | | | | | | | TAMPA YANKEES VS. CLEARWATER THRESHERS | 936839384347435071 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| ROME BRAVES | | | | | | | | | ROME BRAVES VS. WEST VIRGINIA POWER | 1008895758309881515 | 0 | 0 | ROME, GA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEREMY CAMP | 4/28/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/28/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| STYX | 4/28/2017 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTIC CITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIFE OF AGONY | 4/28/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | USAFILMFESTIVALATANGELIKAFILMCENTER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAC KING | 4/28/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BREAKING BENJAMIN | 4/28/2017 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | CRAMTONAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAWES | 4/28/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ROCK | 4/28/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYNYRD SKYNYRD | 4/28/2017 | STARPLAZATHEATRE_MERRILLVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| CHRIS BROWN | 4/28/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/28/2017 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/28/2017 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/29/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | SLOW BURN THEATRE CO: AIDA | 936837451658735551 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 4/29/2017 | MTBANKSTADIUM_BALTIMORE_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | M&T BANK STADIUM | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM | NFL | 71008 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | RAVENS FLOCK FESTIVAL | 1513300080993919253 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 4/29/2017 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WELLS METZ THEATRE | BLOOMINGTON | IN | BLOOMINGTON, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | NEW MOVES | 360377360806723304 | 0 | 0 | BLOOMINGTON, IN | | |
| | 4/29/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BIBLE BINGO - AN ACT OF CHARITY | BIBLE BINGO - AN ACT OF CHARITY | 504492758413498468 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/29/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASHMAN FIELD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | MINOR | 9334 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LAS VEGAS AVIATORS | LAS VEGAS 51S VS. ALBUQUERQUE ISOTOPES | 1657415113262655396 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/29/2017 | JACKPOTJUNCTIONCASINOHOTEL_MORTON_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKPOT JUNCTION CASINO HOTEL | MORTON | MN | | THEATER | | 1900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE PURPLE XPERIENCE | THE PURPLE XPERIENCE | 432435902791494159 | 0 | 0 | | | |
| | 4/29/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KING'S ROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | X ROCKS | X ROCKS SEXY TOPLESS REVUE | 4107372370238127263 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/29/2017 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MONSTER JAM | MONSTER JAM | 360377679891763840 | 0 | 0 | EVANSVILLE, IN | 38 | -88 |
| | 4/29/2017 | MEYERHOFFSYMPHONYHALL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEYERHOFF SYMPHONY HALL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | GOLDEN DRAGON ACROBATS | GOLDEN DRAGON ACROBATS | 1513299830801835525 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| CHRIS TOMLIN | 4/29/2017 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RENO EVENTS CENTER | RENO | NV | RENO, NV | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 7 | | CHRIS TOMLIN | CHRIS TOMLIN PRESENTS WORSHIP NIGHT IN AMERICA | 1657414178289366148 | 0 | 0 | RENO, NV | | |
| | 4/29/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHARLIE AND THE CHOCOLATE FACTORY (NY) | CHARLIE AND THE CHOCOLATE FACTORY (NY) | 216261898356962727 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/29/2017 | JACKIEROBINSONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKIE ROBINSON STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 7563 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UCLA BRUINS BASEBALL | UCLA BRUINS BASEBALL VS. CAL POLY MUSTANGS BASEBALL | 792723241735036287 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 4/29/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | JENNIFER ROMAS | JENNIFER ROMAS SEXXY | 1657414140597463912 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/29/2017 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | RAINBOW FISH | CHILDREN'S SERIES SHOW + WORKSHOP: RAINBOW FISH | 144204582025637503 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | 4/29/2017 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE | FL | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CLOUD 9 | CLOUD 9 | 936839327594226170 | 0 | 0 | | | |
| PJ HARVEY | 4/29/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 3700 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| OTHERS \| FOLK & TRADITIONAL | 0 | | PJ HARVEY | PJ HARVEY | 4179430101764754101 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 4/29/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | HEDWIG AND THE ANGRY INCH | HEDWIG & THE ANGRY INCH | 1657415393024303389 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/29/2017 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/29/2017 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| TESTAMENT | 4/29/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 4/29/2017 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 4/29/2017 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDERS PARK | COLUMBIA | SC | COLUMBIA, SC | |
| | 4/29/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/29/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 4/29/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 4/29/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| ALI WONG | 4/29/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DARIUSH | 4/29/2017 | FLINTCENTER_CUPERTINO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLINT CENTER | CUPERTINO | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| 21 SAVAGE | 4/29/2017 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| FOREIGNER | 4/29/2017 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MJ NESHEIWAT CONVENTION CENTER | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | MISC |
| MORRIS DAY | 4/29/2017 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| GNASH | 4/29/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| KOOL & THE GANG | 4/29/2017 | WINDSORBALLROOM_FRENCHLICK_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINDSOR BALLROOM | FRENCH LICK | IN | | MISC |
| | 4/29/2017 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORGAN STATE UNIVERSITY - MURPHY FINE ARTS CENTER | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 4/29/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/29/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 4/29/2017 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| | 4/29/2017 | JOHNCROPPSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN CROPP STADIUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| | 4/29/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| GABRIEL IGLESIAS | 4/29/2017 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| | 4/29/2017 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/29/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 4/29/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ERIC CHURCH | 4/29/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/30/2017 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| CHRIS TOMLIN | 4/30/2017 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA |
| | 4/30/2017 | COWPALACEARENAEVENTCENTER_DALYCITY_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COW PALACE ARENA & EVENT CENTER | DALY CITY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 4/30/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/30/2017 | USAFILMFESTIVALATANGELIKAFILMCENTER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA FILM FESTIVAL AT ANGELIKA FILM CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 4/30/2017 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| MERCYME | 4/30/2017 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| JOE WALSH | 4/30/2017 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK | | CLUB |
| | 4/30/2017 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA |
| THE TIME JUMPERS | 4/30/2017 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUSS AUDITORIUM | SPRINGFIELD | OH | SPRINGFIELD, OH | THEATER |
| | 4/30/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/30/2017 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 4/30/2017 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 4/30/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 4/30/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/30/2017 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER |
| | 4/30/2017 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 4/30/2017 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA |
| PALOMA SAN BASILIO | 4/30/2017 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 4/30/2017 | FONNERPARK_GRANDISLAND_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FONNER PARK | GRAND ISLAND | NE | GRAND ISLAND, NE | STADIUM |
| | 4/30/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/30/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GNASH | 4/30/2017 | THECABOOZE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOOZE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CLUB |
| | 4/30/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 4/30/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER |
| THE FRAY | 4/30/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 4/30/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/30/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICK JENKINS | 4/30/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/30/2017 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/30/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/30/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/30/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/30/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2017 | FAIRGROUNDSRACECOURSESLOTS_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2017 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 5/1/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/1/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KYLE | 5/1/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/1/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/1/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVE CHAPPELLE | 5/1/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/1/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2017 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/1/2017 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAVIS SCOTT | 5/2/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 |
| CHRIS BROWN | 5/2/2017 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/2/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| T.I. | 5/2/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 1 | 0 | 0 |
| | 5/2/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| ALL THAT REMAINS | 5/2/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| JOJO | 5/2/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | ROYWILKINSPARKATMERRICKBLVDBAISLEYBLVDQUEENS_JAMAICA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/2/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| A PERFECT CIRCLE | 5/2/2017 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/2/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/2/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE |
| CASTING CROWNS | 5/4/2017 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE |
| JERRY DOUGLAS | 5/4/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK |
| | 5/4/2017 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK |
| | 5/4/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK |
| | 5/4/2017 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES |
| | 5/4/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM |
| | 5/4/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS |
| TREY SONGZ | 5/4/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO |
| | 5/4/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO |
| | 5/4/2017 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK |
| | 5/4/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASHMAN FIELD | LAS VEGAS |
| CHRIS TOMLIN | 5/4/2017 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE |
| | 5/4/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND |
| | 5/4/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO |
| TOM PAPA | 5/4/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| TOSHI REAGON | 5/4/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYCE HALL | LOS ANGELES |
| | 5/4/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| | 5/4/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK |
| | 5/4/2017 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EFFINGHAM PERFORMANCE CENTER | EFFINGHAM |
| | 5/4/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA |
| | 5/4/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS |
| | 5/4/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS |
| CLINT BLACK | 5/4/2017 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE |
| | 5/4/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR |
| PETE CORREALE | 5/4/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA |
| WEEZER | 5/4/2017 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/5/2017 | CLIFFHAGANSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLIFF HAGAN STADIUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| | 5/5/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 5/5/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| JAX ANDERSON | 5/5/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| ANIMOTION | 5/5/2017 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 5/5/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| TECH N9NE | 5/5/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 5/5/2017 | ROYWILKINSPARKATMERRICKBLVDBAISLEYBLVDQUEENS_JAMAICA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROY WILKINS PARK AT MERRICK BLVD & BAISLEY BLVD (QUEENS) | JAMAICA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/5/2017 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | THE CORBIN ARENA | CORBIN | KY | CORBIN, KY | ARENA |
| | 5/5/2017 | BBKINGBLUESCLUBGRILL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | B.B. KING BLUES CLUB & GRILL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/5/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/5/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/5/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 5/5/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/5/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| JIM GAFFIGAN | 5/5/2017 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK | | CLUB |
| | 5/5/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/5/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 5/5/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 5/5/2017 | RENOSPARKSCONVENTIONCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RENO-SPARKS CONVENTION CENTER | RENO | NV | RENO, NV | ARENA |
| ERIC ROBERSON | 5/5/2017 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 5/5/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 5/5/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| CHRIS TOMLIN | 5/5/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 5/5/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 5/5/2017 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 5/5/2017 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAYHOUSE | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| | 5/5/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 5/5/2017 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| OLD CROW MEDICINE SHOW | 5/5/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/5/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 5/5/2017 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| | 5/5/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 5/5/2017 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX FINE ARTS RECITAL HALL | EL PASO | TX | EL PASO, TX | |
| SONDRE LERCHE | 5/5/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| JIM BREUER | 5/5/2017 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| BASTILLE | 5/5/2017 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER |
| JOSH TURNER | 5/5/2017 | HIGHTCROPPERINLETPARKINGLOT_OCEANCITY_MD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH T. CROPPER INLET PARKING LOT | OCEAN CITY | MD | OCEAN PINES, MD | MISC |
| CITIZEN COPE | 5/5/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 5/5/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 5/5/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| DRACO ROSA | 5/5/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 5/5/2017 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/5/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 5/5/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| WILLIE NELSON | 5/5/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| DIMITRI VEGAS | 5/5/2017 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| MAC KING | 5/5/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/5/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/5/2017 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | | AMPHITHEATER |
| | 5/5/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/5/2017 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO ONE RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 5/5/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/5/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| LA OREJA DE VAN GOGH | 5/5/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| GANJA WHITE NIGHT | 5/5/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| KOOL & THE GANG | 5/5/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| ANDREW MCMAHON | 5/5/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| NTH POWER | 5/5/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| JESSICA HERNANDEZ AND THE DELTAS | 5/5/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 5/5/2017 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 5/5/2017 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/6/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KATT WILLIAMS | 5/6/2017 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| DANIEL TOSH | 5/6/2017 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | PROVIDENT CREDIT UNION EVENT CENTER | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 5/6/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 5/6/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| DADA LIFE | 5/6/2017 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POOL AT TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 5/6/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 5/6/2017 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 5/6/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/6/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 5/6/2017 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA |
| | 5/6/2017 | CLIFFHAGANSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLIFF HAGAN STADIUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| WHITE REAPER | 5/6/2017 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON | KY | CINCINNATI, OH-KY-IN | CLUB |
| | 5/6/2017 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| | 5/6/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 5/6/2017 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| | 5/6/2017 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| | 5/6/2017 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| FREDDY CANNON | 5/6/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER |
| | 5/6/2017 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER |
| | 5/6/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 5/6/2017 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA |
| TODD RUNDGREN | 5/6/2017 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER |
| | 5/6/2017 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 5/6/2017 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | THE CORBIN ARENA | CORBIN | KY | CORBIN, KY | ARENA |
| | 5/6/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ANDREW SCHULZ | 5/6/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 5/6/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| ERIC CHURCH | 5/6/2017 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| | 5/6/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/6/2017 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 5/6/2017 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAENA THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/6/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 5/6/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/6/2017 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| BIG SEAN | 5/6/2017 | GLENHELENAMPHITHEATER_SANBERNARDINO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | GLEN HELEN AMPHITHEATER | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | AMPHITHEATER |
| | 5/6/2017 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 5/6/2017 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM |
| | 5/6/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 5/6/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/6/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 5/6/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/6/2017 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 5/6/2017 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA |
| THE MAVERICKS | 5/6/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 5/6/2017 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/6/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 5/6/2017 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JESSE HALL AUDITORIUM | COLUMBIA | MO | COLUMBIA, MO | THEATER |
| POISON | 5/6/2017 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CHEROKEE RESORT EVENT CENTER | CHEROKEE | NC | | MISC |
| JAKE SHIMABUKURO | 5/6/2017 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 5/6/2017 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER |
| | 5/6/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| | 5/6/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| PATTI LABELLE | 5/6/2017 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA | THEATER |
| STEVE WINWOOD | 5/6/2017 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| JAMESTOWN REVIVAL | 5/6/2017 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 5/6/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/6/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/6/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/6/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 5/6/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KING'S ROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/6/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE MAINE | 5/6/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| CAL VERDUCHI | 5/6/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 5/6/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/6/2017 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENECA ALLEGANY RESORT & CASINO EVENT CENTER | SALAMANCA | NY | OLEAN, NY | CONFERENCE CEN |
| BLUE OCTOBER | 5/6/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/6/2017 | UNIVERSITYOFDELAWARE_NEWARK_DE | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DELAWARE | NEWARK | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 5/6/2017 | WHEELINGISLANDSHOWROOM_WHEELING_WV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHEELING ISLAND SHOWROOM | WHEELING | WV | WHEELING, WV-OH | |
| | 5/6/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/6/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| DRAKE WHITE | 5/6/2017 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 5/6/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 5/6/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 5/6/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 5/6/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/6/2017 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 5/6/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TYCHO | 5/6/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER |
| | 5/6/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/6/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/6/2017 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 5/6/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 5/6/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| WHICH ONE'S PINK | 5/6/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| REO SPEEDWAGON | 5/6/2017 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INN OF THE MOUNTAIN GODS RESORT & CASINO | MESCALERO | NM | ALAMOGORDO, NM | MISC |
| MARTY STUART | 5/6/2017 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 5/6/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/6/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/6/2017 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| GREENSKY BLUEGRASS | 5/6/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 5/6/2017 | NINEFINEIRISHMEN_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NINE FINE IRISHMEN | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/6/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| KEITH SWEAT | 5/6/2017 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| MARION MEADOWS | 5/6/2017 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHROME SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| BEN HARPER | 5/6/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 5/6/2017 | DANAAUDITORIUMGUILFORDCOLLEGE_GREENSBORO_NC | | | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANA AUDITORIUM - GUILFORD COLLEGE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | |
| | 5/6/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| | 5/6/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/6/2017 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCCOY CENTER | NEW ALBANY | OH | COLUMBUS, OH | |
| TWIDDLE | 5/6/2017 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| | 5/6/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/6/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| BRIAN WILSON | 5/6/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 5/6/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/6/2017 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | NAVYPIER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| PIXIES | 5/6/2017 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| THE CULT | 5/6/2017 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | CHAMPIONSSQUARE_NEWORLEANS_LA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 1 |
| | 5/6/2017 | THECULLENTHEATER_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | WINTERSPRINGSTOWNCENTER_WINTERSPRINGS_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| BILLY IDOL | 5/6/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | LUMIEREPLACE_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 5/6/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 |
| NF | 5/6/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | HELENOFTROYCOMPLEX_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/6/2017 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| LUKE BRYAN | 5/6/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/6/2017 | KAUFMANHALL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/7/2017 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/7/2017 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| CHANCE THE RAPPER | 5/7/2017 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 |
| THE BLACK ANGELS | 5/7/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| BASTILLE | 5/7/2017 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | NAVYPIER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 |
| | 5/7/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/7/2017 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/7/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MAGNETIC FIELDS | 5/7/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 5/7/2017 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER |
| | 5/7/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| ANDREW MCMAHON | 5/7/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 5/7/2017 | SYMPHONYHALL_SPRINGFIELD_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SYMPHONY HALL | SPRINGFIELD | MA | SPRINGFIELD, MA | THEATER |
| | 5/7/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 5/7/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 5/7/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ANDREW SCHULZ | 5/7/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| REAL ESTATE | 5/7/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| THE RECORD COMPANY | 5/8/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/8/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/8/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/8/2017 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| | 5/8/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/8/2017 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 5/8/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/8/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/8/2017 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 5/8/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 5/8/2017 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 5/8/2017 | NAVYPIER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NAVY PIER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | OUTDOOR VENUE |
| | 5/8/2017 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| TODD RUNDGREN | 5/8/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| BLACKBEAR | 5/8/2017 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE RITZ YBOR | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| | 5/8/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 5/8/2017 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| | 5/8/2017 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| NOTHING MORE | 5/8/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/8/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/8/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/8/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | | | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/8/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| LEA MICHELE | 5/8/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| CHEVELLE | 5/8/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 5/8/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/8/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/8/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| AMON AMARTH | 5/8/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| MASTODON | 5/8/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |

[illegible]

[redacted]

| ..._total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| OTHERS \| BLUES \| FOLK & TRADITIONAL | 0 | | THE MAGNETIC FIELDS | THE MAGNETIC FIELDS | 1080953224408085797 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | | NONE | PETER PAN THE BALLET | 1513300016041385459 | 0 | 0 | HAGERSTOWN-MARTINSBURG, MD-WV | | |
| | | | | | | | | THE ATLANTA OPERA | THE ATLANTA OPERA PRESENTS TURANDOT | 1008895448345293474 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES | 1 | | ANDREW MCMAHON IN THE WILDERNESS | ANDREW MCMAHON IN THE WILDERNESS | 2017702139092747185 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | | | PEPPA PIG | PEPPA PIG LIVE! | 72146833185320651 | 0 | 0 | SPRINGFIELD, MA | | |
| | | | | | | | | SCOTT BRADLEE'S POSTMODERN JUKEBOX | SCOTT BRADLEE'S POSTMODERN JUKEBOX | 1945645454897858942 | 0 | 0 | KNOXVILLE, TN | | |
| | | | | | | | | NONE | LAZY E RED DIRT REINING | 864781987968465602 | 0 | 0 | OKLAHOMA CITY, OK | | |
| | | | | | | | | LE REVE | LE REVE AT WYNN LAS VEGAS | 1657415437044062646 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD \| ELECTRONIC | 0 | | ANDREW SCHULZ | ANDREW SCHULZ | 2017703221463846345 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| FOLK & TRADITIONAL | 0 | | REAL ESTATE | REAL ESTATE | 72147990232008235 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | THE RECORD COMPANY | THE RECORD COMPANY | 90511842203970 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314738715836836253 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 2162620822221136396 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | MISSISSIPPI BRAVES | MISSISSIPPI BRAVES VS. MOBILE BAYBEARS | 1945644562577198284 | 0 | 0 | JACKSON, MS | | |
| | | | | | | | | HOTTIX | SECOND CITY'S IMPROV ALL STARS-UP COMEDY CLUB AT SECOND CITY | 2377990311041571903 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. LAS VEGAS 51S | 2161818228853122124 | 0 | 0 | ALBUQUERQUE, NM | | |
| | | | | | | | | CATS (NY) | CATS (NY) | 2162619747895416607 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107372374224887712 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | TACOMA RAINIERS | TACOMA RAINIERS VS. NEW ORLEANS BABY CAKES | 1080954515830557154 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | | CHASE FIELD STADIUM TOURS | CHASE FIELD STADIUM TOURS | 1801529215745798447 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | | | DAYTON DRAGONS | DAYTON DRAGONS VS. CEDAR RAPIDS KERNELS | 1585357604754954976 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| | | | | | | | | EXHIBITIONISM - THE ROLLING STONES - DELIVERED BY DHL | EXHIBITIONISM - THE ROLLING STONES - DELIVERED BY DHL | 2377991109205044133 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | | GWINNETT BRAVES | GWINNETT BRAVES VS. TOLEDO MUD HENS | 1008896870304083922 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | TODD RUNDGREN | TODD RUNDGREN: WHITE KNIGHT - THE CHIVALROCK TOUR | 360378485173798129 | 0 | 0 | CLEVELAND, OH | | |
| | | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| HIP-HOP & RAP \| ELECTRONIC | 1 | | BLACKBEAR | ONES TO WATCH PRESENTS BLACKBEAR - DIGITAL DRUGTOUR | 936839337278424589 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/9/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| MASTODON | 5/9/2017 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/9/2017 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/10/2017 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/10/2017 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| QUINN SULLIVAN | 5/10/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| FEIST | 5/10/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| FATHER JOHN MISTY | 5/10/2017 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/10/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/10/2017 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/10/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/10/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| ANDREW MCMAHON | 5/10/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/10/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/10/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| JAZZ CARTIER | 5/10/2017 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| INDIGO GIRLS | 5/10/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| BARENAKED LADIES | 5/10/2017 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/10/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| CHRISTOPHER CROSS | 5/10/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| THE BLACK ANGELS | 5/10/2017 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| ALICE COOPER | 5/10/2017 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/10/2017 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIXIES | 5/11/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC |
| | 5/11/2017 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KELLER AUDITORIUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA |
| | 5/11/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV | RENO, NV |
| | 5/11/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| BRIAN MCKNIGHT | 5/11/2017 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ |
| | 5/11/2017 | FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - THEATRE LAB IN THE PARLIAMENT HALL | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| CHARLIE WILSON | 5/11/2017 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| MAC KING | 5/11/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| MARY J. BLIGE | 5/11/2017 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC |
| CHRIS STAPLETON | 5/11/2017 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC |
| FRANKIE VALLI & THE FOUR SEASONS | 5/11/2017 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX |
| | 5/11/2017 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC |
| | 5/11/2017 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE MCCOMBS EMPIRE THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX |
| | 5/11/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA |
| ERIC CHURCH | 5/11/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI |
| | 5/11/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 5/11/2017 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV |
| SPOON | 5/11/2017 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH |
| | 5/11/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR |
| | 5/11/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 5/11/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| MIDNIGHT OIL | 5/11/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| | 5/11/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/12/2017 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| RAHAT FATEH ALI KHAN | 5/12/2017 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 5/12/2017 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 5/12/2017 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/12/2017 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROBIN TROWER | 5/12/2017 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2017 | LASVEGASVILLAGE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2017 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 5/12/2017 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE E STREET BAND | 5/12/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/12/2017 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/12/2017 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER | |
| GREENSKY BLUEGRASS | 5/12/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | |
| | 5/12/2017 | THESTAGEATCOCO_COCONUTCREEK_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAGE AT COCO | COCONUT CREEK | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | |
| | 5/12/2017 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| DARK STAR ORCHESTRA | 5/12/2017 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 5/12/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHRIS STAPLETON | 5/12/2017 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | COASTAL CREDIT UNION MUSIC PARK | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | |
| | 5/12/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 5/12/2017 | HISTORICALHUNTSVILLEDEPOTANDROUNDHOUSE_HUNTSVILLE_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORICAL HUNTSVILLE DEPOT AND ROUNDHOUSE | HUNTSVILLE | AL | HUNTSVILLE, AL | | |
| BASTILLE | 5/12/2017 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | |
| GABRIEL IGLESIAS | 5/12/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | OTHER |
| HILLSONG YOUNG & FREE | 5/12/2017 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 5/12/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 5/12/2017 | TPCSAWGRASS_PONTEVEDRABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TPC SAWGRASS | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | OUTDOOR VENUE | |
| LEE BRICE | 5/12/2017 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CHEROKEE RESORT EVENT CENTER | CHEROKEE | NC | | MISC | |
| | 5/12/2017 | TUCSONSYMPHONYCENTER_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TUCSON SYMPHONY CENTER | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | |
| | 5/12/2017 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DECC SYMPHONY HALL | DULUTH | MN | DULUTH, MN-WI | THEATER | |
| | 5/12/2017 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 5/12/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | |
| | 5/12/2017 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | |
| | 5/12/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR |
| BRIAN REGAN | 5/12/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | |
| | 5/12/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | |
| | 5/12/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | |
| | 5/12/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 5/12/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAZZ CARTIER | 5/13/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GABRIEL IGLESIAS | 5/13/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2017 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2017 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2017 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TRAIN | 5/13/2017 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHER | 5/13/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TKA | 5/13/2017 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2017 | HUSKYBASEBALLPARK_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2017 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARLOS VIVES | 5/13/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DAN CUMMINS | 5/13/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2017 | LAKECHARLESEVENTCENTER_LAKECHARLES_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/13/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2017 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KASKADE | 5/13/2017 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/13/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/14/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/14/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB |
| | 5/14/2017 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | |
| K. MICHELLE | 5/14/2017 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 5/14/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/14/2017 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | |
| | 5/14/2017 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL |
| LUPE FIASCO | 5/14/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | |
| | 5/14/2017 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 5/14/2017 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM | |
| | 5/14/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SOMMORE | 5/14/2017 | ARIECROWNTHEATER_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ARIE CROWN THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 5/14/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 5/14/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASHMAN FIELD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | MINOR |
| CHARLIE WILSON | 5/14/2017 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR |
| THE WHISPERS | 5/14/2017 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MABLE HOUSE BARNES AMPHITHEATRE | MABLETON | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | |
| | 5/14/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE RIGHTEOUS BROTHERS | 5/14/2017 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| | 5/14/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 5/14/2017 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROSE | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| KEM | 5/14/2017 | SHOWPLACEARENA_UPPERMARLBORO_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHOW PLACE ARENA | UPPER MARLBORO | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | |
| | 5/14/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/14/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 5/14/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 5/14/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | OTHER |
| DEVIN TOWNSEND PROJECT | 5/14/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | |

[redacted]

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NE | OMAHA, NE-IA | STADIUM | | 23589 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | OLEAN, NY | CONFERENCE CENTER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1500 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 3300 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NE | OMAHA, NE-IA | ARENA | OTHER | 18975 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 1700 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER | | 19500 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| TX | HOUSTON-PASADENA-THE WOODLANDS, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MO | ST. LOUIS, MO-IL | ARENA | NHL | 22000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | OTHER | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | QUEENS COLLEGE DEPARTMENT OF DRAMA, THEATRE & DANCE | EFFERVESCENCE - THE STUDENT CHOREOGRAPHY DANCE SHOWCASE AT M11 | 2089761046845281233 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | GENERAL JACKSON CRUISE BUFFET | GENERAL JACKSON SUNDAY BRUNCH:SUNDAY IN THE SOUTH | 1945645636083131720 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008896836761310079 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | CREIGHTON BLUEJAYS BASEBALL | CREIGHTON BLUEJAYS BASEBALL | 432435885636920386 | 0 | 0 | OMAHA, NE-IA | | |
| | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 2162619779304078O5 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ROCK \| CLASSICAL, ENSEMBLE & OPERA | 0 | | PAUL ANKA | PAUL ANKA | 90422630037463 | 0 | 0 | OLEAN, NY | | |
| 0 | 0 | POP | POP \| SOUNDTRACK, STAGE & SCREEN \| AMERICAN | 0 | | AARON TVEIT | AARON TVEIT | 648607799392538798 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | NONE | C-USA OUTDOOR CHAMPIONSHIP - DAY 4 | 864781476996659508 | 0 | 0 | EL PASO, TX | | |
| 0 | 0 | POP | POP \| LATIN \| METAL | 0 | | ADRIÃ¡N URIBE | IMPARABLES, ADRIAN URIBE Y OMAR CHAPARRO | 2017703108636583667 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | DISCOVER THE DINOSAURS UNLEASHED | DISCOVER THE DINOSAURS UNLEASHED | 432436306740560331 | 0 | 0 | OMAHA, NE-IA | 41 | -96 |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | SMOKEY ROBINSON | THE ICON SMOKEY ROBINSON ON MOTHER'S DAY | 504493767536092835 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | GROUNDHOG DAY (NY) | GROUNDHOG DAY (NY) | 216262180166845142 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 1 | POP | POP \| ALTERNATIVE \| ELECTRONIC \| FOLK & TRADITIONAL | 1 | | SYLVAN ESSO | LIVE NATION PRESENTS SYLVAN ESSO WITH SPECIAL GUEST LUCY DACUS | 1008896845705043237 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | | | | | | STEPHANIE MILLS | MOTHER'S DAY MUSIC FESTIVAL STEPHANIE MILLS WITH SPECIAL GUEST TROOP | 144205605288127090 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | IN & OF ITSELF | IN & OF ITSELF | 216263229224149436 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NONE | POTTERCON | 144205536949858228 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | NONE | IRVING BERLIN'S I LOVE A PIANO | 576549868168898316 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | FUTURE | FUTURE: NOBODY SAFE TOUR | 1008896794417634768 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| | | | | | | RICE OWLS MEN'S BASEBALL | RICE OWLS MEN'S BASEBALL VS. MIDDLE TENNESSEE STATE BASEBALL | 4179430828268749729 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 12 | | CHANCE THE RAPPER | CHANCE THE RAPPER | 432436025368674891 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| SPIRITUALS | 0 | | KIRK FRANKLIN | A MOTHERS DAY CELEBRATION WITH KIRK FRANKLIN AND MARVIN SAPP | 1513299883108479114 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | 39 | -77 |
| | | | | | | COLUMBUS CHILDREN'S THEATRE | ROALD DAHL'S JAMES AND THE GIANT PEACH PRESENTED BY CCT | 360378403751087914 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | NONE | DURHAM BALLET THEATRE: PETER PAN | 1008896947990736246 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | WALNUT STREET THEATRE'S JERRY'S GIRLS | WALNUT STREET THEATRE'S JERRY'S GIRLS | 144203685229714286 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | HANDS ON HISTORY AT YANKEE STADIUM | HANDS ON HISTORY AT YANKEE STADIUM | 2089760816255155059 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | GOSPEL BRUNCH AT HOUSE OF BLUES NEW ORLEANS MOTHERS DAY EARLY SEATING | 1945645511415584198 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/16/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACKBEAR | 5/16/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2017 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RIVAL SONS | 5/16/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID CROSBY | 5/16/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | CLIFFHAGANSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/16/2017 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/18/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2017 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JASON ALDEAN | 5/18/2017 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 5/18/2017 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MAYDAY PARADE | 5/18/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| TECH N9NE | 5/18/2017 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ZZ TOP | 5/18/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2017 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2017 | BBTBALLPARK_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| RICK ROSS | 5/18/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/18/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| WOODS | 5/18/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2017 | BOBWARNFIELD_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| BRIAN MCKNIGHT | 5/18/2017 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/19/2017 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE | LA | BATON ROUGE, LA | MISC |
| | 5/19/2017 | JACKIEROBINSONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKIE ROBINSON STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| QUINN SULLIVAN | 5/19/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| LUKE BRYAN | 5/19/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA |
| | 5/19/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| FAST TIMES | 5/19/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/19/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 5/19/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| MOST WANTED | 5/19/2017 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ELZA SOARES | 5/19/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/19/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/19/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/19/2017 | STATETHEATRENEWJERSEY_NEWBRUNSWICK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STATE THEATRE NEW JERSEY | NEW BRUNSWICK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/19/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 5/19/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/19/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| GEORGE LOPEZ | 5/19/2017 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TULALIP RESORT | TULALIP | WA | | MISC |
| BRANDY | 5/19/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| PRIMUS | 5/19/2017 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| | 5/19/2017 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| PANTHA DU PRINCE | 5/19/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 5/19/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BRAD PAISLEY | 5/19/2017 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 5/19/2017 | BLUEGRASSINTHEBOTTOMS_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEGRASS IN THE BOTTOMS | KANSAS CITY | MO | KANSAS CITY, MO-KS | |

[redacted]

| std_artist | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | THE CHEE WEEZ | THE CHEE WEEZ | 1945645515734358713 | 0 | 0 | BATON ROUGE, LA | | |
| | | | | | | | UCLA BRUINS BASEBALL | UCLA BRUINS BASEBALL VS. UTAH UTES MEN'S BASEBALL | 792723241735822753 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| QUINN SULLIVAN | 0 | 0 | ROCK | ROCK \| BLUES | 0 | | QUINN SULLIVAN | QUINN SULLIVAN | 72148141427559128 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| LUKE BRYAN | 1 | 1 | COUNTRY | COUNTRY | 51 | | LUKE BRYAN | LUKE BRYAN: HUNTIN, FISHIN & LOVIN EVERYDAY TOUR 2017 | 432436165087018789 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | 41 | -90 |
| | | | | | | | STOMP (NY) | STOMP (NY) | 216261729907665580 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| FAST TIMES | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | | FAST TIMES | FAST TIMES | 648608964635149475 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | DRURY LANE THEATRE PRESENTS - CHICAGO | DRURY LANE THEATRE PRESENTS - CHICAGO | 504493475794276216 | 0 | 0 | | | |
| | | | | | | | FUTURE | FUTURE: NOBODY SAFE TOUR | 90475958836890 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| MOST WANTED | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC \| LATIN | 0 | | NONE | COMEDY'S MOST WANTED | 4251488602324677629 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ELZA SOARES | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| JAZZ & STANDARDS \| EUROPEAN \| LATIN | 0 | | NONE | RED BULL MUSIC ACADEMY PRESENTS ELZA SOARES | 216263447847393458 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | GROUNDHOG DAY (NY) | GROUNDHOG DAY (NY) | 216262180166976216 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 216261892392107177 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | HEDWIG AND THE ANGRY INCH (TOURING) | HEDWIG AND THE ANGRY INCH (TOURING) | 88783894094858 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | VIP STADIUM TOUR: PHILADELPHIA EAGLES | VIP STADIUM TOUR: PHILADELPHIA EAGLES | 144205923253147895 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657413297000826491 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72148097110535867 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| GEORGE LOPEZ | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | GEORGE LOPEZ | GEORGE LOPEZ | 1080954321921381160 | 0 | 0 | | | |
| BRANDY | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | BRANDY | BRANDY | 1008896991767762272 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| PRIMUS | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| COMEDY & SPOKEN WORD \| METAL | 0 | | PRIMUS | AN EVENING WITH PRIMUS | 432435941917547926 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| | | | | | | | RINGLING BROS. AND BARNUM & BAILEY PRESENTS OUT OF THIS WORL | RINGLING BROS. AND BARNUM & BAILEY PRESENTS OUT OF THIS WORLD | 89407268007441 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| PANTHA DU PRINCE | 0 | 0 | ELECTRONIC | ELECTRONIC | 0 | | PANTHA DU PRINCE | PANTHA DU PRINCE | 72148153133919739 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314738707891967891 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BRAD PAISLEY | 0 | 1 | COUNTRY | COUNTRY | 3 | | BRAD PAISLEY | BRAD PAISLEY | 144205668375932453 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| | | | | | | | BLUEGRASS IN THE BOTTOMS | BLUEGRASS IN THE BOTTOMS - FRIDAY TICKETS | 432436187190547144 | 0 | 0 | KANSAS CITY, MO-KS | | |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | COUNTRY | COUNTRY | 25 | | LITTLE BIG TOWN | LITTLE BIG TOWN | 1945644495389305861 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| OK | | CLUB | | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | | BILLY OCEAN | BILLY OCEAN | 864781472504233747 | 0 | 0 | | | |
| PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | ROCK | ROCK \| METAL | 0 | | SEETHER | SEETHER: POISON THE PARISH WORLD TOUR | 1585357610061103758 | 0 | 0 | PITTSBURGH, PA | | |
| NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | RACETRACK | | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHARLOTTE MOTOR SPEEDWAY EVENTS | NORTH CAROLINA EDUCATION LOTTERY 200 | 1008895974459792608 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHIPPENDALES | CHIPPENDALES | 432436154540394087 | 0 | 0 | ST. LOUIS, MO-IL | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | | | | | | | BIG SHOT | MIKE DELGUIDICE & BIG SHOT - CELEBRATING THE MUSIC OF BILLY JOEL | 90708941158698 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NY | SYRACUSE, NY | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MOTOWN THE MUSICAL | MOTOWN THE MUSICAL | 88600782544386 | 0 | 0 | SYRACUSE, NY | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314738809252907548 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CA | SANTA ROSA-PETALUMA, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | LATIN | LATIN | 0 | | GRATON SHOWCASE | BANDA MACHOS AND JILGUERILLAS, ALACRANES MUSICAL Y PISTOLEROS FAMOMOS | 1657415495617225397 | 0 | 0 | SANTA ROSA-PETALUMA, CA | | |
| CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | MICHAEL KIWANUKA | MICHAEL KIWANUKA | 2017703036584541819 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| NC | | MISC | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | COUNTRY | COUNTRY | 25 | | OLD DOMINION | OLD DOMINION MEAT AND CANDY TOUR | 1008896669329228670 | 0 | 0 | | | |
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DISNEYÂ¿S ALADDIN (CHICAGO) | DISNEY'S ALADDIN (CHICAGO) | 504492136554911241 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP | 15 | | KYLE CEASE | KYLE CEASE: EVOLVING OUT LOUD | 1080954255318198813 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 17000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 1 | 1 | ROCK | ROCK \| METAL | 9 | | LINKIN PARK | CBS RADIO'S SPF WITH LINKIN PARK | 1657415436379264593 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| OH | AKRON, OH | AMPHITHEATER | | 23000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 12 | | CHANCE THE RAPPER | CHANCE THE RAPPER | 360378451504559070 | 0 | 0 | AKRON, OH | 41 | -82 |
| CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1718 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | CINDERELLA | 648606830397438789 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2713 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | | | | | | | | ANDRÃ©S CALAMARO | ANDRÃ£Â©S CALAMARO | 936839397579672203 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | REAL BODIES | REAL BODIES AT BALLY'S TICKETS | 4107372404171630292 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LA | BATON ROUGE, LA | MISC | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TEST EVENT (MUSIC ROCK/POP) | PRESENCE TEST EVENT 3 - RESERVED | 1945645967624727655 | 0 | 0 | BATON ROUGE, LA | | |
| MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | | | | | | | | MOM'S KITCHEN | MOM'S KITCHEN | 432436201244049799 | 0 | 0 | ST. LOUIS, MO-IL | | |
| GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ATLANTA SYMPHONY ORCHESTRA POPS | THE BEATLES TRIBUTE: CLASSICAL MYSTERY TOUR W/ASO | 1008895143958325978 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 1860 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NASHVILLE SYMPHONY | HARRY POTTER AND THE CHAMBER OF SECRETS | 1945643921003057267 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| GA | ROME, GA | STADIUM | | 10480 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ROME BRAVES | ROME BRAVES VS. LEXINGTON LEGENDS | 1008895758324168891 | 0 | 0 | ROME, GA | | |
| MA | | STADIUM | MLS/NFL | 64628 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | ROCK | ROCK \| METAL | 52 | | METALLICA | METALLICA - WORLDWIRED TOUR 2017 | 72148070491703155 | 0 | 0 | | | |
| OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | HARD DAY'S NIGHT | HARD DAY'S NIGHT - BEATLES TRIBUTE BAND | 360378481552360627 | 0 | 0 | CLEVELAND, OH | | |
| FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | | GEORGE THOROGOOD & THE DESTROYERS | GEORGE THOROGOOD & THE DESTROYERS | 936839110040542183 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | SOMO | SOMO: THE ANSWERS TOUR | 360378477163281240 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | X BURLESQUE | X BURLESQUE | 4107372249591787433 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/20/2017 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| THE JESUS AND MARY CHAIN | 5/20/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2017 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/20/2017 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| SANLUIS | 5/20/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2017 | WILLETTHALL_PORTSMOUTH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2017 | ZINNPARK_ANNISTON_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2017 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2017 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| UMPHREY'S MCGEE | 5/20/2017 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2017 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| BOY GEORGE | 5/20/2017 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/20/2017 | THESTRATTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/20/2017 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/21/2017 | SANGABRIELMISSIONPLAYHOUSE_SANGABRIEL_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN GABRIEL MISSION PLAYHOUSE | SAN GABRIEL | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 5/21/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | |
| | 5/21/2017 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 5/21/2017 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| | 5/21/2017 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE |
| | 5/21/2017 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER | |
| | 5/21/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| R. KELLY | 5/21/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 5/21/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/21/2017 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE MCCOMBS EMPIRE THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| | 5/21/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 5/21/2017 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | |
| | 5/21/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/21/2017 | BBTBALLPARK_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BB&T BALLPARK | WINSTON SALEM | NC | WINSTON-SALEM, NC | | |
| | 5/21/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 5/21/2017 | THECABARETATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABARET AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/21/2017 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 5/21/2017 | BRISTOLMOTORSPEEDWAY_BRISTOL_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRISTOL MOTOR SPEEDWAY | BRISTOL | TN | KINGSPORT-BRISTOL, TN-VA | RACETRACK | |
| | 5/21/2017 | GEORGIATECHMCCAMISHPAVILION_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA TECH MCCAMISH PAVILION | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 5/21/2017 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | | |
| | 5/21/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 5/21/2017 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JO LONG THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| | 5/21/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| ICON FOR HIRE | 5/21/2017 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |
| | 5/21/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | |
| | 5/21/2017 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM | MLS/NFL |
| | 5/21/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 5/21/2017 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | |
| | 5/21/2017 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM | |
| | 5/21/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| MEL BROOKS | 5/21/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 5/21/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/21/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 5/21/2017 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | |
| | 5/21/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER | |
| | 5/21/2017 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 5/21/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| GEORGE THOROGOOD & THE DESTROYERS | 5/21/2017 | FLORIDATHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLORIDA THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
|  | 5/21/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
|  | 5/21/2017 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
|  | 5/21/2017 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| SCHOOL OF ROCK | 5/21/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
|  | 5/21/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
|  | 5/21/2017 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
|  | 5/22/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
| SEETHER | 5/22/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| JEAN-MICHEL JARRE | 5/22/2017 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUDITORIUM THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
|  | 5/22/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
|  | 5/22/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
|  | 5/22/2017 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
|  | 5/22/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/22/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/22/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR |  |
|  | 5/22/2017 | THECABARETATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABARET AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/22/2017 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| DAVID GRAY | 5/22/2017 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHIGAN THEATER | ANN ARBOR | MI | ANN ARBOR, MI | THEATER |
|  | 5/22/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
|  | 5/22/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| ROBERT CRAY | 5/22/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
|  | 5/22/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
|  | 5/22/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |
|  | 5/22/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |  |
| TAPE FACE | 5/22/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/22/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
|  | 5/22/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/22/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
|  | 5/22/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
|  | 5/22/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/22/2017 | BBTBALLPARK_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BB&T BALLPARK | WINSTON SALEM | NC | WINSTON-SALEM, NC |  |
|  | 5/22/2017 | GENERALJACKSON_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENERAL JACKSON | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |  |
|  | 5/22/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| WALE | 5/22/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
|  | 5/22/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
|  | 5/22/2017 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM |
|  | 5/22/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
|  | 5/22/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA |
|  | 5/22/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/22/2017 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
|  | 5/22/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| BOSTON | 5/22/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| PIERCE THE VEIL | 5/22/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
|  | 5/22/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
|  | 5/22/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| BLACKBEAR | 5/22/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
|  | 5/22/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |
| DARYL HALL & JOHN OATES | 5/22/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
|  | 5/22/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
|  | 5/22/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/22/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
|  | 5/22/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/22/2017 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
|  | 5/22/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
|  | 5/22/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |
|  | 5/22/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/22/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/22/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| THE 1975 | 5/22/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
|  | 5/22/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
|  | 5/22/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
| GOVT MULE | 5/22/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
|  | 5/22/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/22/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |
| DREAMCAR | 5/22/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
|  | 5/22/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/22/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ |  |
|  | 5/22/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
|  | 5/22/2017 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
|  | 5/22/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SABATON | 5/22/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
|  | 5/22/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |
|  | 5/22/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/22/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/22/2017 | LESKYROOMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LE SKYROOM AT L'ALLIANCE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |
|  | 5/22/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/22/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
| BRYAN ADAMS | 5/22/2017 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
|  | 5/22/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA |
|  | 5/22/2017 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS |  |
|  | 5/22/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/22/2017 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA |  |
| GIRLPOOL | 5/23/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| BOSTON | 5/23/2017 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BANK OF SPRINGFIELD CENTER | SPRINGFIELD | IL | SPRINGFIELD, IL | CONFERENCE CEN |
|  | 5/23/2017 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/23/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/23/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE CULT | 5/23/2017 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN BANK CENTER SELENA AUDITORIUM | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | THEATER |
|  | 5/23/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| CAPLETON | 5/23/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
|  | 5/23/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| MAXWELL | 5/23/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
|  | 5/23/2017 | BLUEMANGROUPTHEATREUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATER AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL |  |
| NEW KIDS ON THE BLOCK | 5/23/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
|  | 5/23/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
|  | 5/23/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
|  | 5/23/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
|  | 5/23/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| FRANZ FERDINAND | 5/23/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
|  | 5/23/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
|  | 5/23/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |
|  | 5/23/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/23/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |
|  | 5/23/2017 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/23/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| JOHN LEGEND | 5/23/2017 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX |  | AMPHITHEATER |
|  | 5/23/2017 | THECABARETATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABARET AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/23/2017 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
|  | 5/23/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/23/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KAT WRIGHT | 5/23/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| NINJA SEX PARTY | 5/23/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
|  | 5/23/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
| CHEVELLE | 5/23/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
|  | 5/23/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/23/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
|  | 5/23/2017 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
|  | 5/23/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |
| PIXIES | 5/23/2017 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| THE RIGHTEOUS BROTHERS | 5/23/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
|  | 5/23/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| REAL FRIENDS | 5/23/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
|  | 5/23/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/23/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| TAPE FACE | 5/23/2017 | SIXTHI_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIXTH & I | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
|  | 5/23/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |
|  | 5/23/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |
|  | 5/23/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
|  | 5/23/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
|  | 5/23/2017 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
|  | 5/23/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| OKILLY DOKILLY | 5/23/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| GOVT MULE | 5/23/2017 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| CATFISH AND THE BOTTLEMEN | 5/23/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
|  | 5/23/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/23/2017 | MITCHELLHALLUSAFACADEMY_USAFACADEMY_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MITCHELL HALL - USAF ACADEMY | USAF ACADEMY | CO | COLORADO SPRINGS, CO |  |
| RODRIGUEZ | 5/23/2017 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
|  | 5/23/2017 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| NORAH JONES | 5/23/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| JIM BREUER | 5/23/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
|  | 5/23/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |  |
|  | 5/23/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
|  | 5/23/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/23/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| MUMFORD & SONS | 5/23/2017 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
|  | 5/23/2017 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
|  | 5/23/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| ZZ TOP | 5/23/2017 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
|  | 5/23/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/23/2017 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
|  | 5/23/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
|  | 5/23/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |
|  | 5/23/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ |  |
|  | 5/23/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| GARRISON KEILLOR | 5/23/2017 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STIEFEL THEATRE | SALINA | KS | SALINA, KS | THEATER |
|  | 5/23/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MARSHA AMBROSIUS | 5/23/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
|  | 5/23/2017 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
|  | 5/23/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| PIERCE THE VEIL | 5/23/2017 | PHARREVENTSCENTER_PHARR_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHARR EVENTS CENTER | PHARR | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
|  | 5/23/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
|  | 5/23/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/23/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
|  | 5/23/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/23/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
| THE RECORD COMPANY | 5/23/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
|  | 5/23/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/23/2017 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
|  | 5/23/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/23/2017 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/23/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/23/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR |  |
|  | 5/23/2017 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
|  | 5/23/2017 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM |
|  | 5/23/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
|  | 5/23/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
|  | 5/23/2017 | SCHOENBERGHALLUCLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHOENBERG HALL - UCLA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |  |
|  | 5/23/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/23/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
|  | 5/23/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/23/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/23/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
| GEORGE THOROGOOD & THE DESTROYERS | 5/23/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| DAVE CHAPPELLE | 5/23/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| KIEFER SUTHERLAND | 5/23/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| FLOGGING MOLLY | 5/23/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
|  | 5/23/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |
|  | 5/23/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/23/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
|  | 5/23/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DEAL CASINO | 5/23/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| CHRIS BROWN | 5/23/2017 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| DREAMCAR | 5/23/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
|  | 5/23/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
| THE WEEKND | 5/23/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL |  | ARENA |
| TECH N9NE | 5/23/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
|  | 5/23/2017 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HUNTINGTON CENTER | TOLEDO | OH | TOLEDO, OH | ARENA |
|  | 5/23/2017 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAENA THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |  |
|  | 5/23/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 5/23/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |
|  | 5/23/2017 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER |
| RUTH B. | 5/23/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
|  | 5/23/2017 | UPSTATECONCERTHALL_CLIFTONPARK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE CONCERT HALL | CLIFTON PARK | NY | ALBANY-SCHENECTADY-TROY, NY | CLUB |
|  | 5/23/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
|  | 5/23/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| MARIAN HILL | 5/23/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
|  | 5/23/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
|  | 5/23/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
|  | 5/23/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
|  | 5/23/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
|  | 5/23/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
|  | 5/24/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| JOHN LEGEND | 5/24/2017 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
|  | 5/24/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
|  | 5/24/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 5/24/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| IDINA MENZEL | 5/24/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/24/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIGERS JAW | 5/24/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALE | 5/24/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| NEIL DIAMOND | 5/24/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/24/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2017 | MEZZANINE_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2017 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| BLACKBEAR | 5/24/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NORAH JONES | 5/24/2017 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/24/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| MAXWELL | 5/24/2017 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/24/2017 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/24/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DARYL HALL & JOHN OATES | 5/24/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside…, total_fees_ticketer, comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLESPLAYHOUSE_BOSTON_MA | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEMASQUERADE_ATLANTA_GA | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FORDCENTER_FRISCO_TX | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| STAGEAE_PITTSBURGH_PA | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| XCELENERGYCENTER_STPAUL_MN | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CADALICPALACETHEATRE_CHICAGO_IL | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LENAHORNETHEATRE_NEWYORK_NY | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MEZZANINE_SANFRANCISCO_CA | MEZZANINE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| EMBASSYTHEATRE_FORTWAYNE_IN | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER | | 2471 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DELMARFAIRGROUNDS_DELMAR_CA | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEWILTERN_LOSANGELES_CA | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| JACOBSPAVILION_CLEVELAND_OH | JACOBS PAVILION | CLEVELAND | OH | CLEVELAND, OH | AMPHITHEATER | | 4639 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |
| IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SNHUARENA_MANCHESTER_NH | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA | OTHER | 11770 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1718 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PENNANDTELLERTHEATER_LASVEGAS_NV | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BRIDGESTONEARENA_NASHVILLE_TN | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLESPLAYHOUSE_BOSTON_MA | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72148097070361449 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| ELECTRONIC \| PUNK | 0 | | TIGERS JAW | TIGERS JAW | 1008896978394926569 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| FORDCENTER_FRISCO_TX | | | | | | | THE STAR TOUR | THE STAR TOUR | 864781834068896914 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| STAGEAE_PITTSBURGH_PA | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 2 | | WALE | WALE | 1585357652197129136 | 0 | 0 | PITTSBURGH, PA | | |
| XCELENERGYCENTER_STPAUL_MN | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | NEIL DIAMOND | NEIL DIAMOND 50TH ANNIVERSARY TOUR | 432435139752665165 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| CADALICPALACETHEATRE_CHICAGO_IL | | | | | | | DISNEYÃ¿S ALADDIN (CHICAGO) | DISNEY'S ALADDIN (CHICAGO) | 504492136548357258 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| LENAHORNETHEATRE_NEWYORK_NY | | | | | | | WAITRESS (NY) | WAITRESS (NY), STARRING SARA BAREILLES | 216261644456579617 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MEZZANINE_SANFRANCISCO_CA | | | | | | | JAGWAR MA | JAGWAR MA | 2017703190881208350 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| EMBASSYTHEATRE_FORTWAYNE_IN | | | | | | | SUMMER NIGHTS AT THE EMBASSY | FLEX PASS SUMMER NIGHTS AT THE EMBASSY | 360378802882552484 | 0 | 0 | FORT WAYNE, IN | | |
| DELMARFAIRGROUNDS_DELMAR_CA | | | | | | | NONE | NONE | 720665540517964275 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| THEWILTERN_LOSANGELES_CA | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| HIP-HOP & RAP \| ELECTRONIC | 1 | | BLACKBEAR | ONES TO WATCH PRESENTS BLACKBEAR - DIGITAL DRUGTOUR | 648608964869704719 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | | | | | | | ROBERT HAWKINS | ROBERT HAWKINS | 2017703299228396257 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| JACOBSPAVILION_CLEVELAND_OH | 0 | 0 | POP | POP \| JAZZ & STANDARDS | 3 | | NORAH JONES | NORAH JONES - DAY BREAKS WORLD TOUR | 360377634209142632 | 0 | 0 | CLEVELAND, OH | | |
| IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | FREDERIC DA SILVA | PARANORMAL - THE MINDREADING MAGIC SHOW | 4107373215811577959 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 2450047781219311697 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| SNHUARENA_MANCHESTER_NH | | | | | | | MANCHESTER MONARCHS | MANCHESTER MONARCHS KELLY CUP PLAYOFFS - ROUND 3 GAME 7 | 72148282183407069 | 0 | 0 | MANCHESTER-NASHUA, NH | 43 | -71 |
| BONSECOURSWELLNESSARENA_GREENVILLE_SC | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 4 | | MAXWELL | MAXWELL: SUMMERS' TOUR '17 | 1008896990327536526 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | | | | | | | CELTIC WOMAN | CELTIC WOMAN | 648607629057612017 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | | | | | | | PENN & TELLER | PENN & TELLER | 4107373332918730309 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BRIDGESTONEARENA_NASHVILLE_TN | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | DARYL HALL & JOHN OATES | DARYL HALL & JOHN OATES AND TEARS FOR FEARS | 1945645563779637870 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | 36 | -87 |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/25/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWO... HOTEL & ... |
| TENORS OF ROCK | 5/25/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'... |
| | 5/25/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW... |
| | 5/25/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N S... |
| | 5/25/2017 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIREHALL... |
| | 5/25/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KING'S RO... |
| DAVID GRAY | 5/25/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNA... |
| MON LAFERTE | 5/25/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O... |
| OLD CROW MEDICINE SHOW | 5/25/2017 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM... |
| | 5/25/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR H... |
| | 5/25/2017 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMA... |
| | 5/25/2017 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA... |
| | 5/25/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES... |
| MAYDAY PARADE | 5/25/2017 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTI... |
| CHASE RICE | 5/25/2017 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE O... |
| JERMAINE DUPRI | 5/25/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVIL... |
| | 5/25/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON... |
| RICKY GERVAIS | 5/25/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHIC... |
| | 5/25/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRA... |
| | 5/25/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E A... |
| | 5/25/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM... |
| | 5/25/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC... |
| | 5/25/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID CO... HOTEL AN... |
| | 5/25/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAIN... |
| | 5/25/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESH... |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RON WHITE | 5/26/2017 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2017 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2017 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 5/26/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JENNIFER LOPEZ | 5/26/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/26/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CITY AND COLOUR | 5/26/2017 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE POINT | 5/26/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAYDAY PARADE | 5/26/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2017 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| MASE | 5/26/2017 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAND OF HORSES | 5/26/2017 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 5/26/2017 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| METALFIER | 5/26/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEM | 5/26/2017 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/26/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/26/2017 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEN HARPER | 5/26/2017 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE STYLISTICS | 5/27/2017 | ATLANTICUNIONBANKPAVILION_PORTSMOUTH_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | ATLANTIC UNION BANK PAVILION | PORTSMOUTH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER |
| | 5/27/2017 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | PETERSEN EVENTS CENTER | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 5/27/2017 | BLUECHIPCASINOHOTELSPA_MICHIGANCITY_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE CHIP CASINO HOTEL SPA | MICHIGAN CITY | IN | MICHIGAN CITY-LA PORTE, IN | MISC |
| MAXWELL | 5/27/2017 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER |
| | 5/27/2017 | THESTRATTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STRAT THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/27/2017 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 5/27/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 5/27/2017 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BURTON COLISEUM | LAKE CHARLES | LA | LAKE CHARLES, LA | ARENA |
| | 5/27/2017 | GREENSBOROCOMPLEX_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | GREENSBORO COMPLEX | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | MISC |
| REAL FRIENDS | 5/27/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| LUKAS GRAHAM | 5/27/2017 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| AIR SUPPLY | 5/27/2017 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/27/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| FOSTER THE PEOPLE | 5/27/2017 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| JENNIFER LOPEZ | 5/27/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/27/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/27/2017 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | BROOKSHIRE GROCERY ARENA | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | ARENA |
| SISTER HAZEL | 5/27/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 5/27/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| TRAIN | 5/27/2017 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| SANTANA | 5/27/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| KEHLANI | 5/27/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 5/27/2017 | USFBARNESSRECITALHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF BARNESS RECITAL HALL | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| NICK CAVE & THE BAD SEEDS | 5/27/2017 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/27/2017 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | CROSS INSURANCE CENTER | BANGOR | ME | BANGOR, ME | ARENA |
| | 5/27/2017 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 5/27/2017 | LAFAYETTESCIENCEMUSEUM_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAFAYETTE SCIENCE MUSEUM | LAFAYETTE | LA | LAFAYETTE, LA | |
| R3HAB | 5/27/2017 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | STYLISTICS | THE STYLISTICS, THE DELFONICS AND THE MANHATTANS | 72148362784332188 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | CIRQUE DU SOLEIL: OVO | CIRQUE DU SOLEIL: OVO | 1585357451870570186 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| | | | | | | RALPHIE MAY | RALPHIE MAY | 504493880333018557 | 0 | 0 | MICHIGAN CITY-LA PORTE, IN | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 4 | | MAXWELL | MAXWELL | 72148233153237140 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | 37 | -76 |
| | | | | | | SPY ESCAPE & EVASION | SPY ESCAPE & EVASION | 1657414338263020353 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | KANSAS CITY PHANTOMS | KANSAS CITY PHANTOMS VS. DALLAS MARSHALS | 432435882298668007 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | | | | | | NONE | HIP HOP SMACKDOWN 2 | 576551336694800389 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | | | | | | NONE | LOUISIANA JR. HIGH SCHOOL RODEO FINALS | 1945645910660632821 | 0 | 0 | LAKE CHARLES, LA | | |
| | | | | | | WWE | WWE LIVE | 1008896983072288392 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| 0 | 0 | POP | POP \| ELECTRONIC \| PUNK | 0 | | REAL FRIENDS | REAL FRIENDS | 1008896657110434243 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| 0 | 1 | POP | POP \| EUROPEAN | 30 | | LUKAS GRAHAM | LUKAS GRAHAM | 2089760815740696138 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| 0 | 0 | POP | POP \| ROCK | 0 | | AIR SUPPLY | AIR SUPPLY | 1657415046484232109 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | SAM BAM'S COMEDY JAM | SAM BAM'S COMEDY JAM | 2017703298753060307 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | FOSTER THE PEOPLE | FOSTER THE PEOPLE | 1657415280655741350 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 1 | | JENNIFER LOPEZ | JENNIFER LOPEZ - ALL I HAVE | 4107371834118119519 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 3314738707938433184 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NONE | VICKI'S SCHOOL OF DANCE 11AM RECITAL | 1945645829743700947 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | 33 | -94 |
| 0 | 0 | POP | POP \| COUNTRY \| ROCK | 0 | | SISTER HAZEL | SISTER HAZEL | 2450048579684769857 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/28/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/28/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/28/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROGER WATERS | 5/28/2017 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/28/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LADY A | 5/28/2017 | TOYOTAAMPHITHEATRE_WHEATLAND_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| CHRIS THILE | 5/28/2017 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 5/28/2017 | DRPHILLIPSCENTERFORTHEPERFORMINGARTS_ORLANDO_FL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | MGMNORTHFIELDPARKNEONROOM_NORTHFIELD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/28/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAPA ROACH | 5/28/2017 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/28/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/28/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/29/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| FUTURE ISLANDS | 5/29/2017 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 5/29/2017 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 5/29/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 5/29/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 5/29/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/29/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/29/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/29/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 5/29/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| ANIMALS AS LEADERS | 5/29/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 5/29/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/29/2017 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | SALEM CIVIC CENTER | SALEM | VA | ROANOKE, VA | ARENA |
| GRIZ | 5/29/2017 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 5/29/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/29/2017 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 5/29/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 5/29/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 5/29/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASHMAN FIELD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 5/29/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/29/2017 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 5/29/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 5/29/2017 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA |
| | 5/29/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 5/29/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| HOT MULLIGAN | 5/29/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 5/29/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside _total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/31/2017 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 12489 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TAMPA TARPONS | TAMPA YANKEES VS. CHARLOTTE STONE CRABS | 936839384351760497 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| CECE WINANS | 5/31/2017 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 1460 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | | CECE WINANS | CECE WINANS | 1945645676143365847 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 5/31/2017 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM | MLS | 25500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ORLANDO CITY SC | ORLANDO CITY SC VS. D.C. UNITED | 2450048545577080097 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 5/31/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEMPHIS ROCK N SOUL MUSEUM | MEMPHIS ROCK N SOUL MUSEUM | 1945645892605188894 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | 5/31/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHASE FIELD STADIUM TOURS | CHASE FIELD STADIUM TOURS | 1801529215753335193 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 5/31/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314738742694282440 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/31/2017 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM | LAS CRUCES, NM | ARENA | COLLEGE | 12515 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | NM STATE AGGIE COUNTRY PASS 2016-17 | 864780205807788982 | 0 | 0 | LAS CRUCES, NM | | |
| | 5/31/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WAR PAINT (NY) | WAR PAINT (NY) | 216262228789013910 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/31/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107373234237769917 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/31/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080954525486769144 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| NORAH JONES | 5/31/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| JAZZ & STANDARDS | 3 | | NORAH JONES | NORAH JONES - DAY BREAKS WORLD TOUR | 360377623022839006 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 5/31/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRCUS 1903 - THE GOLDEN AGE OF CIRCUS | CIRCUS 1903 | 864781655907247809 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 5/31/2017 | GEORGIATECHMCCAMISHPAVILION_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA TECH MCCAMISH PAVILION | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA DREAM | ATLANTA DREAM VS. SAN ANTONIO STARS | 1008897024264033969 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 5/31/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COORS FIELD STADIUM TOURS | COORS FIELD STADIUM TOURS | 2161817291675537533 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| DEAD & COMPANY | 5/31/2017 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 17500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | DEAD & COMPANY | DEAD & COMPANY | 792723079632139785 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| MIDNIGHT OIL | 5/31/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK | 0 | | MIDNIGHT OIL | MIDNIGHT OIL | 1080954404916453722 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 5/31/2017 | OTRLIVE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OTR LIVE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MIGOS | MIGOS AFTER PARTY | 1585358022458426694 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| HARLEM GOSPEL CHOIR | 5/31/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | SPIRITUALS | SPIRITUALS | 0 | | HARLEM GOSPEL CHOIR | HARLEM GOSPEL CHOIR SINGS ADELE | 1513300085016509215 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/1/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2017 | METROPOLITANTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/1/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLOUD CULT | 6/1/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROOSEVELT | 6/1/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EVERCLEAR | 6/1/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/1/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIKE E. WINFIELD | 6/1/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GALLAGHER | 6/2/2017 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RYAN ADAMS | 6/2/2017 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 6/2/2017 | WHLYONFAIRGROUNDS_SIOUXFALLS_SD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PORTUGAL. THE MAN | 6/2/2017 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | NAVYPIER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| METROPOLITAN THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER | | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| W. H. LYON FAIRGROUNDS | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM | | 4200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NAVY PIER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | OUTDOOR VENUE | | 32340 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | DONNELL RAWLINGS | DONNELL RAWLINGS | 2017703449911421130 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | | | | | | NONE | SONGS AND STORIES OF SCOTT'S RUN | 1585357936720035649 | 0 | 0 | MORGANTOWN, WV | | |
| | | | | | | WALNUT STREET THEATRE'S SATURDAY NIGHT FEVER | WALNUT STREET THEATRE'S SATURDAY NIGHT FEVER | 144203624139211097 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107372499439942763 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | MARRIOTT THEATRE PRESENTS: SHE LOVES ME | MARRIOTT THEATRE PRESENTS: SHE LOVES ME | 504492870191493813 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 0 | 0 | POP | POP \| ALTERNATIVE \| BLUES | 0 | | CLOUD CULT | CLOUD CULT | 2883211137204433940 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ELECTRONIC \| PUNK | 0 | | ROOSEVELT | ROOSEVELT | 144205735487045176 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 0 | 0 | ROCK | ROCK | 0 | | EVERCLEAR | EVERCLEAR: SO MUCH FOR THE AFTERGLOW 20TH ANNIVERSARY TOUR | 1585357576013382557 | 0 | 0 | PITTSBURGH, PA | | |
| | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM TOURS | 2089759711532815220 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | | | 0 | | MIKE E. WINFIELD | MIKE E. WINFIELD: WARM-UP SHOW | 2017703329065455420 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| COMEDY & SPOKEN WORD | 0 | | GALLAGHER | GALLAGHER'S JOKE'S ON YOU COMEDY TOUR | 89678005681963 | 0 | 0 | ROCHESTER, NY | | |
| 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 1 | | RYAN ADAMS | RYAN ADAMS | 2017703132192483417 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| | | | | | | RIBFEST | 2017 RIBFEST FRIDAY TICKET | 432436349665843301 | 0 | 0 | SIOUX FALLS, SD-MN | | |
| 1 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | PORTUGAL. THE MAN | PORTUGAL. THE MAN | 90536697223973 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| | | | | | | EXHIBITIONISM - THE ROLLING STONES - DELIVERED BY DHL | EXHIBITIONISM - THE ROLLING STONES - DELIVERED BY DHL | 2377991109214809131 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | HOTTIX | #DATEME: AN OKCUPID EXPERIMENT-UP COMEDY CLUB | 2377991586617561583 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/2/2017 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| BILLY GILMAN | 6/2/2017 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/2/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| PHOENIX | 6/2/2017 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| FUTURE ISLANDS | 6/2/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | THESTRATTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| BLACK THOUGHT | 6/2/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| DELTA RAE | 6/2/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| YNGWIE MALMSTEEN | 6/2/2017 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| JULIETA VENEGAS | 6/2/2017 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| JACKYL | 6/2/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| LYNYRD SKYNYRD | 6/2/2017 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/2/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIZ MARKIE | 6/2/2017 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/2/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASON ALDEAN | 6/3/2017 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/3/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DOYLE | 6/3/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RAMSEY LEWIS | 6/3/2017 | GEMTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | NAVYPIER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIM ALLEN | 6/3/2017 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELVIS COSTELLO & THE IMPOSTERS | 6/3/2017 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 6/3/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIZ MARKIE | 6/3/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| REAL FRIENDS | 6/3/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SUFFERS | 6/3/2017 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | THESTAGEATTHEZONEATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/3/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAY & THE AMERICANS | 6/3/2017 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | NORTHWESTSTADIUM_LANDOVER_MD | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/3/2017 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PITBULL | 6/3/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/3/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | 5THSTREETBEACHSTAGE_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/3/2017 | PHARREVENTSCENTER_PHARR_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/4/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HOTTIX | #DATEME: AN OKCUPID EXPERIMENT-UP COMEDY CLUB | 2377991586617561623 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 6/4/2017 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPRECKELS PERFORMING ARTS CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DAMN YANKEES | DAMN YANKEES | 720666696141066561 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| DONOVAN | 6/4/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| COUNTRY \| ROCK \| CHILDREN'S MUSIC \| FOLK & TRADITIONAL | 0 | | DONOVAN | DONOVAN LIVE & IN CONCERT | 144205772184906400 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | 6/4/2017 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM | | 21027 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. SACRAMENTO RIVER CATS | 2161818228856333463 | 0 | 0 | ALBUQUERQUE, NM | | |
| | 6/4/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | IN & OF ITSELF | IN & OF ITSELF | 216263229235423323 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MIKE E. WINFIELD | 6/4/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | | | 0 | | MIKE E. WINFIELD | MIKE E. WINFIELD | 2017703329065717568 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 6/4/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGELES MEMORIAL COLISEUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 77500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LOS ANGELES COLISEUM HISTORIC TOURS | LOS ANGELES COLISEUM HISTORIC TOURS | 720666668227589981 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 6/4/2017 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 1339 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAINLY MOZART | MAINLY MOZART YOUTH ORCHESTRA | 720666550349143977 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 6/4/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LE REVE | LE REVE AT WYNN LAS VEGAS | 1657415645732083910 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/4/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BAZ - A MUSICAL TOUR DE FORCE | BAZ - A MUSICAL TOUR DE FORCE | 1657414410014763317 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/4/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314738715881663280 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| WEEN | 6/4/2017 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 4600 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE | 0 | | WEEN | WEEN | 1513300012118467760 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 6/4/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEMPHIS ROCK N SOUL MUSEUM | MEMPHIS ROCK N SOUL MUSEUM | 1945646018965631612 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | 6/4/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008896836775269682 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 6/4/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657413297006004163 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/4/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WALNUT STREET THEATRE'S JUNIE B. JONES THE MUSICAL | WALNUT STREET THEATRE'S JUNIE B. JONES THE MUSICAL | 144203688935043526 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEETHER | 6/5/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 6/6/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 6/6/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 6/6/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/6/2017 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 6/6/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/6/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 6/6/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 6/6/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 6/6/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/6/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/6/2017 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CEN[illegible] |
| SHERYL CROW | 6/6/2017 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 6/6/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SEETHER | 6/6/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/6/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 6/6/2017 | THECABARETATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABARET AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/6/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GHOST | 6/6/2017 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER |
| | 6/6/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| DON HENLEY | 6/6/2017 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER |
| HO99O9 | 6/6/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 6/6/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 6/6/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 6/6/2017 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MACGOWAN LITTLE THEATER | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/6/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 6/6/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | ROCK | ROCK \| METAL | 1 | | SEETHER | SEETHER, POISON THE PARISH WORLD TOUR | 2017703165856086338 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | | | | | | NONE | ALLUSA AT THE BEAU RIVAGE THEATRE | 1945645717822074260 | 0 | 0 | GULFPORT-BILOXI, MS |
| | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2377991064758131481 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107373234240588022 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | | | | | | TACOMA RAINIERS | TACOMA RAINIERS VS. RENO ACES | 1080954515837438489 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA |
| | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 2162624050925898884 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | | | | | | COLORADO ROCKIES | COLORADO ROCKIES VS. CLEVELAND INDIANS | 2161817528436134617 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO |
| | | | | | | L.A. ANGELS STADIUM TOUR | L.A. ANGELS STADIUM TOUR | 648608964433096238 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | | | | | | HOTTIX | BITE SIZE BROADWAY-ANNOYANCE THEATRE | 2377991371946073986 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | | | | | | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 4107373655164361363 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | | | | | | EMERALD CITY THEATRE: THE WIZ, JR. | EMERALD CITY THEATRE: THE WIZ, JR. | 504491908095971805 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | | | | | | NONE | HARRY POTTER AND THE SORCERER'S STONE Ã™ W/LIVE SYMPHONY ORCHESTRA | 4179431177335860027 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX |
| 0 | 1 | POP | POP \| ROCK \| AMERICAN | 1 | | SHERYL CROW | SHERYL CROW | 720666566987419654 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314738693709776806 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| 0 | 1 | ROCK | ROCK \| METAL | 1 | | SEETHER | SEETHER, POISON THE PARISH WORLD TOUR | 648608879370591973 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | | | | | | NONE | SPAMILTON | 504493832695165335 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | | | | | | GORDIE BROWN | GORDIE BROWN LIVE | 4107373633403789416 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216261991005301722 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| 0 | 0 | ROCK | ROCK \| REGGAE \| ELECTRONIC \| METAL | 1 | | GHOST | GHOST | 90640706020976 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY |
| | | | | | | NONE | CASA MANANA PRESENTS ROCK OF AGES | 864779638725756960 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX |
| 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | DON HENLEY | DON HENLEY | 72148217576202067 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | HO99O9 | HO99O9 | 144205793954864507 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 2450047781209218977 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL |
| | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM PREGAME TOUR | 2089760841767335422 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | | | | | | CARRIE: THE MUSICAL | CARRIE: THE MUSICAL | 792723981701767646 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | | | | | | COORS FIELD STADIUM TOURS | COORS FIELD STADIUM TOURS | 2161817291676913809 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO |
| | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107372374232883223 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/7/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/7/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| JACK JOHNSON | 6/7/2017 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAINE SAVINGS AMPHITHEATER | BANGOR | ME | BANGOR, ME | AMPHITHEATER |
| | 6/7/2017 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 6/7/2017 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EMBASSY THEATRE | FORT WAYNE | IN | FORT WAYNE, IN | THEATER |
| | 6/7/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MARIAN HILL | 6/7/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 6/7/2017 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| JOSEPH | 6/7/2017 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 6/7/2017 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 6/7/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| EVERCLEAR | 6/7/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/7/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 6/7/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| PRINCESS | 6/7/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/7/2017 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA |
| SLAUGHTER TO PREVAIL | 6/7/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 6/7/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/7/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| JOHN MELLENCAMP | 6/7/2017 | OUTLAWFIELDATTHEIDAHOBOTANICALGARDEN_BOISE_ID | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUTLAW FIELD AT THE IDAHO BOTANICAL GARDEN | BOISE | ID | BOISE CITY, ID | AMPHITHEATER |
| CHICAGO | 6/7/2017 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA PAVILION AT CONCORD | CONCORD | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER |
| TIM REYNOLDS | 6/7/2017 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| DR. OCTAGON | 6/7/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/7/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/7/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 6/7/2017 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| IRON MAIDEN | 6/7/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/8/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| WILCO | 6/8/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER |
| | 6/8/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/8/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TODD RUNDGREN | 6/8/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 6/8/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/8/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/8/2017 | MEZZANINE_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEZZANINE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 6/8/2017 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| CODY JOHNSON | 6/8/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/8/2017 | SECURITYSQUAREMALL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SECURITY SQUARE MALL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 6/8/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/8/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GRAVES | 6/8/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| POP-UP | 6/8/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/8/2017 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | |
| | 6/8/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JURASSIC 5 | 6/8/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 6/8/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 6/8/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 6/8/2017 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPRECKELS PERFORMING ARTS CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 6/8/2017 | THECABARETATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABARET AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TY HERNDON | 6/8/2017 | WILDHORSESALOON_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILDHORSE SALOON | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| | 6/8/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| BRIAN REGAN | 6/8/2017 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER |
| | 6/8/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 6/8/2017 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIERKS BENTLEY | 6/9/2017 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE | BRISTOW |
| IRON MAIDEN | 6/9/2017 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE |
| | 6/9/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH |
| JO KOY | 6/9/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA |
| | 6/9/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO |
| BILL ENGVALL | 6/9/2017 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE |
| | 6/9/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON |
| LUKE BRYAN | 6/9/2017 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK |
| | 6/9/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS |
| | 6/9/2017 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | COLUMBUS |
| | 6/9/2017 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON |
| | 6/9/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS |
| | 6/9/2017 | RWJBARNABASHEALTHARENA_TOMSRIVER_NJ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RWJBARNABAS HEALTH ARENA | TOMS RIVER |
| | 6/9/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS |
| | 6/9/2017 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE |
| | 6/9/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO |
| JUSTIN STONE | 6/9/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS |
| OMAR CHAPARRO | 6/9/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS |
| | 6/9/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO |
| DEF LEPPARD | 6/9/2017 | WHITERIVERAMPHITHEATRE_AUBURN_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WHITE RIVER AMPHITHEATRE | AUBURN |
| POP-UP | 6/9/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK |
| BONEY JAMES | 6/9/2017 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE |
| CHICAGO | 6/9/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS |
| EVERCLEAR | 6/9/2017 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON |
| | 6/9/2017 | SHOWTIMESTAGE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHOWTIME STAGE | CINCINNATI |
| | 6/9/2017 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS |
| JOURNEY | 6/9/2017 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMLESS HABIT | 6/10/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 6/10/2017 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPRECKELS PERFORMING ARTS CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| DOUG LOVES MOVIES | 6/10/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 6/10/2017 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/10/2017 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER STAGE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | RACETRACK |
| YACHT ROCK REVUE | 6/10/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 6/10/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| NICK CAVE & THE BAD SEEDS | 6/10/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 6/10/2017 | MUSICCITYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC CITY CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 6/10/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 6/10/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/10/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 6/10/2017 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| MUSE | 6/10/2017 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| | 6/10/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| BANKS | 6/10/2017 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 6/10/2017 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| JACOB FOREVER | 6/10/2017 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| TRAIN | 6/10/2017 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE | BRISTOW | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | AMPHITHEATER |
| | 6/10/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/10/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 6/10/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/11/2017 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY S… |
| JO KOY | 6/11/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LI… |
| | 6/11/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTA… |
| | 6/11/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PL… |
| | 6/11/2017 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KELLER A… |
| WEEN | 6/11/2017 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER B… |
| | 6/11/2017 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEA… O'NEILL T… |
| | 6/11/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PE… |
| | 6/11/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED A… MEMORI… |
| BETHEL MUSIC | 6/11/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU M… |
| | 6/11/2017 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT… |
| | 6/11/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DO… CASINO |
| | 6/11/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S … |
| | 6/11/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBU… |
| CHICAGO | 6/11/2017 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING … |
| | 6/11/2017 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: … HOTEL AN… |
| | 6/11/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM… |
| | 6/11/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MA… CITYWALK |
| | 6/11/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE O… |
| | 6/11/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWI… |
| | | SPEAKERJOANNDAVIDSONTHEATREFORMERLYCAP… | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | SPEAKER … |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/11/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/11/2017 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2017 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/11/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IRON MAIDEN | 6/11/2017 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/11/2017 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEB' MO' | 6/11/2017 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/11/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE THOROGOOD & THE DESTROYERS | 6/11/2017 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2017 | MUSICCITYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/12/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BETHEL MUSIC | 6/12/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 6/12/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/12/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN LEGEND | 6/12/2017 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/13/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/13/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 6/13/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 6/13/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/13/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DAVE CHAPPELLE | 6/13/2017 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 6/13/2017 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/13/2017 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 6/14/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 6/14/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/14/2017 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 6/14/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/14/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| DEFTONES | 6/14/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 6/14/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 6/14/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| BOSTON | 6/14/2017 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER |
| | 6/14/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/14/2017 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 6/14/2017 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/14/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/14/2017 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| | 6/14/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| BAG RAIDERS | 6/14/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/14/2017 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| MISTERWIVES | 6/14/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| TRAIN | 6/14/2017 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACOB WHITESIDES | 6/15/2017 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARNS COURTNEY | 6/15/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS LOBOS | 6/15/2017 | DRMARTINLUTHERKINGJRMEMORIALPARK_ROCHESTER_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIZZLA | 6/15/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2017 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GORDON LIGHTFOOT | 6/15/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NEW KIDS ON THE BLOCK | 6/15/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK WATERHOUSE | 6/15/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BEBE | 6/15/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CASTING CROWNS | 6/15/2017 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAC POWELL | 6/15/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MISS MAY I | 6/15/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2017 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE REVOLUTION | 6/15/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2017 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOMO | 6/16/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| DERAY DAVIS | 6/16/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 6/16/2017 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| KEVIN JAMES | 6/16/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| DARIUS RUCKER | 6/16/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 6/16/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/16/2017 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/16/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 6/16/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| FRANKIE BEVERLY | 6/16/2017 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| BRYAN ADAMS | 6/16/2017 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| BABYMETAL | 6/16/2017 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/16/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/16/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 6/16/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| LOU GRAMM | 6/16/2017 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 6/16/2017 | SECURITYSQUAREMALL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SECURITY SQUARE MALL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| SALIVA | 6/16/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| DIERKS BENTLEY | 6/16/2017 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER |
| | 6/16/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 6/16/2017 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| BONE THUGS-N-HARMONY | 6/16/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 6/16/2017 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLADYS G DAVIS THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | |
| | 6/16/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/16/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ANTHONY HAMILTON | 6/16/2017 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON CASINO RESORT | MARKSVILLE | LA | | MISC |
| | 6/16/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 6/16/2017 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA |
| PITBULL | 6/16/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/17/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| GLORIA TREVI | 6/17/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/17/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/17/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/17/2017 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TROMBONE SHORTY | 6/17/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANN WILSON | 6/17/2017 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/17/2017 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/17/2017 | TURTLELOTATMOHEGANSUN_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | ATLANTICUNIONBANKPAVILION_PORTSMOUTH_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| BARENAKED LADIES | 6/17/2017 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/17/2017 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | KOKABOOTHAMPHITHEATRE_CARY_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | BOBBYDODDSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2017 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/17/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| JASON ISBELL AND THE 400 UNIT | 6/17/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN |
| DIRTY HEADS | 6/17/2017 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| FREEKBASS | 6/17/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 6/17/2017 | BLUECHIPCASINOHOTELSPA_MICHIGANCITY_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE CHIP CASINO HOTEL SPA | MICHIGAN CITY | IN | MICHIGAN CITY-LA PORTE, IN | MISC |
| JASON MRAZ | 6/17/2017 | SANDIAAMPHITHEATER_ALBUQUERQUE_NM | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SANDIA AMPHITHEATER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | AMPHITHEATER |
| | 6/17/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KING'S ROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/17/2017 | REPUBLICBANKPERFORMINGARTSCENTER_SEWELL_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC BANK PERFORMING ARTS CENTER | SEWELL | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 6/17/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 6/17/2017 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 6/17/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/17/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOE JACKSON | 6/17/2017 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHIGAN THEATER | ANN ARBOR | MI | ANN ARBOR, MI | THEATER |
| | 6/17/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/17/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| THIRD EYE BLIND | 6/17/2017 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 6/17/2017 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER STAGE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | RACETRACK |
| DEMETRI MARTIN | 6/17/2017 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 6/17/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/17/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/17/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/17/2017 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 6/17/2017 | HEARTLANDEVENTSCENTER_GRANDISLAND_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEARTLAND EVENTS CENTER | GRAND ISLAND | NE | GRAND ISLAND, NE | ARENA |
| | 6/17/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 6/17/2017 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 6/17/2017 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/18/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| TIG NOTARO | 6/18/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| HILLSONG UNITED | 6/18/2017 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2017 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| TRAIN | 6/18/2017 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 |
| YOUNG DOLPH | 6/18/2017 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| ANTHONY HAMILTON | 6/18/2017 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 |
| EARTHQUAKE | 6/18/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2017 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| FIFTH HARMONY | 6/18/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| MICHAEL MCDONALD | 6/18/2017 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2017 | TURTLELOTATMOHEGANSUN_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2017 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 1 | 0 | 0 |
| | 6/18/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2017 | ALBANYCIVICCENTER_ALBANY_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 1 |
| | 6/18/2017 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/18/2017 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEAD & COMPANY | 6/20/2017 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS |
| | 6/20/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE |
| | 6/20/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD |
| THE HOLDUP | 6/20/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY |
| | 6/20/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK |
| | 6/20/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM |
| | 6/20/2017 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE |
| | 6/20/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYW[illegible] THE MIRACLE MILE MALL |
| | 6/20/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEA[illegible] |
| | 6/20/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| | 6/20/2017 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| TWENTY ONE PILOTS | 6/20/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT |
| | 6/20/2017 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! |
| | 6/20/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE |
| | 6/20/2017 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CASCADES AMPHITHEATER |
| | 6/20/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE |
| REEL BIG FISH | 6/20/2017 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA |
| | 6/20/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER |
| | 6/20/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE |
| | 6/20/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE |
| | 6/20/2017 | TPCRIVERHIGHLANDS_CROMWELL_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TPC RIVER HIGHLANDS |
| | 6/20/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRA[illegible] |
| | 6/20/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE |
| | 6/20/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNT[illegible] |
| | 6/20/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND[illegible] |
| | 6/20/2017 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMS TOWN LIVE |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANKIE VALLI & THE FOUR SEASONS | 6/22/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 6/22/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| DJ PREMIER | 6/22/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | GENERALJACKSON_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| RISE AGAINST | 6/22/2017 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/22/2017 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| CAMO & KROOKED | 6/22/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | KINGSISLAND_MASON_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | HARVARDSTADIUM_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/22/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/23/2017 | TPCRIVERHIGHLANDS_CROMWELL_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SHINS | 6/23/2017 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| LADY A | 6/23/2017 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JARABE DE PALO | 6/23/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2017 | GEORGIATECHMCCAMISHPAVILION_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREGORY PORTER | 6/23/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TRAIN | 6/23/2017 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/23/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2017 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/23/2017 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| THIRD EYE BLIND | 6/23/2017 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/23/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MULANEY | 6/23/2017 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRAIGHT JACKET | 6/23/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2017 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MIKE SNOW | 6/23/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | [illegible] | _total_fees_ticketer … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/24/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | [illegible] | [redacted] | | | | | | | BUSTOUT BURLESQUE | BUSTOUT BURLESQUE | 1945645829058841123 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 6/24/2017 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | [illegible] | | | | | | | | NONE | A MIDSUMMER NIGHT'S DREAM & CLASSIC GALA | 432436522040702477 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 6/24/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | [illegible] | | | | | | | | GIRLS ONLY: THE SECRET COMEDY OF WOMEN | GIRLS ONLY: THE SECRET COMEDY OF WOMEN | 936839397274592916 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| DISPATCH | 6/24/2017 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | [illegible] | | 0 | 0 | ROCK | ROCK \| REGGAE \| BLUES \| FOLK & TRADITIONAL | 0 | | DISPATCH | DISPATCH: AMERICA, LOCATION 12 TOUR WITH SPECIAL GUEST GUSTER | 1008896732378780363 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 6/24/2017 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | [illegible] | | | | | | | | FUTURE | FUTURE: NOBODY SAFE TOUR | 864781609006085410 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | 6/24/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | [illegible] | | | | | | | | KCON | KCON 2017 NY PRESENTED BY TOYOTA - DAY 2 | 1442060471908167B9 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| CHICAGO | 6/24/2017 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER | [illegible] | | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | CHICAGO | CHICAGO & THE DOOBIE BROTHERS | 1008896051066131480 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| | 6/24/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASHMAN FIELD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | [illegible] | | | | | | | | LAS VEGAS AVIATORS | LAS VEGAS 51S VS. SALT LAKE BEES | 1657415113272881448 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/24/2017 | BBTBALLPARK_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BB&T BALLPARK | WINSTON SALEM | NC | WINSTON-SALEM, NC | | [illegible] | | | | | | | | WINSTON-SALEM DASH | WINSTON-SALEM DASH VS. BUIES CREEK ASTROS | 1008896630484064572 | 0 | 0 | WINSTON-SALEM, NC | | |
| | 6/24/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | [illegible] | | | | | | | | AT&T STADIUM TOUR | AT&T STADIUM TOUR | 864781759257920610 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 6/24/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | [illegible] | | | | | | | | ARIZONA DIAMONDBACKS | ARIZONA DIAMONDBACKS VS. PHILADELPHIA PHILLIES | 1801530207868567942 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| VINCE NEIL | 6/24/2017 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | [illegible] | | 0 | 0 | ROCK | ROCK \| METAL | 0 | | VINCE NEIL | VINCE NEIL OF MÃ¶TLEY CRÃ¼E | 1945645390562479965 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| | 6/24/2017 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - STUDIO ONE | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | [illegible] | | | | | | | | FAU SCHOOL OF THE ARTS | SENSE AND SENSIBILITY BY KATE HAMILL | 936839565247478792 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 6/24/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | [illegible] | | | | | | | | CIRQUE DU SOLEIL: LA NOUBA | CIRQUE DU SOLEIL: LA NOUBA | 245004866979623B485 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 6/24/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [illegible] | | | | | | | | GROUNDHOG DAY (NY) | GROUNDHOG DAY (NY) | 216262180172350337 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/24/2017 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 2 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | [illegible] | | | | | | | | NONE | FLORIDA DANCE FESTIVAL: FESTIVAL FINALE | 936839765893222685 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 6/24/2017 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | [illegible] | | | | | | | | NONE | 2017 IFBB/NPC DEXTER JACKSON MEMPHIS CLASSIC PRO/AM - VIP SESSION PASS | 1945646060948245117 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | 6/24/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | [illegible] | | | | | | | | CHIPPENDALES | CHIPPENDALES-FEATURING TYSON BECKFORD | 4107372221201335766 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/24/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [illegible] | | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216261991006874772 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| DON MCLEAN | 6/24/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [illegible] | | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | DON MCLEAN | DON MCLEAN | 90654997516762 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/24/2017 | NEWARKSYMPHONYHALL_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWARK SYMPHONY HALL | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | [illegible] | | | | | | | | NONE | MEN AT THE CROSS STAGE PLAY | 90407572815786 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 6/24/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | [illegible] | | | | | | | | HOTTIX | #DATEME: AN OKCUPID EXPERIMENT-UP COMEDY CLUB | 2377991586626802360 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 6/24/2017 | JOHNFWOLFECOLUMBUSCOMMONS_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN F. WOLFE COLUMBUS COMMONS | COLUMBUS | OH | COLUMBUS, OH | OUTDOOR VENUE | [illegible] | | | | | | | | COLUMBUS SYMPHONY ORCHESTRA | PICNIC WITH THE POPS: BEETHOVEN V COLDPLAY | 360378799072920495 | 0 | 0 | COLUMBUS, OH | | |
| RISE AGAINST | 6/24/2017 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL | JACKSONVILLE, FL | AMPHITHEATER | [illegible] | | 0 | 1 | ROCK | ROCK \| PUNK | 0 | | RISE AGAINST | RISE AGAINST & DEFTONES | 2450048647750260031 | 0 | 0 | JACKSONVILLE, FL | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/24/2017 | ELPASOCONVENTIONCENTER_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/24/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THOMAS JACK | 6/24/2017 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | WILLOWGLENPARK_SINKINGSPRING_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIERKS BENTLEY | 6/24/2017 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/24/2017 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GROOVENICS | 6/24/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOB MARLEY | 6/24/2017 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/24/2017 | FAMUJAKEGAITHERGYM_TALLAHASSEE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| VILLAGE PEOPLE | 6/24/2017 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2017 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEF LEPPARD | 6/24/2017 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/24/2017 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINDSEY BUCKINGHAM | 6/24/2017 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/24/2017 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/24/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/25/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| OZUNA | 6/25/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 6/25/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/25/2017 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/25/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/25/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/25/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 6/25/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 6/25/2017 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| BONEY JAMES | 6/25/2017 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | | AMPHITHEATER |
| | 6/25/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ANDREW DICE CLAY | 6/25/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/25/2017 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| NEW KIDS ON THE BLOCK | 6/25/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 6/25/2017 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 6/25/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/25/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| REEL BIG FISH | 6/25/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| DEF LEPPARD | 6/25/2017 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUOFF MUSIC CENTER | NOBLESVILLE | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| | 6/25/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/25/2017 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER |
| | 6/25/2017 | NAVYPIER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NAVY PIER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | OUTDOOR VENUE |
| | 6/25/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| JILL SCOTT | 6/25/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 6/25/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/27/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/27/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 6/27/2017 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAENA THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 6/27/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THOU | 6/27/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| JOHN LEGEND | 6/27/2017 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/27/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/27/2017 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 6/27/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYCE HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/27/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| RAMMSTEIN | 6/27/2017 | CREDITUNION1AMPHITHEATRE_TINLEYPARK_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT UNION 1 AMPHITHEATRE | TINLEY PARK | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| | 6/27/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 6/27/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 6/27/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 6/27/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| MORBID ANGEL | 6/27/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 6/27/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 6/27/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE MOVEMENT | 6/27/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 6/27/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/27/2017 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 6/27/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 6/27/2017 | JOLTCREDITUNIONEVENTPARK_SAGINAW_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOLT CREDIT UNION EVENT PARK | SAGINAW | MI | SAGINAW, MI | AMPHITHEATER |
| | 6/27/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| TRAIN | 6/27/2017 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RIVERBEND MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER |
| | 6/27/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| BRUCE HORNSBY & THE NOISEMAKERS | 6/27/2017 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| | 6/27/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| DIRTY HEADS | 6/27/2017 | LEVITTPAVILIONSTEELSTACKS_BETHLEHEM_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEVITT PAVILION STEELSTACKS | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | AMPHITHEATER |
| BLEACHERS | 6/27/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 6/27/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/27/2017 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/27/2017 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| JOURNEY | 6/27/2017 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MARSHALL HEALTH NETWORK ARENA | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | ARENA |
| | 6/27/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/27/2017 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM |
| | 6/27/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/27/2017 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PAYPAL PARK | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 6/27/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/27/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 6/27/2017 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 6/27/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/27/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| COLLECTIVE SOUL | 6/27/2017 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | | AMPHITHEATER |
| | 6/27/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/27/2017 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE | LA | LAFAYETTE, LA | THEATER |
| | 6/27/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 6/27/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CHICAGO | 6/27/2017 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER |
| | 6/27/2017 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS BOTANIC GARDEN | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 6/27/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 6/27/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 6/27/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MISTERWIVES | 6/27/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| MEGADETH | 6/27/2017 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| BOSTON | 6/27/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| R5 | 6/27/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| MELISSA ETHERIDGE | 6/27/2017 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 6/27/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U2 | 6/28/2017 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 6/28/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 6/28/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/28/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| JERROD NIEMANN | 6/28/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 6/28/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/28/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 6/28/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 6/28/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/28/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 6/28/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 6/28/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| L.A. GUNS | 6/29/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 6/29/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/29/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 6/29/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 6/29/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/29/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| EVERCLEAR | 6/29/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/29/2017 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 6/29/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 6/29/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 6/29/2017 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE |
| | 6/29/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| METHOD MAN | 6/29/2017 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| U2 | 6/29/2017 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/30/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2017 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| R5 | 6/30/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/30/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2017 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/30/2017 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| BLACKBEAR | 6/30/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITIZENSOPERAHOUSE_BOSTON_MA | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DAYAIRBALLPARK_DAYTON_OH | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARADISEROCKCLUB_BOSTON_MA | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED |
| ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MOHEGANSUNARENA_UNCASVILLE_CT | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR | 10000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED |
| SUPERSTARTHEATER_ATLANTICCITY_NJ | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOTTIX_CHICAGO_IL | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | DAYTONA BEACH BANDSHELL | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | AMPHITHEATER | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DAILYSPLACE_JACKSONVILLE_FL | DAILY'S PLACE | JACKSONVILLE | FL | JACKSONVILLE, FL | AMPHITHEATER | | 5500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATREOFLIVINGARTS_PHILADELPHIA_PA | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITIZENSOPERAHOUSE_BOSTON_MA | [redacted] | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 72148074508006876 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | | | | | | | | THE CHICAGO THEATRE MARQUEE TOUR | THE CHICAGO THEATRE TOUR EXPERIENCE | 504493901666102030 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216261991007268031 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | | | | | | | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657413297017475755 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DAYAIRBALLPARK_DAYTON_OH | | | | | | | | DAYTON DRAGONS | DAYTON DRAGONS VS. FORT WAYNE TINCAPS | 1585357604770357236 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | | | | | | | | MARRIOTT THEATRE PRESENTS: THE BRIDGES OF MADISON COUNTY | MARRIOTT THEATRE PRESENTS: THE BRIDGES OF MADISON COUNTY | 504492870717494228 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| PARADISEROCKCLUB_BOSTON_MA | | 0 | 0 | POP | POP | 0 | | R5 | R5 - NEW ADDICTIONS TOUR | 72148487740537419 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | | | | | | | | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 4107373655172553422 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107372374241599575 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314738706960368455 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MOHEGANSUNARENA_UNCASVILLE_CT | | | | | | | | DANCING WITH THE STARS | DANCING WITH THE STARS: LIVE! - HOT SUMMER NIGHTS | 2089761039431263579 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | 41 | -72 |
| SUPERSTARTHEATER_ATLANTICCITY_NJ | | | | | | | | NONE | MY BIG GAY ITALIAN WEDDING | 144205883789729554 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| HOTTIX_CHICAGO_IL | | | | | | | | HOTTIX | #DATEME: AN OKCUPID EXPERIMENT-UP COMEDY CLUB | 2377991586626867898 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | | | | | | | | NONE | SUMMER CONCERT SERIES: VAN HALEN TRIBUTE BAND | 2450049112616308395 | 0 | 0 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| DAILYSPLACE_JACKSONVILLE_FL | | | | | | | | DAN TDM | DAN TDM ON TOUR | 2450048889112545609 | 0 | 0 | JACKSONVILLE, FL | | |
| THEATREOFLIVINGARTS_PHILADELPHIA_PA | | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| HIP-HOP & RAP \| ELECTRONIC | 1 | | BLACKBEAR | ONES TO WATCH PRESENTS BLACKBEAR - DIGITAL DRUGTOUR | 144205798283119262 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/1/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 |
| | 7/1/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2017 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2017 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| LEGION X | 7/1/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2017 | NAVYPIER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| STEVE MILLER BAND | 7/1/2017 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 |
| | 7/1/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| CARAVAN PALACE | 7/1/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| TED NUGENT | 7/1/2017 | SUNSETSTATIONOUTDOORAMPHITHEATER_HENDERSON_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| TRACE ADKINS | 7/1/2017 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2017 | NORFOLKWATERSIDEMARRIOTT_NORFOLK_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| PRINCE ROYCE | 7/1/2017 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 |
| THIRD EYE BLIND | 7/1/2017 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 |
| | 7/1/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2017 | BEAVERSTADIUM_UNIVERSITYPARK_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| BACKSTREET BOYS | 7/1/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |
| | 7/1/2017 | LITTLEHALLATCHRYSLERHALL_NORFOLK_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEATBODIES | 7/1/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES |
| ARJ BARKER | 7/1/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| | 7/1/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS |
| | 7/1/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS |
| | 7/1/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS |
| | 7/1/2017 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON |
| | 7/2/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO |
| | 7/2/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM |
| | 7/2/2017 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS |
| | 7/2/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| | 7/2/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK |
| | 7/2/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK |
| | 7/2/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK |
| | 7/2/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR |
| | 7/2/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS |
| | 7/2/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK |
| | 7/2/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE |
| | 7/2/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS |
| | 7/2/2017 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA |
| | 7/2/2017 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT |
| | 7/2/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON |
| | 7/2/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE |
| | 7/2/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS |
| NICKELBACK | 7/2/2017 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL |
| LIL TRACY | 7/2/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 7/2/2017 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/3/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 7/3/2017 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 7/3/2017 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| | 7/3/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2017 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| | 7/3/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/3/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 7/3/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/3/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/3/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 7/3/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 7/3/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 7/3/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| RARE ESSENCE | 7/3/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 7/3/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/3/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| ZIGGY MARLEY | 7/3/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| | 7/3/2017 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | PROVIDENT CREDIT UNION EVENT CENTER | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 7/3/2017 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 7/3/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 7/3/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BUSH | 7/3/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOURNEY | 7/5/2017 | BANKPLUSAMPHITHEATERATSNOWDENGROVE_SOUTHAVEN_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 7/5/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/5/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| BUSH | 7/5/2017 | SANDIAAMPHITHEATER_ALBUQUERQUE_NM | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| IRATION | 7/5/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| IN THIS MOMENT | 7/5/2017 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/5/2017 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHRONIXX | 7/5/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL MCDONALD | 7/5/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/7/2017 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2017 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2017 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2017 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| HUEY LEWIS AND THE NEWS | 7/7/2017 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/7/2017 | VOODOOATHARRAHSKANSASCITY_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| LEE BRICE | 7/7/2017 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2017 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/7/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| STURGILL SIMPSON | 7/7/2017 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 |
| | 7/7/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2017 | GEORGIATECHMCCAMISHPAVILION_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| VIOLENT FEMMES | 7/7/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| SIR MIX-A-LOT | 7/7/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| BUCKCHERRY | 7/7/2017 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/7/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDINA MENZEL | 7/7/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/7/2017 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/8/2017 | ACSLOUNGESOBOBACASINO_SANJACINTO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUEEN | 7/8/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/8/2017 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WOLF ALICE | 7/8/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ROD STEWART | 7/8/2017 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/8/2017 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 7/8/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/8/2017 | FEDEXFIELDLOTOGREEN_LANDOVER_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/8/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ONEREPUBLIC | 7/8/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/8/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUSTIC OVERTONES | 7/8/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/8/2017 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RICK ROSS | 7/8/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BREWER & SHIPLEY | 7/8/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERCYME | 7/8/2017 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| BOSTON | 7/8/2017 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/8/2017 | SHOWTIMESTAGE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/8/2017 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/8/2017 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/8/2017 | TMOBILEARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/8/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/8/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | SPORTSPLEXATMATTHEWS_MATTHEWS_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/8/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MY MORNING JACKET | 7/8/2017 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/9/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIEN[illegible] |
| | 7/9/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND |
| P.O.D. | 7/9/2017 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM |
| | 7/9/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN |
| | 7/9/2017 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISO[illegible] PARK |
| | 7/9/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED AIRLINES FIELD AT THE LOS ANGE[illegible] MEMORIAL COLISEUM |
| MEGADETH | 7/9/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER |
| CHEVELLE | 7/9/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND |
| | 7/9/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE |
| | 7/9/2017 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER |
| | 7/9/2017 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE |
| | 7/9/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER |
| | 7/9/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE |
| | 7/9/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE |
| | 7/9/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESOR[illegible] CASINO |
| IRON MAIDEN | 7/9/2017 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA |
| | 7/9/2017 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XFINITY THEATRE |
| | 7/9/2017 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM |
| | 7/9/2017 | RICELANDHALLINSIDEASTATEFOWLERCENTER_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICELAND HALL INSIDE A-STATE FOWLER CENTER |
| | 7/9/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM |
| | 7/9/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK |
| | 7/9/2017 | THEPAVILIONATMONTAGEMOUNTAIN_SCRANTON_PA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | THE PAVILION AT MONTAGE MOUNTAIN |

Further column headers printed on the page: source, venue_ownership_type_grouped, tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold, f_top_artist_ye100_w26, f_top_artist_ye100_w1

Data under tickets_sold through comp_tickets_sold: [redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/11/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/11/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIE NELSON | 7/11/2017 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/11/2017 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/11/2017 | MOBILECIVICCENTERTHEATER_MOBILE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/11/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEGADETH | 7/11/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/11/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAIN | 7/11/2017 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/11/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHAWN MENDES | 7/11/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/11/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/13/2017 | THERIVERSTAGEATPENNSLANDING_PHILADELPHIA_PA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | ATLANTICCITYBEACHBOARDWALK_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/13/2017 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/13/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | BALLYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDDIE MONEY | 7/13/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 7/13/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICKELBACK | 7/13/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/13/2017 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERCYME | 7/13/2017 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOM SEGURA | 7/13/2017 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOTHER MOTHER | 7/13/2017 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/13/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/14/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 7/14/2017 | NEWMARKTHEATRE_PORTLAND_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWMARK THEATRE | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | |
| | 7/14/2017 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 7/14/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 7/14/2017 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 7/14/2017 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 7/14/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| STEVE MILLER BAND | 7/14/2017 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| DWIGHT YOAKAM | 7/14/2017 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC |
| | 7/14/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/14/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER |
| JIMMIE VAUGHAN | 7/14/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 7/14/2017 | BALLYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 7/14/2017 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCCOY CENTER | NEW ALBANY | OH | COLUMBUS, OH | |
| STRAIGHT NO CHASER | 7/14/2017 | TOLEDOZOOAMPHITHEATER_TOLEDO_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOLEDO ZOO AMPHITHEATER | TOLEDO | OH | TOLEDO, OH | AMPHITHEATER |
| | 7/14/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BOOMBOX CARTEL | 7/14/2017 | DRAISLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRAI'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 7/14/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 7/14/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 7/14/2017 | NEWARKSYMPHONYHALL_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWARK SYMPHONY HALL | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ZAC BROWN BAND | 7/14/2017 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| PHIL VASSAR | 7/14/2017 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| ONE OK ROCK | 7/14/2017 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 7/14/2017 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CEN[illegible] |
| | 7/14/2017 | FEDEXFIELDLOTGREEN_LANDOVER_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FEDEXFIELD - LOT D GREEN | LANDOVER | MD | | |
| | 7/14/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/14/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIERKS BENTLEY | 7/14/2017 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/14/2017 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEHOLD THE BRAVE | 7/14/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BECK | 7/14/2017 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/14/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2017 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2017 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ED SHEERAN | 7/15/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/15/2017 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2017 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEW KIDS ON THE BLOCK | 7/15/2017 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| event_date | bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| 7/14/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | LEVI'SÂ® STADIUM TOURS | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 7/14/2017 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | COASTAL CREDIT UNION MUSIC PARK | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | | 19980 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| 7/14/2017 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 7/14/2017 | THEMASQUERADE_ATLANTA_GA | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 7/14/2017 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER | | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 7/14/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 7/14/2017 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | HORSESHOE CASINO TUNICA | ROBINSONVILLE | MS | MEMPHIS, TN-MS-AR | THEATER | | 1475 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 7/14/2017 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | 38833 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 7/15/2017 | THEWILBUR_BOSTON_MA | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 7/15/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR | 10000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | |
| 7/15/2017 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 7/15/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 7/15/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 7/15/2017 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB | | 440 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 7/15/2017 | TRUISTPARK_ATLANTA_GA | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 7/15/2017 | AMALIEARENA_TAMPA_FL | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| event_date | bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | | | | | | | CHARLIE AND THE CHOCOLATE FACTORY (NY) | CHARLIE AND THE CHOCOLATE FACTORY (NY) | 216261898358863373 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 7/14/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | | | | | | | LEVI'S STADIUM TOURS & MUSEUM | LEVI'S STADIUM TOURS & MUSEUM | 2017703582726041131 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| 7/14/2017 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 0 | 1 | COUNTRY | COUNTRY | 35 | | DIERKS BENTLEY | DIERKS BENTLEY WHAT THE HELL WORLD TOUR 2017 | 1008897012791156829 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |
| 7/14/2017 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | THE MISS BEHAVE GAMESHOW | THE MISS BEHAVE GAMESHOW | 4107373960495706664 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 7/14/2017 | THEMASQUERADE_ATLANTA_GA | 0 | 0 | POP | POP \| ROCK | 0 | | BEHOLD THE BRAVE | BEHOLD THE BRAVE / IN THE WHALE | 1008897277995395775 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 7/14/2017 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| FOLK & TRADITIONAL | 0 | | BECK | BECK | 2017703432605816708 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| 7/14/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | | | | | | | DISNEY PRESENTS THE LION KING (TOURING) | DISNEY PRESENTS THE LION KING (TOURING) | 4179429724554020368 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| 7/14/2017 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | | | | | | | KC & THE SUNSHINE BAND | KC & THE SUNSHINE BAND | 1945645802985602037 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| 7/14/2017 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | | | | | | | NONE | LIVE PRO WRESTLING AT THE ANNEX | 1008897334674214538 | 0 | 0 | WINSTON-SALEM, NC | | |
| 7/15/2017 | THEWILBUR_BOSTON_MA | | | | | | | CRIMETOWN LIVE | CRIMETOWN LIVE | 72148527324607082 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 7/15/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | 1 | POP | POP | 46 | | ED SHEERAN | ED SHEERAN | 2089760814865328885 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | 41 | -72 |
| 7/15/2017 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | | | | | | | CAPITOL STEPS | CAPITOL STEPS | 1513300333625880850 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 7/15/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 72148074509841917 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 7/15/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314738693741300719 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 7/15/2017 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | | | | | | | LOTUS LAND - A TRIBUTE TO RUSH | LOTUS LAND - THE AMERICAN RUSH TRIBUTE | 90695486132469 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| 7/15/2017 | TRUISTPARK_ATLANTA_GA | | | | | | | ATLANTA BRAVES | ATLANTA BRAVES VS. ARIZONA DIAMONDBACKS | 1008896785197207143 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 7/15/2017 | AMALIEARENA_TAMPA_FL | 0 | 1 | POP | POP | 1 | | THE TOTAL PACKAGE TOUR: NKOTB WITH PAULA ABDUL AND BOYZ II M | THE TOTAL PACKAGE TOUR: NKOTB WITH PAULA ABDUL AND BOYZ II MEN | 936838237667436159 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |

| f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | FAU - STUDIO ONE | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FAU SCHOOL OF THE ARTS | INTO THE WOODS A MUSICAL BY STEPHEN SONDHEIM AND JAMES LAPINE | 936839495491187561 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WWE | WWE LIVE: SUMMERSLAM HEATWAVE TOUR | 194564589441906189 3 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | 30 | -87 |
| 0 | 0 | 0 | 0 | REAL RADIO 104.1 | MAITLAND | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | MONSTER BREW BUS | 245004930597182243 4 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | NBA | 18203 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | COUNTRY | COUNTRY | 19 | | GARTH BROOKS | THE GARTH BROOKS WORLD TOUR SPONSORED BY AMAZON MUSIC UNLIMITED | 864782032001962090 | 0 | 0 | OKLAHOMA CITY, OK | 35 | -98 |
| 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| METAL | 0 | | GREAT WHITE | GREAT WHITE | 144204832231159156 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | JESSIMAE PELUSO | JESSIMAE PELUSO | 201770352279108236 5 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 216262405132240242 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | IN & OF ITSELF | IN & OF ITSELF | 216263649535860609 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | RUPAUL'S DRAG RACE | WAR ON THE CATWALK | 144206132922173545 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | COUNTRY | COUNTRY \| ROCK | 3 | | LYNYRD SKYNYRD | LYNYRD SKYNYRD / JERAMIAH RED | 792724300384340219 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | KIDD PIVOT | ADF - KIDD PIVOT AND ELECTRIC COMPANY THEATRE | 100889708625473987 9 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| 0 | 0 | 0 | 0 | OCEAN CENTER | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | DAYTONA TRUCK MEET - SATURDAY ONLY | 245004857066609609 7 | 0 | 0 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | JACKSON BROWNE/WILLIE NELSON/FATHER JOHN MISTY/GRACE POTTER | | | 1 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | 39 | -77 |
| 0 | 0 | 0 | 0 | POMPANO BEACH AMPHITHEATRE | POMPANO BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | FIREFALL | FIREFALL, POCO & PURE PRAIRIE LEAGUE | 936837759614679680 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | | ALVAREZ KINGS | ALVAREZ KINGS | 648609147052067629 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 25000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 1 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 22 | | ZAC BROWN BAND | ZAC BROWN BAND WITH SPECIAL GUEST DARRELL SCOTT | 144205544075976539 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| 0 | 0 | 0 | 0 | CAIN PARK | CLEVELAND HEIGHTS | OH | | OUTDOOR VENUE | | 2517 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | GROUNDWORKS DANCETHEATER | 360378703891564273 | 0 | 0 | | | |
| 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | THE UTEP DINNER THEATRE: SISTER ACT | 864780032668344379 | 0 | 0 | EL PASO, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/16/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX |
| | 7/16/2017 | BROOKLYNCIRCUITREDHOOK_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROOKLYN CIRCUIT, RED HOOK | NEW YORK | NY |
| | 7/16/2017 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATGEEK STADIUM | BRIDGEVIEW | IL |
| | 7/16/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV |
| | 7/16/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA |
| | 7/16/2017 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCCOY CENTER | NEW ALBANY | OH |
| THE TURTLES | 7/16/2017 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA | CA |
| | 7/16/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV |
| | 7/16/2017 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EMPOWER FCU AMPHITHEATER AT LAKEVIEW | SYRACUSE | NY |
| | 7/16/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| ZAC BROWN BAND | 7/16/2017 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | JIFFY LUBE LIVE | BRISTOW | VA |
| | 7/16/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL |
| | 7/16/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| | 7/16/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN |
| MONSTA X | 7/16/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA |
| | 7/16/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX |
| | 7/16/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA |
| | 7/16/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL |
| | 7/16/2017 | WINGSEVENTCENTERFORMERLYWINGSSTADIUM_KALAMAZOO_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WINGS EVENT CENTER (FORMERLY WINGS STADIUM) | KALAMAZOO | MI |
| | 7/16/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY |
| | 7/16/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY |
| | 7/16/2017 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL |
| | 7/16/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX |
| | 7/16/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV |
| AESOP ROCK | 7/16/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH |
| | 7/16/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROGER WATERS | 7/18/2017 | GREENSBOROCOMPLEX_GREENSBORO_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| JASON ISBELL AND THE 400 UNIT | 7/18/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SABRINA CARPENTER | 7/18/2017 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| STEVE EARLE | 7/18/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HANS ZIMMER | 7/18/2017 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/18/2017 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOREIGNER | 7/18/2017 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/18/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | GENERALJACKSON_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | KASTLESSTADIUMATTHESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | GEORGIATECHMCCAMISHPAVILION_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | FEDEXFIELDLOTDGREEN_LANDOVER_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MAYER | 7/18/2017 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/18/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/18/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DJ SHADOW | 7/18/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOLEHILL | 7/18/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE WHO | 7/18/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TONY BENNETT | 7/18/2017 | LOUISEMDAVIESSYMPHONYHALL_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| VIOLENT FEMMES | 7/18/2017 | MEADOWBROOKAMPHITHEATRE_ROCHESTERHILLS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IN THIS MOMENT | 7/18/2017 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRUNO MARS | 7/18/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| REO SPEEDWAGON | 7/18/2017 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/18/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIANA ROSS | 7/18/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROD STEWART | 7/18/2017 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/18/2017 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/18/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEETHER | 7/18/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE AQUABATS! | 7/18/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PHANTOGRAM | 7/18/2017 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SLAYER | 7/18/2017 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATT NATHANSON | 7/18/2017 | WENTEVINEYARDS_LIVERMORE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/18/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KHALID | 7/18/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |
| | 7/18/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MOODY BLUES | 7/18/2017 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PRIMUS | 7/18/2017 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/18/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TED NUGENT | 7/19/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/19/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIGOS | 7/19/2017 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/19/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COUNTING CROWS | 7/19/2017 | CASCADESAMPHITHEATER_RIDGEFIELD_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/19/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROY AYERS | 7/19/2017 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MORGAN HERITAGE | 7/19/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MOODY BLUES | 7/19/2017 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/19/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINDSEY BUCKINGHAM | 7/19/2017 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MIKE E. WINFIELD | 7/19/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSHUA RADIN | 7/19/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | COURT17_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY CLARK JR. | 7/19/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ONEREPUBLIC | 7/19/2017 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/19/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/19/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 7/19/2017 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRINCE ROYCE | 7/19/2017 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KORN | 7/19/2017 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/19/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOURNEY | 7/19/2017 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/19/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AJR | 7/19/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHEVELLE | 7/19/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAT BENATAR & NEIL GIRALDO | 7/19/2017 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BERES HAMMOND | 7/19/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ECHO & THE BUNNYMEN | 7/19/2017 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| ROD STEWART | 7/19/2017 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| OGINALII | 7/19/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/19/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SAWYER FREDERICKS | 7/19/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SEETHER | 7/19/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | FEDEXFIELDLOTDGREEN_LANDOVER_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHANTOGRAM | 7/19/2017 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEHEMOTH | 7/19/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAKING BACK SUNDAY | 7/19/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KASEY CHAMBERS | 7/19/2017 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOWARD JONES | 7/19/2017 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| INCUBUS | 7/19/2017 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/19/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHISH | 7/19/2017 | PETERSENEVENTSCENTER_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 7/19/2017 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/19/2017 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/19/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/19/2017 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERY TIME I DIE | 7/20/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| THIRD EYE BLIND | 7/20/2017 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 |
| | 7/20/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| JA RULE | 7/20/2017 | THESHERMANTHEATER_STROUDSBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| FELLY | 7/20/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| BOSTON | 7/20/2017 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/20/2017 | KASTLESSTADIUMATTHESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2017 | WINDSORBALLROOM_FRENCHLICK_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| RAMONPANG | 7/20/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2017 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/20/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| SOB X RBE | 7/20/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| TWIDDLE | 7/20/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2017 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2017 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 1 | 0 | 0 |
| | 7/20/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| ROGER CLYNE & THE PEACEMAKERS | 7/20/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/21/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/21/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| | 7/21/2017 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAIN PARK | CLEVELAND HEIGHTS | OH | | OUTDOOR VENUE |
| AJR | 7/21/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| | 7/21/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| CLASSIC ALBUMS LIVE | 7/21/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| RAEKWON | 7/21/2017 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 7/21/2017 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| CHARLIE WILSON | 7/21/2017 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 7/21/2017 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 7/21/2017 | CANNONSBURGSKIAREA_BELMONT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANNONSBURG SKI AREA | BELMONT | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| VIOLENT FEMMES | 7/21/2017 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | BMO PAVILION | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | AMPHITHEATER |
| BILLY CURRINGTON | 7/21/2017 | TERRACESHOWROOM_ANDERSON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE SHOWROOM | ANDERSON | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| JIDENNA | 7/21/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| TRIBAL THEORY | 7/21/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| IDINA MENZEL | 7/21/2017 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| JEFFREY OSBORNE | 7/21/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| LEFTOVER SALMON | 7/21/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| TIG NOTARO | 7/21/2017 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| DRAGONFORCE | 7/21/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 7/21/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 7/21/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 7/21/2017 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA |
| THE DRUMS | 7/21/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 7/21/2017 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| CHEECH & CHONG | 7/21/2017 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| | 7/21/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/21/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 7/21/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| | 7/21/2017 | KASTLESSTADIUMATTHESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KASTLES STADIUM AT THE SMITH CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| JONNY LANG | 7/21/2017 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| ORGY | 7/21/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| BRUNO MARS | 7/21/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 7/21/2017 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/21/2017 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 7/21/2017 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 7/21/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 7/21/2017 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| | 7/21/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| SABRINA CARPENTER | 7/21/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| KENDRICK LAMAR | 7/21/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| PEPE AGUILAR | 7/21/2017 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA |
| | 7/21/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/21/2017 | FEDEXFIELDLOTDGREEN_LANDOVER_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FEDEXFIELD - LOT D GREEN | LANDOVER | MD | | |
| | 7/21/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 7/21/2017 | KANECOUNTYFAIRGROUNDS_STCHARLES_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KANE COUNTY FAIRGROUNDS | ST CHARLES | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/21/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/21/2017 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | |
| | 7/21/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STRAIGHT NO CHASER | 7/21/2017 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| LOS MUECAS | 7/21/2017 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER |
| QUIET RIOT | 7/21/2017 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/21/2017 | BBTBALLPARK_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BB&T BALLPARK | WINSTON SALEM | NC | WINSTON-SALEM, NC | |
| | 7/21/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/21/2017 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC |
| | 7/21/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| AFI | 7/21/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| SAM HUNT | 7/21/2017 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAINE SAVINGS AMPHITHEATER | BANGOR | ME | BANGOR, ME | AMPHITHEATER |
| GINUWINE | 7/21/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| HILLSONG YOUNG & FREE | 7/21/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER |
| | 7/21/2017 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - STUDIO ONE | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| GEORGE LOPEZ | 7/21/2017 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER |
| | 7/21/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| ALL TIME LOW | 7/21/2017 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| ROD STEWART | 7/21/2017 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| G-DRAGON | 7/21/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 7/21/2017 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER |
| | 7/21/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 7/21/2017 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 7/21/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 7/21/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| WAR | 7/21/2017 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| JASON ISBELL AND THE 400 UNIT | 7/21/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 7/21/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| SHAWN MENDES | 7/21/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 7/21/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| JASON ALDEAN | 7/21/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| | 7/22/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/22/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/22/2017 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| BRIAN SIMPSON | 7/22/2017 | ATLANTICUNIONBANKPAVILION_PORTSMOUTH_VA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | ATLANTIC UNION BANK PAVILION | PORTSMOUTH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER |
| DESCENDENTS | 7/22/2017 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB |
| | 7/22/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| NELLY | 7/22/2017 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| DJ SHADOW | 7/22/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| GARTH BROOKS | 7/22/2017 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| CHICAGO | 7/22/2017 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| JIM GAFFIGAN | 7/22/2017 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA |
| | 7/22/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/22/2017 | COLISEUMEASTSIDECLUB_OAKLAND_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINDSEY BUCKINGHAM | 7/22/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOST WANTED | 7/22/2017 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOREIGNER | 7/22/2017 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SCARFACE | 7/22/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACKBERRY SMOKE | 7/22/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SABRINA CARPENTER | 7/22/2017 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/22/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | CSITHEEXPERIENCEATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DASHBOARD CONFESSIONAL | 7/22/2017 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | RIVERDOMEATHORSESHOECASINOHOTEL_BOSSIERCITY_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | RFKSTADIUM_WASHINGTON_DC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | NEWMARKTHEATRE_PORTLAND_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/22/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REBELUTION | 7/22/2017 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | NAVYPIER_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATTY GRIFFIN | 7/22/2017 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GUCCI MANE | 7/22/2017 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THEORY OF A DEADMAN | 7/22/2017 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | BALLYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | FIELD4ATORANGECOUNTYGREATPARK_IRVINE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HELLYEAH | 7/22/2017 | THESHERMANTHEATER_STROUDSBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PERPETUAL GROOVE | 7/22/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | RWJBARNABASHEALTHARENA_TOMSRIVER_NJ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | MCKELLINGONCANYONAMPHITHEATRE_ELPASO_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | STAFFORDMOTORSPEEDWAY_STAFFORDSPRINGS_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| IRON MAIDEN | 7/22/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ROGER WATERS | 7/22/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/22/2017 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/22/2017 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENDRICK LAMAR | 7/22/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| GLADYS KNIGHT | 7/22/2017 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSTERRYTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOSHE KASHER | 7/22/2017 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DMX | 7/22/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HANK WILLIAMS, JR. | 7/22/2017 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/22/2017 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE KOZ | 7/22/2017 | MORTONHMEYERSONSYMPHONYCENTER_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPOON | 7/22/2017 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FLORIDA GEORGIA LINE | 7/22/2017 | HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| DARKEST HOUR | 7/22/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | MOBILECIVICCENTERTHEATER_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 | 7/22/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MELISSA ETHERIDGE | 7/22/2017 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | REDCLUB_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPARROWS | 7/22/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | THEONCENTERBEVARDSTUDIO_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBERT RANDOLPH & THE FAMILY BAND | 7/22/2017 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CRAIG FERGUSON | 7/22/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RICK ROSS | 7/22/2017 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| MUSE | 7/22/2017 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SAM HUNT | 7/22/2017 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JASON ALDEAN | 7/22/2017 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/22/2017 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 7/22/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDREW DICE CLAY | 7/22/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOSTON | 7/22/2017 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACK JOHNSON | 7/22/2017 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/22/2017 | FLAGLERCREDITUNIONSTADIUM_BOCARATON_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAY MOHR | 7/22/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| XAVIER RUDD | 7/22/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HANS ZIMMER | 7/22/2017 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/22/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREG PROOPS | 7/22/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/22/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/22/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/22/2017 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHISH | 7/23/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 7/23/2017 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| STEVE MILLER BAND | 7/23/2017 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TREASURE ISLAND RESORT & CASINO | WELCH | MN | RED WING, MN | MISC |
| | 7/23/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 7/23/2017 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 7/23/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/23/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 7/23/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/23/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/23/2017 | ROSEBOWLSTADIUM_PASADENA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE BOWL STADIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 7/23/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/23/2017 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 7/23/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KORN | 7/23/2017 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XFINITY THEATRE | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | AMPHITHEATER |
| | 7/23/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 7/23/2017 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 7/23/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 7/23/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/23/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 7/23/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/23/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| ANDREW MCMAHON | 7/23/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 7/23/2017 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CAESARS SUPERDOME | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | STADIUM |
| JIDENNA | 7/23/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 7/23/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 7/23/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 7/23/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/23/2017 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNTING CROWS | 7/24/2017 | IRONSTONEAMPHITHEATRE_MURPHYS_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | IRONSTONE AMPHITHEATRE | MURPHYS | CA | | AMPHITHEATER |
| | 7/24/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/24/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 7/24/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/24/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/24/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/24/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 7/24/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/24/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 7/24/2017 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 7/24/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 7/24/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 7/24/2017 | JACKSONMARRIOTTHOTEL_JACKSON_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSON MARRIOTT HOTEL | JACKSON | MS | JACKSON, MS | |
| | 7/24/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/24/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/24/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 7/24/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 7/24/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/24/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 7/24/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 7/24/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/24/2017 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN FAMILY INSURANCE AMPHITHEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | AMPHITHEATER |
| | 7/24/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/24/2017 | CAJUNFIELD_LAFAYETTE_LA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAJUN FIELD | LAFAYETTE | LA | LAFAYETTE, LA | STADIUM |
| | 7/24/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 7/24/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/24/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/25/2017 | KASTLESSTADIUMATTHESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 7/25/2017 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE WHO | 7/25/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/25/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/25/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2017 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2017 | GEORGIATECHMCCAMISHPAVILION_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLAYER | 7/25/2017 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| IDINA MENZEL | 7/25/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/25/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LIFEHOUSE | 7/25/2017 | MCGRATHAMPHITHEATRE_CEDARRAPIDS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/25/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BUDDY GUY | 7/26/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/26/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE AQUABATS! | 7/26/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACKBERRY SMOKE | 7/26/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/26/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/26/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JET LOUNGE AT HOUSE OF BLUES | 7/26/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/26/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/27/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NED LEDOUX | 7/27/2017 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2017 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 7/27/2017 | SANDIAAMPHITHEATER_ALBUQUERQUE_NM | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/27/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MAYER | 7/27/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/27/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE WAILERS | 7/27/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRIVE-BY TRUCKERS | 7/27/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2017 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DJ SHADOW | 7/27/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KORN | 7/27/2017 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PRINCE ROYCE | 7/27/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/27/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LADY A | 7/27/2017 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/27/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/27/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2017 | ORANGECOUNTYCONVENTIONCENTER_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/28/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/28/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/28/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/28/2017 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| PORTUGAL. THE MAN | 7/28/2017 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 |
| DIANA KRALL | 7/28/2017 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/28/2017 | CANNONSBURGSKIAREA_BELMONT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/28/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| AUGUST ALSINA | 7/28/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/28/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/28/2017 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/28/2017 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| PRESERVATION HALL JAZZ BAND | 7/28/2017 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| SAM HUNT | 7/28/2017 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 |
| JEEZY | 7/28/2017 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 |
| HANS ZIMMER | 7/28/2017 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/28/2017 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 |
| NICKELBACK | 7/28/2017 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 |
| ALL TIME LOW | 7/28/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/28/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/28/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| KHALID | 7/28/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| ONEREPUBLIC | 7/28/2017 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/28/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/28/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/28/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| OZUNA | 7/28/2017 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/28/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/28/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK |
| | 7/28/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK |
| | 7/28/2017 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS |
| | 7/28/2017 | NEWMARKTHEATRE_PORTLAND_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWMARK THEATRE | PORTLAND |
| | 7/28/2017 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY |
| SUBLIME WITH ROME | 7/28/2017 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN |
| | 7/28/2017 | PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC PAVILION AT RIVERBEND | CINCINNATI |
| AMBROSIA | 7/28/2017 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS |
| REMY MA | 7/28/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA |
| | 7/28/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK |
| | 7/28/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS |
| ROGER WATERS | 7/28/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO |
| DWEEZIL ZAPPA | 7/28/2017 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUSE | POUGHKEEPSIE |
| | 7/28/2017 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY |
| | 7/28/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO |
| | 7/28/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS |
| | 7/28/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO |
| IMPRACTICAL JOKERS | 7/28/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD |
| BLACKBERRY SMOKE | 7/28/2017 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA |
| | 7/28/2017 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS |
| | 7/28/2017 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | TOM MOFFATT WAIKIKI SHELL | HONOLULU |
| | 7/28/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO |
| | 7/28/2017 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA |
| | 7/28/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS |
| 38 SPECIAL | 7/28/2017 | TIOGADOWNSCASINORESORT_NICHOLS_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIOGA DOWNS CASINO RESORT | NICHOLS |
| | 7/28/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA |
| | 7/28/2017 | WIGGINSWATERFRONTPARK_CAMDEN_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WIGGINS WATERFRONT PARK | CAMDEN |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 7/29/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| WILL DOWNING | 7/29/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| ANDREW DICE CLAY | 7/29/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| GEORGE CLINTON | 7/29/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
|  | 7/29/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 7/29/2017 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA |
| TIM HAWKINS | 7/29/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
|  | 7/29/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 7/29/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
|  | 7/29/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| MATCHBOX TWENTY | 7/29/2017 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MICHELOB ULTRA ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
|  | 7/29/2017 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA BOOGIE NIGHTS | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ |  |
|  | 7/29/2017 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CONVENTION CENTER | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER |
| DEMETRI MARTIN | 7/29/2017 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
|  | 7/29/2017 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | MESQUITE ARENA | MESQUITE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
|  | 7/29/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 7/29/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
|  | 7/29/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
|  | 7/29/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| GIN BLOSSOMS | 7/29/2017 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| ECHO & THE BUNNYMEN | 7/29/2017 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| OZUNA | 7/29/2017 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UNITED PALACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ALABAMA | 7/29/2017 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OHIO EXPO CENTER | COLUMBUS | OH | COLUMBUS, OH | CONFERENCE CENTER |
|  | 7/29/2017 | THEONCENTERBEVARDSTUDIO_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ONCENTER BEVARD STUDIO | SYRACUSE | NY | SYRACUSE, NY |  |
| LOGIC | 7/29/2017 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER |
|  | 7/29/2017 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM |
|  | 7/29/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |
|  | 7/29/2017 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER |
| AUGUST ALSINA | 7/29/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
|  | 7/29/2017 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE CASINO TUNICA | ROBINSONVILLE | MS | MEMPHIS, TN-MS-AR | THEATER |
|  | 7/29/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |  |
|  | 7/29/2017 | MEADOWBROOKAMPHITHEATRE_ROCHESTERHILLS_MI | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK AMPHITHEATRE | ROCHESTER HILLS | MI |  | AMPHITHEATER |
|  | 7/29/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| BUDDY GUY | 7/29/2017 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| RACHAEL YAMAGATA | 7/29/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
|  | 7/29/2017 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |  |
| SOCIAL DISTORTION | 7/29/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
|  | 7/29/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
|  | 7/29/2017 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB |
| BAG OF DONUTS | 7/29/2017 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE | LA | BATON ROUGE, LA | MISC |
|  | 7/29/2017 | MILITARYCIRCLEMALL_NORFOLK_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MILITARY CIRCLE MALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC |  |
|  | 7/29/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |
| DAVE KOZ | 7/29/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 7/29/2017 | PAYCORSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PAYCOR STADIUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM |
| PITBULL | 7/29/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
|  | 7/29/2017 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | M RESORT AND SPA | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| THE ROOTS | 7/29/2017 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | AMPHITHEATER |
| MIKE MARINO | 7/29/2017 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| PUNCH BROTHERS | 7/29/2017 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
|  | 7/29/2017 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATRE AT LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR |  |
|  | 7/29/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 7/29/2017 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
|  | 7/29/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |  |
| SAM HUNT | 7/29/2017 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| ROONEY | 7/29/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
|  | 7/29/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
|  | 7/29/2017 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASINO ARIZONA FIELD | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ |  |
| THE SHADOWBOXERS | 7/29/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
|  | 7/29/2017 | ROYWILKINSAUDITORIUM_STPAUL_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROY WILKINS AUDITORIUM | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| BARRY MANILOW | 7/29/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL |  | ARENA |
|  | 7/29/2017 | BOBBYDODDSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOBBY DODD STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
|  | 7/29/2017 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
|  | 7/29/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| JACK JOHNSON | 7/29/2017 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | LAKE TAHOE OUTDOOR ARENA | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | AMPHITHEATER |
|  | 7/29/2017 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER |
|  | 7/29/2017 | BLUEBERRYHILLDUCKROOM_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUEBERRY HILL DUCK ROOM | ST LOUIS | MO | ST. LOUIS, MO-IL |  |
|  | 7/29/2017 | BEAUMONTCIVICCENTER_BEAUMONT_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAUMONT CIVIC CENTER | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX |  |
| BUSH | 7/29/2017 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC |
| NICKELBACK | 7/29/2017 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DOS EQUIS PAVILION | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| THE RIGHTEOUS BROTHERS | 7/29/2017 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT HORSESHOE HAMMOND | HAMMOND | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
|  | 7/29/2017 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE |
| SARA EVANS | 7/29/2017 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER |
| MOSHE KASHER | 7/29/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
|  | 7/29/2017 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
|  | 7/29/2017 | JOHNFWOLFECOLUMBUSCOMMONS_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN F. WOLFE COLUMBUS COMMONS | COLUMBUS | OH | COLUMBUS, OH | OUTDOOR VENUE |
| AMOS LEE | 7/29/2017 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
|  | 7/29/2017 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX |  | AMPHITHEATER |
|  | 7/29/2017 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY |  |
|  | 7/29/2017 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - STUDIO ONE | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |  |
|  | 7/29/2017 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
|  | 7/29/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
|  | 7/29/2017 | GEHAFIELDATARROWHEADSTADIUM_KANSASCITY_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GEHA FIELD AT ARROWHEAD STADIUM | KANSAS CITY | MO | KANSAS CITY, MO-KS | STADIUM |
| NEUROSIS | 7/29/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
|  | 7/29/2017 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| KENNY ROGERS | 7/29/2017 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EDGE PAVILION | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| IN THIS MOMENT | 7/29/2017 | MAYOCIVICCENTERAUDITORIUM_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAYO CIVIC CENTER AUDITORIUM | ROCHESTER | NY | ROCHESTER, NY | THEATER |
|  | 7/29/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |  |
|  | 7/29/2017 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHATEAU STE MICHELLE WINERY | WOODINVILLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER |
|  | 7/29/2017 | BALLYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA |  |
|  | 7/29/2017 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| DIERKS BENTLEY | 7/29/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| ONEREPUBLIC | 7/29/2017 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
|  | 7/29/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
|  | 7/29/2017 | CABARRUSARENAANDEVENTSCENTER_CONCORD_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CABARRUS ARENA AND EVENTS CENTER | CONCORD | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
|  | 7/29/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/30/2017 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK | | CLUB | |
| WILCO | 7/30/2017 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THOMPSON'S POINT | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | AMPHITHEATER | |
| | 7/30/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 7/30/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS |
| | 7/30/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA |
| | 7/30/2017 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK | |
| | 7/30/2017 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GORGE AMPHITHEATRE | QUINCY | WA | MOSES LAKE, WA | AMPHITHEATER | |
| | 7/30/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/30/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| PORTUGAL. THE MAN | 7/30/2017 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 7/30/2017 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | |
| | 7/30/2017 | EXHIBITIONHALL_HONOLULU_HI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL | HONOLULU | HI | URBAN HONOLULU, HI | CONFERENCE CENTER | |
| | 7/30/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 7/30/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| ALL TIME LOW | 7/30/2017 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 7/30/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 7/30/2017 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 7/30/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 7/30/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| | 7/30/2017 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | |
| | 7/30/2017 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| DIANA ROSS | 7/30/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | |
| | 7/30/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 7/30/2017 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | |
| BILL BELLAMY | 7/30/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | |
| THE WALLFLOWERS | 7/30/2017 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STIEFEL THEATRE | SALINA | KS | SALINA, KS | THEATER | |
| | 7/30/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 7/30/2017 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | |
| QUEEN | 7/30/2017 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL |

[redacted]

| std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 1400 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ROCK | ROCK \| OTHERS \| LATIN | 0 | | RODRIGO Y GABRIELA | RODRIGO Y GABRIELA WITH SPECIAL GUEST JOSEPH ARTHUR | 720666852541803556 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 1 | 1 | POP | POP \| R&B, FUNK & SOUL | 20 | | KHALID | KHALID: THE AMERICAN TEEN TOUR | 1008897244045988094 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | THE JASTA SHOW | 432436436604048515 | 0 | 0 | ST. LOUIS, MO-IL | | |
| OCEAN CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | CLUB | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | | SHAWN COLVIN | SHAWN COLVIN | 144205682691638599 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM | | 21027 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. IOWA CUBS | 2161818228864591136 | 0 | 0 | ALBUQUERQUE, NM | | |
| HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | MARSHALL UNIVERSITY THEATRE 2016-2017 | 1585356234837924195 | 0 | 0 | HUNTINGTON-ASHLAND, WV-KY-OH | | |
| LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X BURLESQUE | X BURLESQUE | 4107372249628229753 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | FOSTER THE PEOPLE | FOSTER THE PEOPLE | 1945645697374009743 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SOLID GOLD SOUL | SOLID GOLD SOUL | 4107373783999066854 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NORMAL | IL | BLOOMINGTON, IL | THEATER | | 3457 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | PUBLIC SERVICE CHARGE EVENT | 504492138875587827 | 0 | 0 | BLOOMINGTON, IL | | |
| OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | OKLAHOMA CITY DODGERS | OKLAHOMA CITY DODGERS VS. TACOMA RAINIERS | 864781604369344675 | 0 | 0 | OKLAHOMA CITY, OK | | |
| SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | METAL | METAL | 2 | | AVENGED SEVENFOLD | AVENGED SEVENFOLD: THE STAGE WORLD TOUR WITH A DAY TO REMEMBER | 2017703246191011284 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/2/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2017 | FIRESTONECOUNTRYCLUB_AKRON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/2/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2017 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/2/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KHALID | 8/2/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEIL DIAMOND | 8/2/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ED SHEERAN | 8/2/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/2/2017 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| J. COLE | 8/2/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/2/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2017 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOWARD JONES | 8/2/2017 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/2/2017 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/2/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOREIGNER | 8/2/2017 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/3/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 8/3/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA |
| | 8/3/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 8/3/2017 | MOHEGANSUNCABARET_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MOHEGAN SUN CABARET | UNCASVILLE | CT |
| | 8/3/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LOUISVILLE PALACE THEATRE | LOUISVILLE | KY |
| | 8/3/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY |
| | 8/3/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 8/3/2017 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH |
| | 8/3/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| | 8/3/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV |
| | 8/3/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| | 8/3/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY |
| | 8/3/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |
| HUEY LEWIS AND THE NEWS | 8/3/2017 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA | CA |
| JOHN MAYER | 8/3/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX |
| | 8/3/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL |
| | 8/3/2017 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER | COSTA MESA | CA |
| | 8/3/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KING'S ROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| AVENGED SEVENFOLD | 8/3/2017 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER | ALBUQUERQUE | NM |
| | 8/3/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| | 8/3/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| DWEEZIL ZAPPA | 8/3/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA |
| | 8/3/2017 | ATLANTICCITYBEACHBOARDWALK_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATLANTIC CITY BEACH & BOARDWALK | ATLANTIC CITY | NJ |
| | 8/3/2017 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA |
| | 8/3/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV |
| GLASS ANIMALS | 8/3/2017 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THOMPSON'S POINT | PORTLAND | ME |
| DAMIEN | 8/3/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/4/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRAIGHT NO CHASER | 8/4/2017 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| JASON DERULO | 8/4/2017 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2017 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOVT MULE | 8/4/2017 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SLIGHTLY STOOPID | 8/4/2017 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/4/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2017 | FIRESTONECOUNTRYCLUB_AKRON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY GILBERT | 8/4/2017 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PHISH | 8/4/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/4/2017 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE | 8/4/2017 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| CRISTIAN CASTRO | 8/4/2017 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| E-V | 8/4/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/4/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2017 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENDRICK LAMAR | 8/4/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/4/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INCUBUS | 8/5/2017 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER | | 15000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| METAL | 1 | | INCUBUS | 8 TOUR - INCUBUS WITH SPECIAL GUESTS JIMMY EAT WORLD | 4179430857125802158 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 30 | -98 |
| | 8/5/2017 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | NIK WALLENDA'S ZIRKUS II | 144206180013521828 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| SOCIAL DISTORTION | 8/5/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ROCK \| PUNK | 0 | | SOCIAL DISTORTION | SOCIAL DISTORTION PRESENTED BY 94.3 THE SHARK | 90858966649959 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JACK JOHNSON | 8/5/2017 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | TOM MOFFATT WAIKIKI SHELL | HONOLULU | HI | URBAN HONOLULU, HI | AMPHITHEATER | | 8400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | POP | POP \| ROCK | 0 | | JACK JOHNSON | JACK JOHNSON AND FRIENDS - A BENEFIT FOR THE KOKUA HAWAII FOUNDATION | 720666714886987604 | 0 | 0 | URBAN HONOLULU, HI | 21 | -158 |
| | 8/5/2017 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | THUNDERSTRUCK | THUNDERSTRUCK - THE ULTIMATE AC/DC TRIBUTE | 1008897205576029710 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| GOOD CHARLOTTE | 8/5/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| METAL \| PUNK | 0 | | GOOD CHARLOTTE | GOOD CHARLOTTE | 72148668346040509 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| LIFEHOUSE | 8/5/2017 | MAINESTATEPIER_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAINE STATE PIER | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 3000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| METAL | 0 | | LIFEHOUSE & SWITCHFOOT | LIFEHOUSE & SWITCHFOOT: LOOKING FOR SUMMER TOUR | 72148297687616620 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| SANTANA | 8/5/2017 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER | | 16000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ROCK | ROCK \| HIP-HOP & RAP \| LATIN | 0 | | SANTANA | SANTANA | 90442502752257 | 0 | 0 | MONTICELLO, NY | 42 | -75 |
| | 8/5/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | | 971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DRURY LANE THEATRE PRESENTS - THE GIN GAME | DRURY LANE THEATRE PRESENTS - THE GIN GAME | 504493854615582436 | 0 | 0 | | | |
| | 8/5/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KING'S ROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X ROCKS | X ROCKS SEXY TOPLESS REVUE | 4107372370257730482 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HALESTORM | 8/5/2017 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER | | 5200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ROCK | ROCK \| METAL | 1 | | HALESTORM | 99.7 THE BLITZ 25TH ANNIVERSARY GREAT SUMMER SMOKEOUT FEAT. HALESTORM | 360378759862721712 | 0 | 0 | COLUMBUS, OH | | |
| | 8/5/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | | | | | | | BAD GIRLS OF BURLESQUE | BAD GIRLS OF BURLESQUE - IN THE PARISH | 1945645928172832664 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| JAMES TAYLOR | 8/5/2017 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| CLASSICAL, ENSEMBLE & OPERA \| FOLK & TRADITIONAL | 0 | | JAMES TAYLOR | JAMES TAYLOR & HIS ALL-STAR BAND WITH SPECIAL GUEST BONNIE RAITT | 1945645573009817355 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| MIEL SAN MARCOS | 8/5/2017 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | LATIN | LATIN \| SPIRITUALS | 0 | | MIEL SAN MARCOS | MIEL SAN MARCOS | 864782232525880079 | 0 | 0 | EL PASO, TX | | |
| | 8/5/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314738706799922087 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE ROCKET SUMMER | 8/5/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | | THE ROCKET SUMMER | THE ROCKET SUMMER- DO YOU FEEL 10 YEAR ANNIVERSARY TOUR | 144205806010206431 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 8/5/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | GENE WEEN DOES BILLY JOEL | 144205943426096312 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| JOHN KAY | 8/5/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK | 0 | | JOHN KAY & STEPPENWOLF | JOHN KAY & STEPPENWOLF | 1945645490934818732 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 8/5/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1367 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | BERGENPAC PRESENTS WEST SIDE STORY | 90991884319743 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/5/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: LA NOUBA | CIRQUE DU SOLEIL: LA NOUBA | 2450048892421650402 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 8/5/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN ANTONIO STARS | SAN ANTONIO STARS V SEATTLE STORM | 4179430182773268882 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| | 8/5/2017 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEATGEEK STADIUM | BRIDGEVIEW | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | | 28000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO FIRE FC | CHICAGO FIRE VS. NEW ENGLAND REVOLUTION | 288320757457424401 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/5/2017 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | | 15217 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORFOLK TIDES | NORFOLK TIDES VS. DURHAM BULLS | 72147980738066707 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/5/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRISTIAN CASTRO | 8/5/2017 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/5/2017 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| KENNY CHESNEY | 8/5/2017 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| AUGUST ALSINA | 8/5/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3TEETH | 8/5/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2017 | GREENSBOROCOMPLEX_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 8/5/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2017 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2017 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/5/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALABAMA SHAKES | 8/5/2017 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/5/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2017 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MELVINS | 8/5/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MAYER | 8/5/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/5/2017 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2017 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 8/5/2017 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE ROGAN | 8/5/2017 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/5/2017 | UNITEDAIRLINESFIELDATTHELOSANGELESMEMORIALCOLISEUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2017 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/5/2017 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/6/2017 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 8/6/2017 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KHALID | 8/6/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRANTLEY GILBERT | 8/6/2017 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/6/2017 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/6/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LINDSEY BUCKINGHAM | 8/6/2017 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/6/2017 | MORRISONSTADIUM_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHAWN MENDES | 8/6/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/6/2017 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRYSON TILLER | 8/6/2017 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 8/6/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DASHBOARD CONFESSIONAL | 8/6/2017 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/6/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/6/2017 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/6/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/7/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEW | 8/7/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIE ANTWOORD | 8/8/2017 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/8/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| DONALD FAGEN | 8/8/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| MARY J. BLIGE | 8/8/2017 | WOLFCREEKAMPHITHEATER_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | [illegible] |
| GUNS N ROSES | 8/8/2017 | LOANDEPOTPARK_MIAMI_FL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/8/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/8/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/8/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| SOCIAL DISTORTION | 8/8/2017 | THESHERMANTHEATER_STROUDBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/8/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/8/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/8/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| SLAYER | 8/8/2017 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| YES | 8/8/2017 | TOWERTHEATER_UPPERDARBYTOWNSHIP_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/8/2017 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| FARRUKO | 8/8/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/8/2017 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/8/2017 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| JOE BONAMASSA | 8/8/2017 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/8/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/8/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| | 8/8/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| MILKY CHANCE | 8/8/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/10/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | LAMBEAUFIELD_GREENBAY_WI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| KENNY WAYNE SHEPHERD | 8/10/2017 | KITTYCARLISLEHARTTHEATRE_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| BUSH | 8/10/2017 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | |
| MARY CHAPIN CARPENTER | 8/10/2017 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | |
| | 8/10/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| LAKE STREET DIVE | 8/10/2017 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | CSITHEEXPERIENCEATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| LADY A | 8/10/2017 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | |
| | 8/10/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| DARK STAR ORCHESTRA | 8/10/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | |
| | 8/10/2017 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | |
| JEAN GRAE | 8/10/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | EWINGTHEATRE_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/10/2017 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | |
| | 8/10/2017 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | |
| | 8/10/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/11/2017 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BILOXI SHUCKERS | BILOXI SHUCKERS VS. TENNESSEE SMOKIES | 1945645580664867082 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| LINDSEY BUCKINGHAM | 8/11/2017 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER | | 1500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | 0 | 1 | ROCK | ROCK | 1 | | LINDSEY BUCKINGHAM AND CHRISTINE MCVIE | BUCKINGHAM MCVIE | 1442061800158811176 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| HOLD FAST | 8/11/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| PUNK | 0 | | HOLD FAST | HOLD FAST CD RELEASE PARTY | 648609518737116938 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 8/11/2017 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DAYTONA BEACH BANDSHELL | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | AMPHITHEATER | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | SUMMER CONCERT SERIES: THE GRATEFUL DEAD TRIBUTE BAND | 2450049112617815746 | 0 | 0 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| | 8/11/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. LOS ANGELES ANGELS | 1080954422075611995 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 8/11/2017 | GEORGIATECHMCCAMISHPAVILION_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGIA TECH MCCAMISH PAVILION | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA DREAM | ATLANTA DREAM VS. NEW YORK LIBERTY | 1008897024248042848 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 3 DOORS DOWN | 8/11/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | | 3 DOORS DOWN | 3 DOORS DOWN | 1008897248791391075 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 8/11/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | IN & OF ITSELF | IN & OF ITSELF | 216263649526947276 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MONTGOMERY GENTRY | 8/11/2017 | STARPLAZATHEATRE_MERRILLVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STAR PLAZA THEATRE | MERRILLVILLE | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | | MONTGOMERY GENTRY | MONTGOMERY GENTRY | 504494076596590224 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/11/2017 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | | 12489 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TAMPA TARPONS | TAMPA YANKEES VS. ST LUCIE METS | 936839384361722068 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| LEE BRICE | 8/11/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | | LEE BRICE | LEE BRICE & JUSTIN MOORE | 2089760673407444321 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| THE REVOLUTION | 8/11/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | | THE REVOLUTION | THE REVOLUTION | 144205979548645283 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 8/11/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHIPPENDALES | CHIPPENDALES-FEATURING TYSON BECKFORD | 4107372228134581654 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KENNY WAYNE SHEPHERD | 8/11/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB | | 1820 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | | THE KENNY WAYNE SHEPHERD BAND | THE KENNY WAYNE SHEPHERD BAND | 360378768504373919 | 0 | 0 | AKRON, OH | | |
| | 8/11/2017 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE BLACK ACADEMY OF ARTS AND LETTERS | PIECES OF ME | 864782077712211735 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| JOE BONAMASSA | 8/11/2017 | MAINESTATEPIER_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAINE STATE PIER | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 3000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| BLUES | 1 | | JOE BONAMASSA | JOE BONAMASSA | 72148131326237880 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | 8/11/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED | [redacted] | | | | | | | LO TOM | LO TOM | 72148491519406448 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/12/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| LIFEHOUSE | 8/12/2017 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CONEY ISLAND AMPHITHEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | |
| | 8/12/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/12/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 8/12/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/12/2017 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS | MISC | |
| | 8/12/2017 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | |
| | 8/12/2017 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 8/12/2017 | AUGUSTACIVICCENTER_AUGUSTA_ME | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUSTA CIVIC CENTER | AUGUSTA | ME | AUGUSTA-WATERVILLE, ME | | |
| | 8/12/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| DAVE CHAPPELLE | 8/12/2017 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| CHAKA KHAN | 8/12/2017 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | |
| | 8/12/2017 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR |
| | 8/12/2017 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | | |
| POWERGLOVE | 8/12/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 8/12/2017 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER | |
| MON LAFERTE | 8/12/2017 | MEZZANINE_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEZZANINE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 8/12/2017 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | |
| | 8/12/2017 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMS TOWN LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/12/2017 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA | MINOR |
| GLORIA TREVI | 8/12/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL |
| BANDA EL RECODO | 8/12/2017 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA | MINOR |
| GREEN DAY | 8/12/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA | OTHER |
| | 8/12/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS |
| | 8/12/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 8/12/2017 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | |
| GABRIEL IGLESIAS | 8/12/2017 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | |
| | 8/12/2017 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/12/2017 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY |
| | 8/12/2017 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | ATLANTA | GA |
| RANDY HOUSER | 8/12/2017 | WINDSORBALLROOM_FRENCHLICK_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WINDSOR BALLROOM | FRENCH LICK | IN |
| | 8/12/2017 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM ON.STAGE BLACK BOX | MIAMI | FL |
| | 8/12/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEVI'SÂ® STADIUM TOURS | SANTA CLARA | CA |
| | 8/12/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| | 8/12/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 8/12/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA |
| | 8/12/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL |
| DONALD FAGEN | 8/12/2017 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL |
| STEVE MILLER BAND | 8/12/2017 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA |
| | 8/12/2017 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ |
| ROCKTOPIA | 8/12/2017 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY |
| | 8/12/2017 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC |
| JOHN MAYER | 8/12/2017 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL |
| | 8/12/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| SAM HUNT | 8/12/2017 | TOYOTAAMPHITHEATRE_WHEATLAND_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | TOYOTA AMPHITHEATRE | WHEATLAND | CA |
| | 8/12/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |
| BRUNO MARS | 8/12/2017 | THEPALACEOFAUBURNHILLS_AUBURNHILLS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | THE PALACE OF AUBURN HILLS | AUBURN HILLS | MI |
| | 8/12/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX |
| FRANK FOSTER | 8/12/2017 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | RAPIDES PARISH COLISEUM | ALEXANDRIA | LA |
| KENDRICK LAMAR | 8/12/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA |
| IDINA MENZEL | 8/12/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL |
| THE SWEET | 8/12/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA |
| | 8/12/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN |
| | 8/12/2017 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY |
| NEIL DIAMOND | 8/12/2017 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/13/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA |
| MIKE E. WINFIELD | 8/13/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| | 8/13/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO |
| MARY J. BLIGE | 8/13/2017 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION | BALTIMORE |
| | 8/13/2017 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE |
| COUNTING CROWS | 8/13/2017 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LAKEWOOD AMPHITHEATER | ATLANTA |
| CHICK COREA | 8/13/2017 | PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC PAVILION AT RIVERBEND | CINCINNATI |
| | 8/13/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK |
| | 8/13/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS |
| ALEX AIONO | 8/13/2017 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT |
| | 8/13/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS |
| | 8/13/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES |
| | 8/13/2017 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATER | WEST PALM BEACH |
| | 8/13/2017 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS |
| | 8/13/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| | 8/13/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK |
| | 8/13/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS |
| | 8/13/2017 | UNIVERSOULCIRCUSPNCARENAEASTLOT_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - PNC ARENA EAST LOT | RALEIGH |
| DASHBOARD CONFESSIONAL | 8/13/2017 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE |
| | 8/13/2017 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE |
| | 8/13/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO |
| GUNS N ROSES | 8/13/2017 | HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | HERSHEYPARK STADIUM | HERSHEY |
| | 8/13/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE |
| | 8/13/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS |
| | 8/13/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON |
| | 8/13/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE |

| bw_venue_id | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PIERSIXPAVILION_BALTIMORE_MD | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 4600 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| COOLRAYFIELD_LAWRENCEVILLE_GA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | | 18750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LAKEWOODAMPHITHEATER_ATLANTA_GA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 12000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| PNCPAVILIONATRIVERBEND_CINCINNATI_OH | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER | | 4100 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |
| ORPHEUMTHEATRENYC_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TROPICANALASVEGAS_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ROSEMONTTHEATRE_ROSEMONT_IL | IL | | THEATER | | 4400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ROCKNSOULMUSEUM_MEMPHIS_TN | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| SARATOGARACECOURSE_SARATOGASPRINGS_NY | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK | | 62337 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHIPPENDALESTHEATER_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| UNIVERSOULCIRCUSPNCARENAEASTLOT_RALEIGH_NC | NC | RALEIGH-CARY, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER | | 5000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | NV | GARDNERVILLE RANCHOS, NV-CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOTTIX_CHICAGO_IL | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HERSHEYPARKSTADIUM_HERSHEY_PA | PA | HARRISBURG-CARLISLE, PA | AMPHITHEATER | | 16841 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |
| TMOBILEPARK_SEATTLE_WA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HORSESHOELASVEGAS_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| TENNESSEETHEATRE_KNOXVILLE_TN | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | | | | | | | JOSEPH AND THE AMAZING TECHNICOLOR DREAMCOAT | JOSEPH AND THE AMAZING TECHNICOLOR DREAMCOAT AT TOBY'S DINNER THEATRE | 1513300141561826583 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | 0 | | | 0 | | MIKE E. WINFIELD | MIKE E. WINFIELD AND FRIENDS | 2017703685279017122 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | | | | | | | AN AMERICAN IN PARIS (CHICAGO) | AN AMERICAN IN PARIS (CHICAGO) | 504493544176036863 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| PIERSIXPAVILION_BALTIMORE_MD | 0 | 1 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 4 | | MARY J. BLIGE | MARY J. BLIGE: STRENGTH OF A WOMAN TOUR | 1513300376361182172 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| COOLRAYFIELD_LAWRENCEVILLE_GA | | | | | | | GWINNETT BRAVES | GWINNETT BRAVES VS. LOUISVILLE BATS | 1008896870323286401 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| LAKEWOODAMPHITHEATER_ATLANTA_GA | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | MATCHBOX TWENTY & COUNTING CROWS | MATCHBOX TWENTY & COUNTING CROWS: A BRIEF HISTORY OF EVERYTHING TOUR | 1008896991042508836 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS \| AMERICAN \| ELECTRONIC | 0 | | CHICK COREA | THE CHICK COREA ELEKTRIC BAND / BELA FLECK AND THE FLECKTONES | 1585357682671254100 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| ORPHEUMTHEATRENYC_NEWYORK_NY | | | | | | | STOMP (NY) | STOMP (NY) | 216261725602784368 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TROPICANALASVEGAS_LASVEGAS_NV | | | | | | | DAVID GOLDRAKE | DAVID GOLDRAKE Â– IMAGINARIUM | 1657415546823709407 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ROSEMONTTHEATRE_ROSEMONT_IL | 0 | 0 | POP | POP | 0 | | ALEX AIONO | SHOW OF THE SUMMER | 288321478895998135 | 0 | 0 | | | |
| ROCKNSOULMUSEUM_MEMPHIS_TN | | | | | | | MEMPHIS ROCK N SOUL MUSEUM | MEMPHIS ROCK N SOUL MUSEUM | 1945646151985360555 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 792724042138026550 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | | | | | | | FUTURE | FREEBANDZ PRESENTS: THE FUTURE HNDRXX TOUR | 936839795649969527 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 27 | -80 |
| SARATOGARACECOURSE_SARATOGASPRINGS_NY | | | | | | | SARATOGA RACE COURSE FOURSTARDAVE TABLES | SARATOGA RACE COURSE FOURSTARDAVE TABLES | 90867305794599 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| CHIPPENDALESTHEATER_LASVEGAS_NV | | | | | | | CHIPPENDALES | CHIPPENDALES-FEATURING TYSON BECKFORD | 4107372228135892383 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216261991018343972 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | | | | | | | GORDIE BROWN | GORDIE BROWN LIVE | 4107373633427841372 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| UNIVERSOULCIRCUSPNCARENAEASTLOT_RALEIGH_NC | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 1008897395251764173 | 0 | 0 | RALEIGH-CARY, NC | | |
| SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | | DASHBOARD CONFESSIONAL | DASHBOARD CONFESSIONAL WITH THE ALL-AMERICAN REJECTS | 1008897193547421293 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | | | | | | | ROB LAKE | THE MAGIC OF ROB LAKE | 4107373645195733817 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | | |
| HOTTIX_CHICAGO_IL | | | | | | | HOTTIX | LA HAVANA MADRID-GOODMAN THEATRE | 2377991814549740082 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | 1 | ROCK | ROCK \| METAL | 2 | | GUNS N' ROSES | GUNS N' ROSES: NOT IN THIS LIFETIME TOUR | 1442048095545724416 | 0 | 0 | HARRISBURG-CARLISLE, PA | 40 | -77 |
| TMOBILEPARK_SEATTLE_WA | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. LOS ANGELES ANGELS | 1080954422075939681 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | REAL BODIES | REAL BODIES AT BALLY'S TICKETS | 4107372404203612161 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | | | | | | | STREETLIGHT MANIFESTO | STREETLIGHT MANIFESTO: THE SOMEWHERE IN THE BETWEEN TOUR 2017 | 7214812191309458 2 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| TENNESSEETHEATRE_KNOXVILLE_TN | | | | | | | TITANIC | TITANIC | 1945645907014078744 | 0 | 0 | KNOXVILLE, TN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/15/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2017 | UNIVERSOULCIRCUSPNCARENAEASTLOT_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARY J. BLIGE | 8/15/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2017 | MUSICPIER_OCEANCITY_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COUNTING CROWS | 8/15/2017 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| EARTH, WIND & FIRE | 8/15/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRETA VAN FLEET | 8/15/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LADY GAGA | 8/15/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MAYER | 8/15/2017 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/15/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2017 | SANDIAAMPHITHEATER_ALBUQUERQUE_NM | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/16/2017 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL | JACKSONVILLE, FL | AMPHITHEATER |
| | 8/16/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| BLUES TRAVELER | 8/16/2017 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE | IN | EVANSVILLE, IN | THEATER |
| | 8/16/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/16/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/17/2017 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 8/17/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/17/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/17/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/17/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/17/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/17/2017 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 8/17/2017 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM |
| | 8/17/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/17/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 8/17/2017 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| GENTE DE ZONA | 8/17/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| THE DECEMBERISTS | 8/17/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 8/17/2017 | MISSOURISTATEFAIRGROUNDS_SEDALIA_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MISSOURI STATE FAIRGROUNDS | SEDALIA | MO | SEDALIA, MO | OUTDOOR VENUE |
| | 8/17/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 8/17/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| DAVE CHAPPELLE | 8/17/2017 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LUKE BRYAN | 8/17/2017 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER |
| SIERRA HULL | 8/17/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 8/17/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| ELVIS MONROE | 8/17/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| DUSTBOWL REVIVAL | 8/17/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 8/17/2017 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/17/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/17/2017 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/17/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| THE BEACH BOYS | 8/17/2017 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SHAWN MENDES | 8/17/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 8/17/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 8/17/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| FOR KING & COUNTRY | 8/17/2017 | MISSOURISTATEFAIRGROUNDS_SEDALIA_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MISSOURI STATE FAIRGROUNDS | SEDALIA | MO | SEDALIA, MO | OUTDOOR VENUE |
| | 8/17/2017 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| GARY GULMAN | 8/17/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| COLDPLAY | 8/17/2017 | SOLDIERFIELD_CHICAGO_IL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SOLDIER FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 8/17/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| ED SHEERAN | 8/17/2017 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| | 8/17/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/17/2017 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 8/17/2017 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| | 8/17/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| JOE WALSH | 8/17/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 8/17/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| RICH LITTLE | 8/17/2017 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 8/17/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| JIMMY BUFFETT | 8/17/2017 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/18/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| DEEP PURPLE | 8/18/2017 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | |
| | 8/18/2017 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | CSITHEEXPERIENCEATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| DRU HILL | 8/18/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | ONCENTERCOMPLEX_SYRACUSE_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| FARRUKO | 8/18/2017 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| BRAZILIAN GIRLS | 8/18/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | JACKSONCONVENTIONCOMPLEX_JACKSON_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | |
| CHRIS STAPLETON | 8/18/2017 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | |
| MORRIS DAY | 8/18/2017 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| RASCAL FLATTS | 8/18/2017 | GRANDCASINOHINCKLEYAMPHITHEATER_HINCKLEY_MN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| PAUL THORN | 8/18/2017 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | SENECANIAGARARESORTCASINOOUTDOORVENUE_NIAGARAFALLS_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | KEENELAND_LEXINGTON_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/18/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AARON LEWIS | 8/19/2017 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| UMPHREY'S MCGEE | 8/19/2017 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/19/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2017 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIM ALLEN | 8/19/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GLEN BURTNIK | 8/19/2017 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2017 | LINDNERFAMILYTENNISCENTER_MASON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLAYER | 8/19/2017 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/19/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEAL MORSE | 8/19/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRAH'S CHEROKEE RESORT EVENT CENTER | CHEROKEE | NC | | MISC | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER | | 6800 | LIVE NATION | OPERATED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | 13310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB | | 1820 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARAMOUNT THEATRE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LINDNER FAMILY TENNIS CENTER | MASON | OH | CINCINNATI, OH-KY-IN | MISC | | 372600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ISLETA AMPHITHEATER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | AMPHITHEATER | | 15000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 1 | | AARON LEWIS | AARON LEWIS (IN THE EVENT CENTER AFTER BREWBQ) | 1008897115994159083 | 0 | 0 | | | |
| | | | | | | | WWE | NXT TAKEOVER: BROOKLYN | 90793702892152 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 0 | 0 | COUNTRY | COUNTRY \| ROCK | 0 | | UMPHREY'S MCGEE | UMPHREY'S MCGEE | 1945645778899879286 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | | | | | | | DISNEY'S THE LITTLE MERMAID | DISNEY'S THE LITTLE MERMAID | 89545574280013 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | | | | | | | TACOMA RAINIERS | TACOMA RAINIERS VS. EL PASO CHIHUAHUAS | 1080954515858213624 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 0 | 0 | | | 0 | | TIM ALLEN | TIM ALLEN | 360379021807729271 | 0 | 0 | AKRON, OH | | |
| | 0 | 0 | ROCK | ROCK | 0 | | GLEN BURTNIK | GLEN BURTNIK'S SUMMER OF LOVE CONCERT 50TH ANNIVERSARY TOUR CONCERT | 90722470926174 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | WESTERN & SOUTHERN OPEN | WESTERN & SOUTHERN OPEN - ATP & WTA PROFESSIONAL TENNIS - SESSION 14 | 1585356669461684715 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216263384407972126 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | POP | POP \| ROCK \| HIP-HOP & RAP \| METAL | 0 | | NONE | PREMIUM BOX SEATS: SLAYER | 2161819028317480858 | 0 | 0 | ALBUQUERQUE, NM | 35 | -107 |
| | | | | | | | FINDING NEVERLAND (TOURING) | FINDING NEVERLAND (TOURING) | 72148397159226316 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 0 | 0 | ROCK | ROCK \| METAL | 0 | | NEAL MORSE | AN EVENING WITH THE NEAL MORSE BAND | 576551310866408564 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLEDAD | 8/19/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2017 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 8/19/2017 | UNIVERSOULCIRCUSPNCARENAEASTLOT_RALEIGH_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHER | 8/19/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/19/2017 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALI WONG | 8/19/2017 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/19/2017 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| DARIUS RUCKER | 8/19/2017 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOWER OF POWER | 8/19/2017 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DELTA RAE | 8/19/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2017 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/19/2017 | SPORTSPLEXATMATTHEWS_MATTHEWS_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MEMORIES OF ELVIS | 8/19/2017 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/19/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2017 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 8/19/2017 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/19/2017 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/19/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/19/2017 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRYSON TILLER | 8/19/2017 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| DESERT NOISES | 8/19/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/20/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| YURIDIA | 8/20/2017 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 0 | 1 |
| | 8/20/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| SOCIAL DISTORTION | 8/20/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2017 | LINDNERFAMILYTENNISCENTER_MASON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| PJ MORTON | 8/20/2017 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| JOE BONAMASSA | 8/20/2017 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 |
| JOHN MELLENCAMP | 8/20/2017 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2017 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/20/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| BRIAN CULBERTSON | 8/20/2017 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/20/2017 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/20/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 |
| DIERKS BENTLEY | 8/20/2017 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNOOP DOGG | 8/22/2017 | DRAISLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRAI'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | DRAI'S BEACH CLUB | DRAI'S BEACH CLUB - SWIM NIGHT - SNOOP DOGG | 4107374096912362276 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/22/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107372499397737360 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JOHN MAYER | 8/22/2017 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EMPOWER FCU AMPHITHEATER AT LAKEVIEW | SYRACUSE | NY | SYRACUSE, NY | AMPHITHEATER | | 17500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 1 | 1 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 6 | | JOHN MAYER | JOHN MAYER | 90537886261552 | 0 | 0 | SYRACUSE, NY | 43 | -76 |
| | 8/22/2017 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM | | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SIOUX FALLS CANARIES | SIOUX FALLS CANARIES VS. FARGO-MOORHEAD REDHAWKS | 432436385275780011 | 0 | 0 | SIOUX FALLS, SD-MN | | |
| GOVT MULE | 8/22/2017 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER | | 5200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | | | 1 | | GOV'T MULE | GOV'T MULE AND BLACKBERRY SMOKE | 360378709197180115 | 0 | 0 | COLUMBUS, OH | | |
| | 8/22/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107372345002710551 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE GOO GOO DOLLS | 8/22/2017 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PIER SIX PAVILION | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 4600 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | GOO GOO DOLLS | GOO GOO DOLLS: LONG WAY HOME SUMMER TOUR WITH PHILLIP PHILLIPS | 1513300015447226722 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| AUTHORITY ZERO | 8/22/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| REGGAE \| PUNK | 0 | | AUTHORITY ZERO | AUTHORITY ZERO WITH SPECIAL GUESTS THE SUPERVILLAINS | 1008897432916344778 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 8/22/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE GREAT AMERICAN VARIETY SHOW | THE GREAT AMERICAN VARIETY SHOW | 1513300643986621995 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/22/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DAVID GOLDRAKE | DAVID GOLDRAKE Ã– IMAGINARIUM | 1657415546808832301 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/22/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X BURLESQUE | X BURLESQUE | 4107372249635700892 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/22/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216263211275597615 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/22/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEMPHIS ROCK N SOUL MUSEUM | MEMPHIS ROCK N SOUL MUSEUM | 1945646151987851044 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| KENDRICK LAMAR | 8/22/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 49 | | KENDRICK LAMAR | KENDRICK LAMAR: THE DAMN. TOUR WITH YG & D.R.A.M. | 360378832681638322 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| | 8/22/2017 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER | | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TOM PETTY & THE HEARTBREAKERS | TOM PETTY & THE HEARTBREAKERS | 2017703560807740960 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | 38 | -122 |
| | 8/22/2017 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | EXTRAORDINARY: STAN LEE | 792724552243683556 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 8/22/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314738742930081378 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/22/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DISNEYÃ¿S ALADDIN (CHICAGO) | DISNEY'S ALADDIN (CHICAGO) | 504493661629089007 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/22/2017 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SACRAMENTO RIVER CATS | SACRAMENTO RIVER CATS VS. ALBUQUERQUE ISOTOPES | 2017703114339101728 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 8/22/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323544697863214955 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/22/2017 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 91104636734277 | 0 | 0 | MONTICELLO, NY | | |
| IN THE VALLEY BELOW | 8/22/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | | IN THE VALLEY BELOW | IN THE VALLEY BELOW | 72148512741100819 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 8/22/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WAR PAINT (NY) | WAR PAINT (NY) | 216262228841443880 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/22/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AT&T STADIUM TOUR | AT&T STADIUM TOUR | 864782098932243670 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/24/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/24/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| TOBACCO | 8/24/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| LIL YACHTY | 8/24/2017 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 8/24/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 8/24/2017 | GLENOAKSCLUB_OLDWESTBURY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GLEN OAKS CLUB | OLD WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/24/2017 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | STADIUM |
| | 8/24/2017 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| GREENSKY BLUEGRASS | 8/24/2017 | BOLDPOINTPARK_EASTPROVIDENCE_RI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOLD POINT PARK | EAST PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER |
| | 8/24/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| EMMANUEL | 8/24/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 8/24/2017 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 8/24/2017 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | |
| | 8/24/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| THE MAGPIE SALUTE | 8/24/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| ZAC BROWN BAND | 8/24/2017 | STAMBAUGHSTADIUM_YOUNGSTOWN_OH | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STAMBAUGH STADIUM | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | STADIUM |
| | 8/24/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/24/2017 | NMSUSOCCERCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU SOCCER COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | |
| | 8/24/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| LYLE LOVETT | 8/24/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 8/24/2017 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| | 8/24/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/24/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 8/24/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| NEAL MORSE | 8/24/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 8/24/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/24/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/24/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/24/2017 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 8/24/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/24/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| V | 8/24/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 8/24/2017 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM |
| | 8/24/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/24/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/24/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/24/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| | 8/24/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/24/2017 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 8/24/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 8/24/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/24/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/24/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 8/24/2017 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| | 8/24/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 8/24/2017 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 8/24/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 8/24/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/24/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| DEEP PURPLE | 8/24/2017 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| MAZE | 8/24/2017 | DELLMUSICCENTER_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DELL MUSIC CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 8/24/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/24/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 8/24/2017 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| | 8/24/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/24/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| LUKE BRYAN | 8/24/2017 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CONSTELLATION BRANDS MARVIN SANDS PERFORMING ARTS CENTER (CMAC) | CANANDAIGUA | NY | ROCHESTER, NY | AMPHITHEATER |
| NICOLAS REYES | 8/24/2017 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 8/24/2017 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM |
| | 8/25/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 8/25/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| LUKE BRYAN | 8/25/2017 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER |
| EXTREME | 8/25/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| JON B. | 8/25/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 8/25/2017 | 24THSTREETPARK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 24TH STREET PARK | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 8/25/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| GLORIA TREVI | 8/25/2017 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA |
| | 8/25/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| JOE BONAMASSA | 8/25/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| EDDIE B | 8/25/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 8/25/2017 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PINE KNOB MUSIC THEATRE | CLARKSTON | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 8/25/2017 | UNIVERSOULCIRCUSSTLOUISNEXTTOTHEDOME_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - ST. LOUIS - NEXT TO THE DOME | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 8/25/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/25/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 8/25/2017 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| ZAC BROWN BAND | 8/25/2017 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUOFF MUSIC CENTER | NOBLESVILLE | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER |
| | 8/25/2017 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/25/2017 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | |
| | 8/25/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 8/25/2017 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| GARY CLARK JR. | 8/25/2017 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| BIG DADDY WEAVE | 8/25/2017 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 8/25/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| R. KELLY | 8/25/2017 | WOLFCREEKAMPHITHEATER_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | WOLF CREEK AMPHITHEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 8/25/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/25/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BRANTLEY GILBERT | 8/25/2017 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EMPOWER FCU AMPHITHEATER AT LAKEVIEW | SYRACUSE | NY | SYRACUSE, NY | AMPHITHEATER |
| | 8/25/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| CODY JINKS | 8/25/2017 | FIRSTSECURITYAMPHITHEATER_LITTLEROCK_AR | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST SECURITY AMPHITHEATER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | AMPHITHEATER |
| | 8/25/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/25/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 8/25/2017 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 8/25/2017 | BBTBALLPARK_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BB&T BALLPARK | WINSTON SALEM | NC | WINSTON-SALEM, NC | |
| TYE TRIBBETT | 8/25/2017 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 8/25/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/25/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 8/25/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| PLAYBOI CARTI | 8/25/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 8/25/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/25/2017 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 8/25/2017 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| CLINT BLACK | 8/25/2017 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/25/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV |
| | 8/25/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV |
| | 8/25/2017 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA |
| DAVID NAIL | 8/25/2017 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE CASINO TUNICA | ROBINSONVILLE | MS |
| | 8/25/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 8/25/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY |
| | 8/25/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX |
| | 8/25/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 8/25/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 8/25/2017 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC |
| SMOKEY ROBINSON | 8/25/2017 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ |
| HANK WILLIAMS, JR. | 8/25/2017 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY |
| CULT OF LUNA | 8/25/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY |
| | 8/25/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KING'S ROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| | 8/25/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 8/25/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| | 8/25/2017 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS |
| | 8/25/2017 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL |
| ALAN JACKSON | 8/25/2017 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN |
| | 8/25/2017 | BELLSOCCERCOMPLEX_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELL SOCCER COMPLEX | LEXINGTON | KY |
| | 8/25/2017 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA |
| | 8/25/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX |
| | 8/25/2017 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA |
| | 8/25/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN |
| | 8/25/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN |
| GRETA VAN FLEET | 8/25/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA |
| | 8/25/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE BENSON | 8/26/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| | 8/26/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 8/26/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEVI'SÂ® STADIUM TOURS | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 8/26/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| MARY J. BLIGE | 8/26/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | |
| | 8/26/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 8/26/2017 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | |
| | 8/26/2017 | XONIGHTLIFE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | XO NIGHTLIFE | COLUMBUS | OH | COLUMBUS, OH | | |
| | 8/26/2017 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM | |
| | 8/26/2017 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | | |
| | 8/26/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 8/26/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/26/2017 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | FIRST NATIONAL BANK ARENA | JONESBORO | AR | JONESBORO, AR | ARENA | COLLEGE |
| | 8/26/2017 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA | OTHER |
| FRANKIE BEVERLY | 8/26/2017 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MICHIGAN LOTTERY AMPHITHEATRE AT FREEDOM HILL | STERLING HEIGHTS | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | |
| | 8/26/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/26/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB |
| | 8/26/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 8/26/2017 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | | |
| | 8/26/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/26/2017 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RAYMOND JAMES STADIUM | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | NFL |
| | 8/26/2017 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | |
| BRIAN REGAN | 8/26/2017 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | THE CORBIN ARENA | CORBIN | KY | CORBIN, KY | ARENA | |
| | 8/26/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASHMAN FIELD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | MINOR |
| | 8/26/2017 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITY THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | |
| | 8/26/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/26/2017 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM-JEFFERSON CONVENTION COMPLEX (BJCC) | BIRMINGHAM | AL | BIRMINGHAM, AL | CONFERENCE CENTER | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOEIN | 8/26/2017 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2017 | THELIBBEYBOWL_OJAI_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | JACKHOWARDTHEATRE_MONROE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLINT BLACK | 8/26/2017 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/26/2017 | THEPAVILIONATMONTAGEMOUNTAIN_SCRANTON_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| PLAYBOI CARTI | 8/26/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| POTTY MOUTH | 8/26/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN WILSON | 8/26/2017 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2017 | SPORTSPLEXATMATTHEWS_MATTHEWS_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCHISM | 8/26/2017 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | TROPICANAGRANDEXHIBITIONCENTER_ATLANTICCITY_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONNY & MARIE OSMOND | 8/26/2017 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FARRUKO | 8/26/2017 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/26/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/26/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/26/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EL MONSTERO | 8/26/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 5900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE LIBBEY BOWL | OJAI | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JACK HOWARD THEATRE | MONROE | LA | MONROE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE PAVILION AT MONTAGE MOUNTAIN | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | AMPHITHEATER | | 18000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 4500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SPORTSPLEX AT MATTHEWS | MATTHEWS | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TROPICANA GRAND EXHIBITION CENTER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE SENECA ALLEGANY RESORT & CASINO EVENT CENTER | SALAMANCA | NY | OLEAN, NY | CONFERENCE CENTER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 20000 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 20000 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |

| std_venue_name | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE GREEK THEATRE | [redacted] | 0 | 0 | POP | POP | 0 | | MOEIN | MOEIN | 648608952016204365 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THE LIBBEY BOWL | [redacted] | | | | | | | BOOGIE KNIGHTS | BOOGIE KNIGHTS DISCO DANCE PARTY | 648609210159285962 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| JACK HOWARD THEATRE | [redacted] | | | | | | | NONE | LOVE ME IN PIECES | 1945645837120825386 | 0 | 0 | MONROE, LA | | |
| CHOCTAW GRAND THEATER | [redacted] | 0 | 0 | COUNTRY | COUNTRY | 0 | | CLINT BLACK | CLINT BLACK/SAWYER BROWN | 864780793096190826 | 0 | 0 | DURANT, OK | | |
| PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | [redacted] | | | | | | | VIP STADIUM TOUR: PHILADELPHIA EAGLES | VIP STADIUM TOUR: PHILADELPHIA EAGLES | 144206137295781736 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| BARRETT LAKE | [redacted] | | | | | | | BARRETT LAKE FISHING | BARRETT MOTOR BOAT RESERVATION | 720667092247590690 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| GOLDEN 1 CENTER | [redacted] | | | | | | | PRO BOXING | MAYWEATHER V MCGREGOR PAY-PER-VIEW | 20177039954860941533 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| THE PAVILION AT MONTAGE MOUNTAIN | [redacted] | | | | | | | I LOVE THE 90'S TOUR | I LOVE THE 90'S THE PARTY CONTINUES TOUR PRESENTED BY DOMIANO EYE CARE | 144206210620479711 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | 41 | -76 |
| HOUSE OF BLUES CHICAGO | [redacted] | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 11 | | PLAYBOI CARTI | PLAYBOI CARTI | 288321367829324704 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| THE TERAGRAM BALLROOM | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 0 | | POTTY MOUTH | POTTY MOUTH | 648609647200781428 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THE VENUE AT THUNDER VALLEY CASINO RESORT | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | | BRIAN WILSON | BRIAN WILSON PRESENTS PET SOUNDS W/ AL JARDINE, BLONDIE CHAPLIN & MORE | 2017703658937468447 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| SPORTSPLEX AT MATTHEWS | [redacted] | | | | | | | CHARLOTTE INDEPENDENCE | CHARLOTTE INDEPENDENCE VS. TORONTO FC II | 1008897347661541965 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| THE SPACE AT WESTBURY THEATER | [redacted] | 0 | 0 | | | 0 | | SCHISM | SCHISM | 91147085366761 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TROPICANA GRAND EXHIBITION CENTER | [redacted] | | | | | | | NONE | FLOYD MAYWEATHER VS CONOR MCGREGOR | 144206425052639440 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| THE SENECA ALLEGANY RESORT & CASINO EVENT CENTER | [redacted] | 0 | 0 | POP | POP | 0 | | DONNY & MARIE | DONNY & MARIE OSMOND | 90860187644408 | 0 | 0 | OLEAN, NY | | |
| EL PASO COUNTY COLISEUM | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| LATIN | 0 | | FARRUKO | FARRUKO: TRAP X FICANTE USA TOUR 2017 | 864782176797864789 | 0 | 0 | EL PASO, TX | | |
| MAT FRANCO THEATER AT THE LINQ | [redacted] | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107373681113607772 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HOLLYWOOD CASINO AMPHITHEATRE | [redacted] | | | | | | | HOLLYWOOD CASINO SHUTTLE | HOLLYWOOD CASINO SHUTTLE : EL MONSTERO | 432436367632058944 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| THE THEATER CENTER | [redacted] | | | | | | | PERFECT CRIME | PERFECT CRIME | 216263554687337986 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HOLLYWOOD CASINO AMPHITHEATRE | [redacted] | | | | | | | EL MONSTERO - A TRIBUTE TO PINK FLOYD | KSHE PRESENTS EL MONSTERO WITH STL PHILHARMONIC ORCHESTRA | 432436363541229959 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCO ANTONIO SOLIS | 8/27/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/27/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AUGUST ALSINA | 8/27/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2017 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2017 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2017 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2017 | ROBERTRHERMANNSTADIUM_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/27/2017 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IDINA MENZEL | 8/27/2017 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PAUL ANKA | 8/27/2017 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/27/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2017 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/27/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| COUNTING CROWS | 8/28/2017 | HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 8/28/2017 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMOKEY ROBINSON | 8/30/2017 | WENTEVINEYARDS_LIVERMORE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WENTE VINEYARDS | LIVERMORE | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| KEITH URBAN | 8/30/2017 | ALLENTOWNFAIRGROUNDS_ALLENTOWN_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALLENTOWN FAIRGROUNDS | ALLENTOWN | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | OUTDOOR VENUE |
| BRYSON TILLER | 8/30/2017 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 8/30/2017 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| KENDRICK LAMAR | 8/30/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 8/30/2017 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | WILLIAM RANDOLPH HEARST GREEK THEATRE | BERKELEY | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER |
| HARI KONDABOLU | 8/30/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 8/30/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 8/30/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/30/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/30/2017 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| | 8/30/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/30/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/30/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| ANDREW MCMAHON | 8/30/2017 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 8/30/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| BILL BURR | 8/30/2017 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 8/30/2017 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIOUX FALLS STADIUM | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | STADIUM |
| | 8/30/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 8/30/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/30/2017 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| | 8/30/2017 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| JOE DEROSA | 8/30/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 8/30/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/30/2017 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM |
| | 8/30/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY HAMILTON | 8/31/2017 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | MINOR | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ELECTRONIC | 0 | | ANTHONY HAMILTON | ANTHONY HAMILTON | 1945646059998945021 | 0 | 0 | KNOXVILLE, TN | | |
| | 8/31/2017 | GRIGGSFIELD_DULUTH_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRIGGS FIELD | DULUTH | MN | DULUTH, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSITY OF MINNESOTA DULUTH BULLDOGS FOOTBALL | UMD BULLDOGS FOOTBALL V. UNIVERSITY OF SIOUX FALLS | 432436800695453645 | 0 | 0 | DULUTH, MN-WI | | |
| | 8/31/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504492415350704540 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| LITTLE DRAGON | 8/31/2017 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1538 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 0 | | LITTLE DRAGON | LITTLE DRAGON | 90799032384038 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| COUNTING CROWS | 8/31/2017 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13855 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | MATCHBOX TWENTY & COUNTING CROWS | MATCHBOX TWENTY & COUNTING CROWS: A BRIEF HISTORY OF EVERYTHING TOUR | 2089760900660542414 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 8/31/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1232 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WAR PAINT (NY) | WAR PAINT (NY) | 216262228842623710 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/31/2017 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | EMPOWER FIELD AT MILE HIGH | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | NFL | 76125 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DENVER BRONCOS | DENVER BRONCOS V. ARIZONA CARDINALS - HALF PRICE GAME | 2161819031428470564 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 8/31/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | REAL BODIES | REAL BODIES AT BALLY'S | 4107372404210362427 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RESIDENTE | 8/31/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2713 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | RESIDENTE | RESIDENTE | 936839702589639690 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 8/31/2017 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MISSISSIPPI BRAVES | 2017 M-BRAVES THIRSTY THURSDAY PLAN | 1945644686961773413 | 0 | 0 | JACKSON, MS | | |
| | 8/31/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | 50 SHADES! THE SMASH HIT PARODY (LAS VEGAS) | 50 SHADES! THE SMASH HIT PARODY (LAS VEGAS) | 4107373907612015107 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SCOTT STAPP | 8/31/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | | SCOTT STAPP | MAKE AMERICA ROCK AGAIN- SCOTT STAPP, SICK PUPPIES, TRAPT & MORE | 90958875872400 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/31/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314738715446830389 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 8/31/2017 | LAMBEAUFIELD_GREENBAY_WI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAMBEAU FIELD | GREEN BAY | WI | GREEN BAY, WI | STADIUM | NFL | 81441 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GREEN BAY PACKERS | GREEN BAY PACKERS VS. LOS ANGELES RAMS | 504493913779891131 | 0 | 0 | GREEN BAY, WI | | |
| | 8/31/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | THOMAS DALE | THOMAS DALE | 2017703922632345677 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 8/31/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314738835579540934 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUY | 9/1/2017 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| KOFFIN KATS | 9/1/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| DIANA ROSS | 9/1/2017 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | 1904MUSICHALL_JACKSONVILLE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| AIR SUPPLY | 9/1/2017 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHRIS STAPLETON | 9/1/2017 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/1/2017 | CINTASCENTER_CINCINNATI_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | BELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOE DEROSA | 9/1/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | HISTORICCREWSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | NIUHUSKIESSTADIUM_DEKALB_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/1/2017 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/2/2017 | DRMARTINLUTHERKINGJRMEMORIALPARK_ROCHESTER_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2017 | FLOYDSTADIUMMTSU_MURFREESBORO_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE MIDNIGHT GHOST TRAIN | 9/2/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2017 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| BILL BURR | 9/2/2017 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2017 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 1 |
| GARY ALLAN | 9/2/2017 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHICAGO | 9/2/2017 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2017 | MONTCLAIRSTATEUNIVERSITY_MONTCLAIR_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2017 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 |
| | 9/2/2017 | UNIVERSOULCIRCUSSTLOUISNEXTTOTHEDOME_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| HARDWELL | 9/2/2017 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2017 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| GARRISON KEILLOR | 9/2/2017 | BREESESTEVENSFIELD_MADISON_WI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| JASON ISBELL AND THE 400 UNIT | 9/2/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2017 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/2/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| BRUNO MARS | 9/2/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/3/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 9/3/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LAS VEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/3/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LYNYRD SKYNYRD | 9/3/2017 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STIR COVE | COUNCIL BLUFFS | IA | OMAHA, NE-IA | AMPHITHEATER |
| | 9/3/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/3/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 9/3/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 9/3/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/3/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 9/3/2017 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TREASURE ISLAND RESORT & CASINO | WELCH | MN | RED WING, MN | MISC |
| | 9/3/2017 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 9/3/2017 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA |
| THE FIXX | 9/3/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/3/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/3/2017 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA |
| | 9/3/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/3/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/3/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEVI'SÂ® STADIUM TOURS | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | |
| BRUNO MARS | 9/3/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| ASLEEP AT THE WHEEL | 9/3/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 9/3/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| BIG DADDY KANE | 9/3/2017 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ARETHA FRANKLIN AMPHITHEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 9/3/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/3/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/3/2017 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/3/2017 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON BANK FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM |

tickets_sold | total_face_value | total_fees_outside ...

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/5/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ED SHEERAN | 9/5/2017 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/5/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIONEL RICHIE | 9/5/2017 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/5/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/5/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/5/2017 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/5/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/5/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 9/5/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/5/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANCHESTER ORCHESTRA | 9/5/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/5/2017 | LOUISARMSTRONGSTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREEN DAY | 9/5/2017 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LIFEHOUSE | 9/5/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/5/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GBH | 9/5/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/5/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | THEVANBUREN_PHOENIX_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| APOCALYPTICA | 9/5/2017 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/5/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/5/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/5/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/5/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/6/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/6/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE FEAT | 9/6/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/6/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | ARTHURASHESTADIUM_LEWISTON_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JEN KIRKMAN | 9/6/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/6/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAKE STREET DIVE | 9/6/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/6/2017 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/6/2017 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/7/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| VALLIS ALPS | 9/7/2017 | MEZZANINE_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEZZANINE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 9/7/2017 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | MINOR |
| | 9/7/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| CHARLIE WILSON | 9/7/2017 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FAIRPLEX | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | |
| JANET JACKSON | 9/7/2017 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA | OTHER |
| JASON ALDEAN | 9/7/2017 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA | OTHER |
| BOB SEGER | 9/7/2017 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA | MINOR |
| | 9/7/2017 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM | MLS/NFL |
| | 9/7/2017 | SPARTANSOCCERFIELD_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTAN SOCCER FIELD | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 9/7/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| BRYSON TILLER | 9/7/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | |
| DWIGHT YOAKAM | 9/7/2017 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| FLORIDA GEORGIA LINE | 9/7/2017 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL |
| | 9/7/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | |
| | 9/7/2017 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| ACCEPT | 9/7/2017 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 9/7/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/7/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/7/2017 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER | |
| | 9/7/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/7/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/7/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 9/7/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/7/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | |
| YOUNG THE GIANT | 9/7/2017 | PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC PAVILION AT RIVERBEND | CINCINNATI | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER | |
| | 9/7/2017 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/8/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COORS FIELD STADIUM TOURS | COORS FIELD STADIUM TOURS | 2161817291699786332 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| STONEBWOY | 9/8/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP \| REGGAE \| ELECTRONIC \| AFRICAN | 0 | | STONEBWOY | STONEBWOY LIVE IN NEW YORK CITY | 91152015260196 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/8/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 504494025058226856 | 0 | 0 | APPLETON, WI | | |
| | 9/8/2017 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER | | 1921 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLACK JACKET SYMPHONY | BLACK JACKET SYMPHONY | 1945645903965880745 | 0 | 0 | MOBILE, AL | | |
| | 9/8/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 45050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | L.A. ANGELS STADIUM TOUR | L.A. ANGELS STADIUM TOUR | 648608964440764154 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/8/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | JOHNNY MANHATTAN | 576551392031625755 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 9/8/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRCUS 1903 - THE GOLDEN AGE OF CIRCUS | CIRCUS 1903 - THE GOLDEN AGE OF CIRCUS | 4107373943182271225 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/8/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STOCKYARDS CHAMPIONSHIP RODEO | STOCKYARDS CHAMPIONSHIP RODEO | 864782511693387193 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 9/8/2017 | LYNNFAMILYSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN FAMILY STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM | MINOR | 15304 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LOUISVILLE CARDINALS WOMENS SOCCER | LOUISVILLE CARDINALS WOMENS SOCCER VS. PURDUE WOMEN'S SOCCER | 1585358296840221880 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | 9/8/2017 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATRE AT LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BAREFOOT IN THE PARK | DFT PRESENTS: BAREFOOT IN THE PARK | 1945646360322117317 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| CHARLIE WILSON | 9/8/2017 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 2 | | CHARLIE WILSON | CHARLIE WILSON | 1080955121283576868 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| NICKELBACK | 9/8/2017 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 5900 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 1 | ROCK | ROCK \| METAL | 4 | | NICKELBACK | NICKELBACK: FEED THE MACHINE TOUR | 648608763269968369 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 9/8/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GOLDEN 1 CENTER PUBLIC VIP ARENA TOURS | GOLDEN 1 CENTER PUBLIC VIP ARENA TOURS | 2017703968615986282 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| | 9/8/2017 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | JIM WHELAN BOARDWALK HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA | OTHER | 14770 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MISS AMERICA COMPETITION | THE 2018 MISS AMERICA COMPETITION PRELIMINARY NIGHT III | 144206137669346378 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | 39 | -74 |
| MANCHESTER ORCHESTRA | 9/8/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | ROCK | ROCK \| ALTERNATIVE | 1 | | MANCHESTER ORCHESTRA | MANCHESTER ORCHESTRA | 4179431469734971013 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/9/2017 | KROGERFIELD_LEXINGTON_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KROGER FIELD |
| TRACE ADKINS | 9/9/2017 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | FAIRPLEX |
| ROB SCHNEIDER | 9/9/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR |
| FOSTER THE PEOPLE | 9/9/2017 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE |
| | 9/9/2017 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL |
| GABRIEL IGLESIAS | 9/9/2017 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM |
| MIKE BIRBIGLIA | 9/9/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL |
| | 9/9/2017 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK |
| | 9/9/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS |
| | 9/9/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS |
| | 9/9/2017 | LAUGHLINEVENTCENTER_LAUGHLIN_NV | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | LAUGHLIN EVENT CENTER |
| TUCKER BEATHARD | 9/9/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL |
| | 9/9/2017 | ACSLOUNGESOBOBACASINO_SANJACINTO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACS LOUNGE - SOBOBA CASINO |
| | 9/9/2017 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CH MAYO PRESENTATION HALL |
| POP EVIL | 9/9/2017 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB |
| | 9/9/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER |
| | 9/9/2017 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE |
| | 9/9/2017 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA |
| [illegible] | | | | | | | | | | | | | | | | | | |

| bw_venue_id | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KROGERFIELD_LEXINGTON_KY | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | STADIUM | | 6100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FAIRPLEX_POMONA_CA | POMONA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 81321 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEWILBUR_BOSTON_MA | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUMTHEATRE_MADISON_WI | MADISON | WI | MADISON, WI | THEATER | | 1757 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| EJTHOMASHALL_AKRON_OH | AKRON | OH | AKRON, OH | THEATER | | 2955 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VETERANSMEMORIALCOLISEUM_PORTLAND_OR | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLETCHERHALL_DURHAM_NC | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOYOTACENTERKENNEWICK_KENNEWICK_WA | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | MINOR | 7200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAUGHLINEVENTCENTER_LAUGHLIN_NV | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | AMPHITHEATER | | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAINTANDREWSHALL_DETROIT_MI | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| ACSLOUNGESOBOBACASINO_SANJACINTO_CA | SAN JACINTO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHMAYOPRESENTATIONHALL_ROCHESTER_MN | ROCHESTER | MN | ROCHESTER, MN | THEATER | | 2224 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NIGHTCLUBREVERB_READING_PA | READING | PA | READING, PA | CLUB | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARISTHEATER_LASVEGAS_NV | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BARRETTLAKE_DULZURA_CA | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MVPARENA_ALBANY_NY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | MINOR | 17500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | tickets_sold / total_face_value / total_fees_outside / total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KROGERFIELD_LEXINGTON_KY | [redacted] | | | | | | | KENTUCKY WILDCATS FOOTBALL | KENTUCKY WILDCATS FOOTBALL VS. EASTERN KENTUCKY COLONELS FOOTBALL | 1585358185413816164 | 0 | 0 | LEXINGTON-FAYETTE, KY | | |
| FAIRPLEX_POMONA_CA | | 0 | 1 | POP | POP \| COUNTRY \| FOLK & TRADITIONAL | 1 | | TRACE ADKINS | TRACE ADKINS | 648609390813988097 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THEWILBUR_BOSTON_MA | | 0 | 0 | | | 0 | | ROB SCHNEIDER | ROB SCHNEIDER | 72145817617485629 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| ORPHEUMTHEATRE_MADISON_WI | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | FOSTER THE PEOPLE | FOSTER THE PEOPLE | 504494196865110852 | 0 | 0 | MADISON, WI | | |
| EJTHOMASHALL_AKRON_OH | | | | | | | | NONE | MUSEFFECT PRESENTS THE DIVINE DIRECTION | 360378794039351317 | 0 | 0 | AKRON, OH | | |
| VETERANSMEMORIALCOLISEUM_PORTLAND_OR | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | GABRIEL IGLESIAS | GABRIEL IGLESIAS: FLUFFYMANIA | 1080953421330783206 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| FLETCHERHALL_DURHAM_NC | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | MIKE BIRBIGLIA | MIKE BIRBIGLIA'S "THE NEW ONE" | 1008897054396239776 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| TOYOTACENTERKENNEWICK_KENNEWICK_WA | | | | | | | | KOOTENAY ICE | KOOTENAY ICE VS. SEATTLE THUNDERBIRDS | 1080955079120861739 | 0 | 0 | KENNEWICK-RICHLAND, WA | | |
| ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | | | | | | | | FANTASY | FANTASY | 3314738376890921560 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107372345015752287 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LAUGHLINEVENTCENTER_LAUGHLIN_NV | | | | | | | | CHAMPIONSHIP BULL RIDING | CHAMPIONSHIP BULL RIDING LAUGHLIN CHUTE OUT | 1657415624857564997 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SAINTANDREWSHALL_DETROIT_MI | | 0 | 0 | POP | POP \| COUNTRY | 0 | | TUCKER BEATHARD | TUCKER BEATHARD | 576551676005987743 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| ACSLOUNGESOBOBACASINO_SANJACINTO_CA | | | | | | | | ULTIMATE FIGHTING CHAMPIONSHIP - UFC | ULTIMATE FIGHTING CHAMPIONSHIP - UFC | 720667292355862493 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| CHMAYOPRESENTATIONHALL_ROCHESTER_MN | | | | | | | | NPC MED CITY MUSCLE CLASSIC | NPC MED CITY MUSCLE CLASSIC: FINALS | 432436586757505014 | 0 | 0 | ROCHESTER, MN | | |
| NIGHTCLUBREVERB_READING_PA | | 0 | 0 | ROCK | ROCK \| METAL | 0 | | POP EVIL | POP EVIL | 144206510220976923 | 0 | 0 | READING, PA | | |
| PARISTHEATER_LASVEGAS_NV | | | | | | | | CIRCUS 1903 - THE GOLDEN AGE OF CIRCUS | CIRCUS 1903 - THE GOLDEN AGE OF CIRCUS | 4107373943151665401 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BARRETTLAKE_DULZURA_CA | | | | | | | | BARRETT LAKE FISHING | BARRETT MOTOR BOAT RESERVATION | 720667236269302471 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| MVPARENA_ALBANY_NY | | | | | | | | NONE | TARZAN ZERBINI CIRCUS | 91309910088948 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | 43 | -74 |
| [illegible] | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL DIVO | 9/10/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/10/2017 | HISTORICCREWSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/10/2017 | LAMBEAUFIELD_GREENBAY_WI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEEP PURPLE | 9/10/2017 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LUIS FONSI | 9/10/2017 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARY J. BLIGE | 9/10/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/10/2017 | ACROSSFROMTHEARETHAFRANKLINAMPHITHEATRE UNIVERSOULCIRCUS_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAMMY HAGAR | 9/10/2017 | GLENHELENAMPHITHEATER_SANBERNARDINO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 9/10/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LAS VEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2017 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 9/10/2017 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2017 | NMSUSOCCERCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2017 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/10/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN HART | 9/10/2017 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OH | COLUMBUS, OH | AMPHITHEATER | | 5200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 7500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | THE CHICAGO THEATRE MARQUEE TOUR | THE CHICAGO THEATRE TOUR EXPERIENCE | 504494541433424052 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | CHARLIE AND THE CHOCOLATE FACTORY (NY) | CHARLIE AND THE CHOCOLATE FACTORY (NY) | 216261898339923079 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | NATHANIEL RATELIFF & THE NIGHT SWEATS | NATHANIEL RATELIFF & THE NIGHT SWEATS | 360379173104811641 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | | THE STAR TOUR | THE STAR TOUR | 864782206311016425 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107373681026902405 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | XAVIER MORTIMER | XAVIER MORTIMER'S MAGICAL DREAM | 4107373752212524161 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1 | 1 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 38 | | BRYSON TILLER | BRYSON TILLER WITH METRO BOOMIN, H.E.R & SPECIAL GUESTS | 144206136874904939 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314738715392631529 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 0 | 0 | POP | POP \| ROCK | 0 | | BEN HARPER & THE INNOCENT CRIMINALS | BEN HARPER & THE INNOCENT CRIMINALS | 432436652180977697 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | 0 | 1 | POP | POP \| ROCK | 6 | | ONEREPUBLIC | 2017 HONDA CIVIC TOUR FEATURING ONEREPUBLIC | 864781626372535829 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | 0 | 1 | ROCK | ROCK \| FOLK & TRADITIONAL | 1 | | PAUL MCCARTNEY | PAUL MCCARTNEY | 144205992094840870 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | | MUHAMMAD ALI: I AM THE GREATEST | MUHAMMAD ALI: I AM THE GREATEST | 3314739733050653960 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | LEVI'S STADIUM TOURS & MUSEUM | LEVI'S STADIUM TOURS & MUSEUM | 2017703741396971636 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KANSAS | 9/13/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA |
| | 9/13/2017 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAMPIONSHIP SOCCER STADIUM | IRVINE | CA |
| | 9/13/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| | 9/13/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ |
| A DAY TO REMEMBER | 9/13/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN |
| | 9/13/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL |
| THE GOO GOO DOLLS | 9/13/2017 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA |
| | 9/13/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV |
| AMERICAN ME | 9/13/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| | 9/13/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY |
| | 9/13/2017 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 9/13/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL |
| | 9/13/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY |
| | 9/13/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |
| BLACK STAR | 9/13/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA |
| | 9/13/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY |
| | 9/13/2017 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS |
| | 9/13/2017 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ |
| | 9/13/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| | 9/13/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI |
| ANTIBALAS | 9/13/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA |
| | 9/13/2017 | MORRISONSTADIUM_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON STADIUM | OMAHA | NE |
| | 9/13/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| | 9/13/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD |

| std_venue_name | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRE KAVLI THEATER | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHAMPIONSHIP SOCCER STADIUM | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | | 51065 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| T-MOBILE PARK | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SUPERSTAR THEATER | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OLD NATIONAL CENTRE | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE GREEK THEATRE | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 5900 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCH LINE PHILLY | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| DARYL ROTH THEATRE | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARRIOTT THEATRE IN LINCOLNSHIRE | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EUGENE O'NEILL THEATRE | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FOX THEATER | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINSKOFF THEATRE | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOPEKA PERFORMING ARTS CENTER | TOPEKA, KS | THEATER | | 2425 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CENTENNIAL HALL | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TRUIST PARK | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MEADOW BROOK THEATRE | DETROIT-WARREN-DEARBORN, MI | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARADISE ROCK CLUB | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED |
| MORRISON STADIUM | OMAHA, NE-IA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW AMSTERDAM THEATRE | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOBY'S DINNER THEATRE COLUMBIA | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold … comp_tickets_sold: [redacted]

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRE KAVLI THEATER | 0 | 0 | POP | POP \| ROCK | 1 | | KANSAS | CAP & NEDERLANDER PRESENT KANSAS - 40TH ANNIVERSARY LEFTOVERTURE TOUR | 792724177843926089 | 0 | 0 | OXNARD-THOUSAND OAKS-VENTURA, CA | | |
| CHAMPIONSHIP SOCCER STADIUM | | | | | | | ORANGE COUNTY SOCCER CLUB | ORANGE COUNTY SOCCER CLUB VS. SAN ANTONIO FC | 720666893411816654 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| T-MOBILE PARK | | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080954525512066248 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| SUPERSTAR THEATER | | | | | | | JIMMY MAZZ | JIMMY MAZZ | 144206261778608459 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| OLD NATIONAL CENTRE | 0 | 0 | METAL | METAL \| PUNK | 2 | | A DAY TO REMEMBER | A DAY TO REMEMBER | 360378992198298794 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | | | | | | | CIRQUE DU SOLEIL: LA NOUBA | CIRQUE DU SOLEIL: LA NOUBA | 2450048892438493539 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| THE GREEK THEATRE | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | GOO GOO DOLLS | GOO GOO DOLLS: LONG WAY HOME SUMMER TOUR WITH PHILLIP PHILLIPS | 648608882565269270 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | | | | | | | V Â¿ THE ULTIMATE VARIETY SHOW | V â€" THE ULTIMATE VARIETY SHOW | 1657414279717009987 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PUNCH LINE PHILLY | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | | AMERICAN ME COMEDY | AMERICAN ME COMEDY | 144206527493658736 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| DARYL ROTH THEATRE | | | | | | | IN & OF ITSELF | IN & OF ITSELF | 3458855592017859215 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THE BACK ROOM AT HORSESHOE LAS VEGAS | | | | | | | THE MISS BEHAVE GAMESHOW | THE MISS BEHAVE GAMESHOW | 4107373960499114559 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MARRIOTT THEATRE IN LINCOLNSHIRE | | | | | | | MARRIOTT THEATRE PRESENTS: HONEYMOON IN VEGAS | MARRIOTT THEATRE PRESENTS: HONEYMOON IN VEGAS | 504492887035615586 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| EUGENE O'NEILL THEATRE | | | | | | | THE BOOK OF MORMON (NEW YORK, NY) | THE BOOK OF MORMON (NEW YORK, NY) | 216261576077512102 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LUXOR HOTEL AND CASINO LAS VEGAS | | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 3314738708202611304 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FOX THEATER | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | BLACK STAR | BLACK STAR FEAT. YASIIN BEY AND TALIB KWELI | 2017703948100538538 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| MINSKOFF THEATRE | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216263388612109096 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TOPEKA PERFORMING ARTS CENTER | | | | | | | NONE | FRONTMEN OF COUNTRY | 432436613173831736 | 0 | 0 | TOPEKA, KS | | |
| CENTENNIAL HALL | | | | | | | DISNEY'S THE LITTLE MERMAID | DISNEY'S THE LITTLE MERMAID | 1801531053977517026 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| TRUIST PARK | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008896836799453074 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| MEADOW BROOK THEATRE | | | | | | | NONE | JOHNNY MANHATTAN | 576551392032674351 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| PARADISE ROCK CLUB | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ELECTRONIC \| OTHERS | 0 | | ANTIBALAS | ANTIBALAS | 72148697776281326 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| MORRISON STADIUM | | | | | | | CREIGHTON BLUEJAYS WOMENS SOCCER | CREIGHTON BLUEJAYS WOMENS SOCCER VS. DRAKE UNIVERSITY BULLDOGS WOMEN'S SOCCER | 432436663906365243 | 0 | 0 | OMAHA, NE-IA | | |
| NEW AMSTERDAM THEATRE | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216263384417081801 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TOBY'S DINNER THEATRE COLUMBIA | | | | | | | DREAMGIRLS | DREAMGIRLS AT TOBY'S DINNER THEATRE | 1513300518143204961 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/14/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 9/14/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| TRAPT | 9/14/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | |
| | 9/14/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/14/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV | RENO, NV | | |
| YOUNG THE GIANT | 9/14/2017 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER | |
| THE CHURCH | 9/14/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| | 9/14/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB |
| | 9/14/2017 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | |
| NEW FACES | 9/14/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | |
| AMERICA | 9/14/2017 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 9/14/2017 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORLEANS SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 9/14/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 9/14/2017 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | | |
| | 9/14/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 9/14/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/14/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NICKELBACK | 9/14/2017 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | AMPHITHEATER | |
| | 9/14/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | |
| ROBERT RANDOLPH & THE FAMILY BAND | 9/14/2017 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | |
| P.O.D. | 9/14/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | |
| KID ROCK | 9/14/2017 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL |
| | 9/14/2017 | PAYCORSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PAYCOR STADIUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM | NFL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/15/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| PEPE AGUILAR | 9/15/2017 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2017 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/15/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE GOO GOO DOLLS | 9/15/2017 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2017 | SUNBOWL_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| FLEET FOXES | 9/15/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| MONDO COZMO | 9/15/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| BADBADNOTGOOD | 9/15/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| RICKY MARTIN | 9/15/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| ASTRID S | 9/15/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2017 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| SKID ROW | 9/15/2017 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| STEVIE NICKS | 9/15/2017 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 9/15/2017 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 9/15/2017 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2017 | CAESARSCASINONEWORLEANS_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/15/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/15/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/16/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 9/16/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| | 9/16/2017 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1718 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/16/2017 | BENHILLGRIFFINSTADIUM_GAINESVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEN HILL GRIFFIN STADIUM | GAINESVILLE | FL | GAINESVILLE, FL | STADIUM | | 27240 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/16/2017 | YAAMAVATHEATER_HIGHLAND_CA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YAAMAVA THEATER | HIGHLAND | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ERIC CHURCH | 9/16/2017 | THEWHARFAMPHITHEATER_ORANGEBEACH_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE WHARF AMPHITHEATER | ORANGE BEACH | AL | DAPHNE-FAIRHOPE-FOLEY, AL | AMPHITHEATER | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BRYSON TILLER | 9/16/2017 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | OTHER | 22090 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/16/2017 | BRADGARRETTSCOMEDYCLUB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRAD GARRETT'S COMEDY CLUB | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/16/2017 | ACSLOUNGESOBOBACASINO_SANJACINTO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACS LOUNGE - SOBOBA CASINO | SAN JACINTO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/16/2017 | CAZSPORTSBARATCASINOARIZONA_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAZ SPORTS BAR AT CASINO ARIZONA | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| KID ROCK | 9/16/2017 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| | 9/16/2017 | ATLANTICUNIONBANKPAVILION_PORTSMOUTH_VA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | ATLANTIC UNION BANK PAVILION | PORTSMOUTH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER | | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/16/2017 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FALL OUT BOY | 9/16/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| | 9/16/2017 | GRIGGSFIELD_DULUTH_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRIGGS FIELD | DULUTH | MN | DULUTH, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ETHAN BORTNICK | 9/16/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GARTH BROOKS | 9/16/2017 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | MINOR | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BLOOD ORANGE | 9/16/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED | |
| | 9/16/2017 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASINO ARIZONA FIELD | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/16/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/16/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 9/16/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 20000 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| KENNY G | 9/16/2017 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | STAR OF THE DESERT ARENA | PRIMM | NV | | ARENA | | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| KEVIN HART | 9/16/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GREENSKY BLUEGRASS | 9/16/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| THE WEEKND | 9/16/2017 | WELLSFARGOCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | WELLS FARGO CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | NBA/NHL | 21000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/16/2017 | CHAIFETZPAVILION_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAIFETZ PAVILION | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 9/16/2017 | BEAVERSTADIUM_UNIVERSITYPARK_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAVER STADIUM | UNIVERSITY PARK | PA | STATE COLLEGE, PA | STADIUM |
| | 9/16/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| NEAL MCCOY | 9/16/2017 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| | 9/16/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| POST MALONE | 9/16/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 9/16/2017 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER |
| KENNY WAYNE SHEPHERD | 9/16/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 9/16/2017 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SNAPDRAGON STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| TREVOR NOAH | 9/16/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 9/16/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/16/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| FAYUCA | 9/16/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/16/2017 | VANDERBILTUNIVVANDERBILTSTADIUM_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VANDERBILT UNIV VANDERBILT STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 9/16/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/16/2017 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| LITTLE BIG TOWN | 9/16/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| HANSON | 9/16/2017 | WILDHORSESALOON_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILDHORSE SALOON | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB |
| CORBIN | 9/16/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| PAULINA RUBIO | 9/16/2017 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK | | CLUB |
| EN VOGUE | 9/16/2017 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SYLVAN ESSO | 9/16/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER |
| | 9/16/2017 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| TIM MCGRAW | 9/16/2017 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| BRANTLEY GILBERT | 9/16/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| | 9/16/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO MARS | 9/17/2017 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/17/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| APOCALYPTICA | 9/17/2017 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MELVINS | 9/17/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/17/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| OVERKILL | 9/17/2017 | THEFLORIDIANSOCIAL_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/17/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVEN CURTIS CHAPMAN | 9/17/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| KABIR SINGH | 9/17/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WIDESPREAD PANIC | 9/17/2017 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/17/2017 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/17/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 1014 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FLORIDIAN SOCIAL | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB | | 780 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | | 4346 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAJUNDOME CONVENTION CENTER | LAFAYETTE | LA | LAFAYETTE, LA | CONFERENCE CENTER | | 3724 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | POP | POP | 49 | | BRUNO MARS | BRUNO MARS: 24K MAGIC WORLD TOUR | 1945644527469746952 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216262241810170894 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA \| METAL | 0 | | APOCALYPTICA | APOCALYPTICA PLAYS METALLICA BY FOUR CELLOS | 432436238609271878 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL \| PUNK | 0 | | MELVINS | MELVINS | 936839539603133364 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251487016919764878 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| 0 | 0 | ROCK | ROCK \| METAL | 0 | | OVERKILL | METAL ALLIANCE TOUR, OVERKILL, CROWBAR, HAVOK, BLACK FAST, INVIDIA | 936840028031400340 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | | | | | | PERFECT CRIME | PERFECT CRIME | 3458855698366729342 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | ROCK | ROCK \| SPIRITUALS | 0 | | NONE | SAM'S PLACE: MUSIC FOR THE SPIRIT HOST STEVEN CURTIS CHAPMAN | 1945645937264244918 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| 0 | 0 | | | 0 | | KABIR SINGH | THE FUTURE OF COMEDY SHOWCASE | 2017703939044309641 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| 0 | 0 | POP | POP \| ROCK | 0 | | WIDESPREAD PANIC | WIDESPREAD PANIC | 2450049069354163060 | 0 | 0 | JACKSONVILLE, FL | | |
| | | | | | | NONE | LOUISIANA COMIC CON WEEKEND PASS | 1945645800287769137 | 0 | 0 | LAFAYETTE, LA | | |
| | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | GOSPEL BRUNCH AT HOUSE OF BLUES SAN DIEGO | 720665563278031488 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/19/2017 | NIPPERTSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/19/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| MODEST MOUSE | 9/19/2017 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| ELECTRIC GUEST | 9/19/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| TROMBONE SHORTY | 9/19/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| THE FLAMING LIPS | 9/19/2017 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 |
| | 9/19/2017 | ACROSSFROMTHEARETHAFRANKLINAMPHITHEATREUNIVERSOULCIRCUS_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/19/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/19/2017 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHON | 9/19/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| NOTHING MORE | 9/19/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| COAST MODERN | 9/19/2017 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| MATCHBOX TWENTY | 9/19/2017 | TOLEDOZOOAMPHITHEATER_TOLEDO_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/19/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| GEORGE THOROGOOD & THE DESTROYERS | 9/19/2017 | WENTEVINEYARDS_LIVERMORE_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| | 9/19/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| THY ART IS MURDER | 9/19/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |
| FRONT 242 | 9/19/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/21/2017 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KEVIN MORBY | 9/21/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 9/21/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/21/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/21/2017 | KINGSROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KING'S ROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/21/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 9/21/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| BETWEEN THE BURIED AND ME | 9/21/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 9/21/2017 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CONEY ISLAND AMPHITHEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| MARIA BAMFORD | 9/21/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| THE DISCO BISCUITS | 9/21/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| BRIAN WILSON | 9/21/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 9/21/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| CLINT BLACK | 9/21/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | [illegible] |
| | 9/21/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/21/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DARK STAR ORCHESTRA | 9/21/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| MILKY CHANCE | 9/21/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 9/21/2017 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 9/21/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 9/21/2017 | PRIMEFOSBORNIIICONVENTIONCENTER_JACKSONVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PRIME F. OSBORN III CONVENTION CENTER | JACKSONVILLE | FL | JACKSONVILLE, FL | [illegible] |
| DR. JOHN | 9/21/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| JANET JACKSON | 9/21/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 9/21/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 9/21/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG THE GIANT | 9/22/2017 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | KENTUCKYSPEEDWAY_SPARTA_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| BLACK TIGER SEX MACHINE | 9/22/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| BAND OF HORSES | 9/22/2017 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| TIM MCGRAW | 9/22/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE MAVERICKS | 9/22/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | BRADGARRETTSCOMEDYCLUB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/22/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| U2 | 9/22/2017 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| GORDON LIGHTFOOT | 9/22/2017 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 9/22/2017 | ALABAMABALLETCENTERFORDANCE_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE TEMPTATIONS | 9/22/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 9/22/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| WAR | 9/22/2017 | FAIRPLEX_POMONA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/22/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| WILCO | 9/22/2017 | PINEWOODBOWLTHEATER_LINCOLN_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 9/22/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STURGILL SIMPSON | 9/22/2017 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/22/2017 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| STEVE EARLE | 9/22/2017 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ED SHEERAN | 9/22/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ADAM ANT | 9/22/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/22/2017 | THELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| D.L. HUGHLEY | 9/22/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| GOVT MULE | 9/22/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TEI SHI | 9/22/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | MCALISTERAUDITORIUM_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAMEY JOHNSON | 9/22/2017 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEERHOOF | 9/22/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 9/22/2017 | RIOVISTAOUTDOORAMPHITHEATER_LAUGHLIN_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE THOROGOOD & THE DESTROYERS | 9/22/2017 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/22/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPECHE MODE | 9/22/2017 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside / total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/23/2017 | JACKSPINKSSTADIUMDWIGHTFISHERFIELD_LORMAN_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACK SPINKS STADIUM / DWIGHT FISHER FIELD | LORMAN | MS | NATCHEZ, MS-LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALCORN STATE BRAVES FOOTBALL | ALCORN STATE BRAVES FOOTBALL VS. SOUTHERN UNIVERSITY FOOTBALL | 1945645562847837935 | 0 | 0 | NATCHEZ, MS-LA | | |
| | 9/23/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | RON HAWKING | THE MEN & THEIR MUSIC STARRING RON HAWKING | 504494304987204460 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| TREVOR NOAH | 9/23/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | TREVOR NOAH | TREVOR NOAH | 1008897472059523820 | 0 | 0 | ASHEVILLE, NC | | |
| PAULA POUNDSTONE | 9/23/2017 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1646 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | | | 0 | | PAULA POUNDSTONE | MARY S. ROBERTS PET ADOPTION CENTER COMEDY NIGHT FT. PAULA POUNDSTONE | 792724719504609867 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | 9/23/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEMPHIS ROCK N SOUL MUSEUM | MEMPHIS ROCK N SOUL MUSEUM | 1945646151996698606 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| ZAC BROWN BAND | 9/23/2017 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 1 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 17 | | ZAC BROWN BAND | ZAC BROWN BAND WITH SPECIAL GUEST: DARRELL SCOTT | 936839071311768707 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 27 | -80 |
| RICKY MARTIN | 9/23/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| LATIN | 0 | | RICKY MARTIN | RICKY MARTIN: LAS VEGAS RESIDENCY | 3314738849898506842 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/23/2017 | CEFCUSTADIUM_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CEFCU STADIUM | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | | 59100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN JOSE STATE SPARTANS FOOTBALL | SAN JOSE STATE SPARTANS FOOTBALL VS. UTAH STATE UNIVERSITY AGGIES | 2017703737125982318 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 9/23/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314738809427823700 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/23/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | JACKSONVILLE SYMPHONY | JACKSONVILLE SYMPHONY PRESENTS THE MAMBO KINGS | 2450049501979967627 | 0 | 0 | JACKSONVILLE, FL | | |
| BIG BOI | 9/23/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 1 | | BIG BOI | BIG BOI PRESENTED BY 93.1 THE BEAT | 1585358349703867855 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/23/2017 | VANDERBILTUNIVVANDERBILTSTADIUM_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VANDERBILT UNIV VANDERBILT STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | VANDERBILT COMMODORES FOOTBALL | VANDERBILT COMMODORES FOOTBALL VS. ALABAMA CRIMSON TIDE FOOTBALL | 1945646246525258358 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| BOB SEGER | 9/23/2017 | THEPALACEOFAUBURNHILLS_AUBURNHILLS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | THE PALACE OF AUBURN HILLS | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA | 24276 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | COUNTRY | COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | BOB SEGER & THE SILVER BULLET BAND | BOB SEGER & THE SILVER BULLET BAND | 576551688223463564 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 43 | -83 |
| | 9/23/2017 | EASTLAKEGOLFCLUB_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EAST LAKE GOLF CLUB | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TOUR CHAMPIONSHIP | TOUR CHAMPIONSHIP | 1008896956097865742 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 9/23/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314738715942743058 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHRISTOPHER CROSS | 9/23/2017 | HIGHTCROPPERINLETPARKINGLOT_OCEANCITY_MD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH T. CROPPER INLET PARKING LOT | OCEAN CITY | MD | OCEAN PINES, MD | MISC | | 4500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| FOLK & TRADITIONAL | 0 | | CHRISTOPHER CROSS | CHRISTOPHER CROSS | 1513300247122313773 | 0 | 0 | OCEAN PINES, MD | | |
| | 9/23/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | IN & OF ITSELF | IN & OF ITSELF | 3458855592095519634 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| RICK SPRINGFIELD | 9/23/2017 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK | 0 | | RICK SPRINGFIELD | RICK SPRINGFIELD | 144205918527273153 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 9/23/2017 | TILSONAUDITORIUM_TERREHAUTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TILSON AUDITORIUM | TERRE HAUTE | IN | TERRE HAUTE, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TERRE HAUTE SYMPHONY ORCHESTRA | TERRE HAUTE SYMPHONY ORCHESTRA | 360379173251942191 | 0 | 0 | TERRE HAUTE, IN | | |
| | 9/23/2017 | FITZCASINOTUNICA_ROBINSONVILLE_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FITZ CASINO TUNICA | ROBINSONVILLE | MS | MEMPHIS, TN-MS-AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE CLAIRVOYANTS | THE CLAIRVOYANTS | 1945645997345887585 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | 9/23/2017 | THREERIVERSCONVENTIONCENTER_KENNEWICK_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THREE RIVERS CONVENTION CENTER | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | THREE RIVERS TATTOO CONVENTION | 1080955113580809711 | 0 | 0 | KENNEWICK-RICHLAND, WA | | |
| | 9/23/2017 | NMSUAGGIEMEMORIALSTADIUM_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU AGGIE MEMORIAL STADIUM | LAS CRUCES | NM | LAS CRUCES, NM | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NEW MEXICO STATE UNIV (NMSU) AGGIES FOOTBALL | NEW MEXICO STATE UNIV (NMSU) AGGIES FOOTBALL VS. UTEP MINER FOOTBALL | 864782022741871202 | 0 | 0 | LAS CRUCES, NM | | |
| NATE BARGATZE | 9/23/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | NATE BARGATZE | NATE BARGATZE | 144206261620927062 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 9/23/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504493657490684184 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/23/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WALNUT STREET THEATRE'S A FUNNY THING HAPPENED ON THE WAY TO | WALNUT STREET THEATRE'S A FUNNY THING HAPPENED ON THE WAY TO THE FORUM | 144205918572886831 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 9/23/2017 | UNIVERSITYATBUFFALOSTADIUM_BUFFALO_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY AT BUFFALO STADIUM | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | | 30262 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | UNIVERSITY AT BUFFALO BULLS FOOTBALL | GAME DAY EXPERENCE WITH GIN BLOSSOMS | 90704071413409 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 9/23/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BIBLE BINGO - AN ACT OF CHARITY | BIBLE BINGO - AN ACT OF CHARITY | 504493699301997790 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/23/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107372374265520407 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LIVERPOOL LEGENDS | 9/23/2017 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOPEKA PERFORMING ARTS CENTER | TOPEKA | KS | TOPEKA, KS | THEATER | | 2425 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | | | 0 | | LIVERPOOL LEGENDS | LIVERPOOL LEGENDS | 432436431762650213 | 0 | 0 | TOPEKA, KS | | |
| | 9/23/2017 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DECC SYMPHONY HALL | DULUTH | MN | DULUTH, MN-WI | THEATER | | 2221 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DULUTH SUPERIOR SYMPHONY ORCHESTRA | REVOLUTION | 432436572605191971 | 0 | 0 | DULUTH, MN-WI | | |
| | 9/23/2017 | EQTPARK_WASHINGTON_PA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EQT PARK | WASHINGTON | PA | PITTSBURGH, PA | STADIUM | MINOR | 5200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | SIP AWAY AUTUMN DAYS | 1585358267615037811 | 0 | 0 | PITTSBURGH, PA | | |
| | 9/23/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SHEAR MADNESS | SHEAR MADNESS | 72148926045186166 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| JIM BREUER | 9/23/2017 | STATETHEATRENEWJERSEY_NEWBRUNSWICK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STATE THEATRE NEW JERSEY | NEW BRUNSWICK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1847 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | JIM BREUER | JIM BREUER | 90609564009737 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/23/2017 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XFINITY THEATRE | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | AMPHITHEATER | | 24100 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | LAID BACK FESTIVAL | JACKSON BROWNE & STEVE WINWOOD W/ PETER WOLF AND JAIMOE'S JASSZ BAND | 2089761179907725066 | 0 | 0 | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | 42 | -73 |
| MICHAEL W. SMITH | 9/23/2017 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRADEN AUDITORIUM | NORMAL | IL | BLOOMINGTON, IL | THEATER | | 3457 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 0 | | MICHAEL W. SMITH | MICHAEL W. SMITH | 504494106235178561 | 0 | 0 | BLOOMINGTON, IL | | |
| | 9/23/2017 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 2 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | THE BADA (BECOME ART, DO ART) TALENT SHOW | 936839683833560150 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 9/23/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | REAL BODIES | REAL BODIES AT BALLY'S | 4107372404216522848 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LUIS FONSI | 9/23/2017 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | POP | POP \| LATIN | 23 | | LUIS FONSI | LUIS FONSI LOVE + DANCE WORLD TOUR | 2450049258715905438 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 9/23/2017 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | | 200000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | NONE | 792723941807766947 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KATIE THIROUX | 9/24/2017 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2017 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/24/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLEET FOXES | 9/24/2017 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/24/2017 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 9/24/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DARYL HALL & JOHN OATES | 9/24/2017 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 9/24/2017 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2017 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| AMBROSIA | 9/24/2017 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEB' MO' | 9/24/2017 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2017 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YOUNGBOY NEVER BROKE AGAIN | 9/24/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2017 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| BETWEEN THE BURIED AND ME | 9/24/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 9/24/2017 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RITZTHEATRE_JACKSONVILLE_FL | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER | | 20000 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| SHEASPERFORMINGARTSCENTER_BUFFALO_NY | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 5000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | MERRIWEATHER POST PAVILION | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATTSTADIUM_ARLINGTON_TX | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SMARTFINANCIALCENTRE_SUGARLAND_TX | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HUNTINGTONBANKFIELD_CLEVELAND_OH | HUNTINGTON BANK FIELD | CLEVELAND | OH | CLEVELAND, OH | STADIUM | NFL | 67431 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| YUENGLINGCENTER_TAMPA_FL | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | COLLEGE | 10659 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SABANTHEATRE_BEVERLYHILLS_CA | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUMTHEATRE_NEWORLEANS_LA | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 1460 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SUPERSTAGE_AUSTIN_TX | SUPER STAGE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | RACETRACK | | 115728 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFOUNDRY_PHILADELPHIA_PA | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 250 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| METLIFESTADIUM_EASTRUTHERFORD_NJ | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | NFL | 82500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARADISEROCKCLUB_BOSTON_MA | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED |
| NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR | 16000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RITZTHEATRE_JACKSONVILLE_FL | [redacted] | 0 | 0 | POP | POP \| JAZZ & STANDARDS | 0 | | KATIE THIROUX | JAZZ ARTIST KATIE THIROUX | 2450049116238805898 | 0 | 0 | JACKSONVILLE, FL | | |
| HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | [redacted] | | | | | | | HOLLYWOOD CASINO SHUTTLE | HOLLYWOOD CASINO SHUTTLE : BRAD PAISLEY | 432436522194647295 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| SHEASPERFORMINGARTSCENTER_BUFFALO_NY | [redacted] | | | | | | | ON YOUR FEET (TOURING) | ON YOUR FEET (TOURING) | 91292953888126 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | [redacted] | 0 | 1 | POP | POP \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 1 | | FLEET FOXES | FLEET FOXES | 1801530559767931600 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | [redacted] | | | | | | | WPOC SUNDAY IN THE COUNTRY | | | 1 | 1 | BALTIMORE-COLUMBIA-TOWSON, MD | 39 | -77 |
| ATTSTADIUM_ARLINGTON_TX | [redacted] | | | | | | | AT&T STADIUM TOUR | AT&T STADIUM TOUR | 864782171702973204 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| SMARTFINANCIALCENTRE_SUGARLAND_TX | [redacted] | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | DARYL HALL & JOHN OATES 2017 | DARYL HALL & JOHN OATES 2017 | 4179431502690868277 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| HUNTINGTONBANKFIELD_CLEVELAND_OH | [redacted] | | | | | | | UNIVERSITY OF AKRON ZIPS MEN'S SOCCER | UNIVERSITY OF AKRON ZIPS MEN'S SOCCER VS. UMASS - LOWELL RIVER HAWKS MEN'S SOCCER | 360379069793323960 | 0 | 0 | CLEVELAND, OH | | |
| YUENGLINGCENTER_TAMPA_FL | [redacted] | | | | | | | SOUTH FLORIDA BULLS VOLLEYBALL | USF VOLLEYBALL VS. EAST CAROLINA PIRATES VOLLEYBALL | 936840044472467607 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| SABANTHEATRE_BEVERLYHILLS_CA | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | AMBROSIA | AMBROSIA, PABLO CRUISE, & PETER BECKETT OF PLAYER | 792724551940513042 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | [redacted] | | | | | | | THE CHICAGO THEATRE MARQUEE TOUR | THE CHICAGO THEATRE TOUR EXPERIENCE | 504494541437356251 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| ORPHEUMTHEATRE_NEWORLEANS_LA | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| BLUES | 0 | | TAJMO: THE TAJ MAHAL & KEB' MO' BAND | TAJMO: THE TAJ MAHAL & KEB' MO' BAND | 1945645649073759590 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| SUPERSTAGE_AUSTIN_TX | [redacted] | | | | | | | CIRCUIT OF THE AMERICAS TOUR | CIRCUIT OF THE AMERICAS TOUR | 4179431810482381013 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| THEFOUNDRY_PHILADELPHIA_PA | [redacted] | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 1 | | YOUNGBOY NEVER BROKE AGAIN | YOUNGBOY NEVER BROKE AGAIN: AI YOUNGBOY TOUR 2017 | 144206477616636671 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| METLIFESTADIUM_EASTRUTHERFORD_NJ | [redacted] | | | | | | | NEW YORK JETS | NEW YORK JETS VS. MIAMI DOLPHINS | 90798696168077 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PARADISEROCKCLUB_BOSTON_MA | [redacted] | 0 | 0 | METAL | METAL | 0 | | BETWEEN THE BURIED AND ME | BETWEEN THE BURIED AND ME - COLORS 10 YEAR ANNIVERSARY TOUR | 72148487617918958 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | [redacted] | | | | | | | PBR: PROFESSIONAL BULL RIDERS | PBR - FAMILY FOUR PACK | 91215996166334 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/26/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | [redacted] |
| | 9/26/2017 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | |
| THE XX | 9/26/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | |
| THE RIGHTEOUS BROTHERS | 9/26/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 9/26/2017 | GENERALJACKSON_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENERAL JACKSON | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | 9/26/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| BUDDY GUY | 9/26/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN… | |
| MASTODON | 9/26/2017 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | |
| | 9/26/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/26/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/26/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 9/26/2017 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INDIANA UNIVERSITY AUDITORIUM | BLOOMINGTON | IN | BLOOMINGTON, IN | THEATER | |
| TOXIC HOLOCAUST | 9/26/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 9/26/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/26/2017 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | |
| MORGAN JAMES | 9/26/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB | |
| | 9/26/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | |
| | 9/26/2017 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| TWO DOOR CINEMA CLUB | 9/26/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| | 9/26/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | |
| | 9/26/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/26/2017 | MAYOCIVICCENTERAUDITORIUM_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAYO CIVIC CENTER AUDITORIUM | ROCHESTER | NY | ROCHESTER, NY | THEATER | |
| | 9/26/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/27/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| JESSE COOK | 9/27/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 9/27/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/27/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 9/27/2017 | LIBERTYNATIONALGOLFCLUB_JERSEYCITY_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBERTY NATIONAL GOLF CLUB | JERSEY CITY | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| PANTEON | 9/27/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 9/27/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 9/27/2017 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 9/27/2017 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| | 9/27/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 9/27/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/27/2017 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 9/27/2017 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA |
| | 9/27/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 9/27/2017 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| LANGHORNE SLIM | 9/27/2017 | SIXTHI_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIXTH & I | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| MISTERWIVES | 9/27/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 9/27/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/27/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| I DONT KNOW HOW BUT THEY FOUND ME | 9/27/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 9/27/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 9/27/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 9/27/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 9/27/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 9/27/2017 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ROGER WATERS | 9/27/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| DAVE CHAPPELLE | 9/27/2017 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| RUFUS WAINWRIGHT | 9/27/2017 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |

[redacted]

[illegible]

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/29/2017 | ...SBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER | [redacted] |
| J BALVIN | 9/29/2017 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | |
| | 9/29/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | |
| | 9/29/2017 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA | |
| | 9/29/2017 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER | |
| THIEVERY CORPORATION | 9/29/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | |
| PARAMORE | 9/29/2017 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | |
| | 9/29/2017 | BELLSOCCERCOMPLEX_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELL SOCCER COMPLEX | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | |
| | 9/29/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| FREDDIE JACKSON | 9/29/2017 | DALLASEVENTCENTERINFARMERSBRANCH_FARMERSBRANCH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DALLAS EVENT CENTER IN FARMERS BRANCH | FARMERS BRANCH | TX | | CLUB | |
| | 9/29/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LEVI'SÂ® STADIUM TOURS | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| JIM GAFFIGAN | 9/29/2017 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 9/29/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/29/2017 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | |
| | 9/29/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 9/29/2017 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA | |
| RYAN ADAMS | 9/29/2017 | BREESESTEVENSFIELD_MADISON_WI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BREESE STEVENS FIELD | MADISON | WI | MADISON, WI | STADIUM | |
| | 9/29/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 9/29/2017 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAINSTAGE THEATRE | JONESBORO | AR | JONESBORO, AR | | |
| BEATS ANTIQUE | 9/29/2017 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 9/29/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 9/29/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| ANI DIFRANCO | 9/29/2017 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| KORN | 9/29/2017 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | |
| HALSEY | 9/29/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | |
| | 9/29/2017 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | |
| YOUNG THE GIANT | 9/29/2017 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | |
| | 9/29/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | |
| | 9/29/2017 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 9/29/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | |
| | 9/29/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| WILSON PHILLIPS | 9/29/2017 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 9/29/2017 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | |
| | 9/29/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/29/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 9/29/2017 | COHOESMUSICHALL_COHOES_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COHOES MUSIC HALL | COHOES | NY | ALBANY-SCHENECTADY-TROY, NY | | |
| MARQUISE KNOX | 9/29/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| SUBLIME WITH ROME | 9/29/2017 | DOWNTOWNLASVEGASEVENTSCENTER_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DOWNTOWN LAS VEGAS EVENTS CENTER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | OUTDOOR VENUE | |
| | 9/29/2017 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | |
| | 9/29/2017 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | ARENA | |
| | 9/29/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | |
| DAMIAN MARLEY | 9/29/2017 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA | |
| | 9/29/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 9/29/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 9/29/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| JOHN PRINE | 9/29/2017 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STIEFEL THEATRE | SALINA | KS | SALINA, KS | THEATER | |
| FOSTER THE PEOPLE | 9/29/2017 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | |
| | 9/29/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | |
| | 9/29/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 9/29/2017 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 9/29/2017 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WISE FAMILY THEATRE | EL PASO | TX | EL PASO, TX | | |
| | 9/29/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | |
| A SHARK AMONG US | 9/29/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| ISSUES | 9/29/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | |
| | 9/29/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/29/2017 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA | |
| | 9/29/2017 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID | BOISE CITY, ID | THEATER | |
| NOTHING MORE | 9/29/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| | 9/29/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 9/29/2017 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| PAPADOSIO | 9/29/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | |
| KANSAS | 9/29/2017 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN BANK CENTER SELENA AUDITORIUM | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | THEATER | |
| HERE COME THE MUMMIES | 9/29/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| | 9/29/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | |
| | 9/29/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/29/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| SAWYER BROWN | 9/29/2017 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE CASINO TUNICA | ROBINSONVILLE | MS | MEMPHIS, TN-MS-AR | THEATER | |
| | 9/29/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 9/29/2017 | BRADGARRETTSCOMEDYCLUB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRAD GARRETT'S COMEDY CLUB | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/29/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 9/29/2017 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | INN OF THE MOUNTAIN GODS RESORT & CASINO | MESCALERO | NM | ALAMOGORDO, NM | MISC | |
| | 9/29/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| BILL BURR | 9/29/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 9/29/2017 | ROBERTELEEAUDITORIUM_SOUTHERNPINES_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT E LEE AUDITORIUM | SOUTHERN PINES | NC | PINEHURST-SOUTHERN PINES, NC | | |
| | 9/29/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| SPAFFORD | 9/29/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 9/29/2017 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE | LA | BATON ROUGE, LA | MISC | |
| | 9/29/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | |
| | 9/29/2017 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 9/29/2017 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | |
| | 9/29/2017 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | |
| | 9/29/2017 | ACROSSFROMTHEARETHAFRANKLINAMPHITHEATREUNIVERSOULCIRCUS_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACROSS FROM THE ARETHA FRANKLIN AMPHITHEATRE UNIVERSOUL CIRCUS | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | |
| | 9/29/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | |
| | 9/29/2017 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATER | AMES | IA | AMES, IA | | |
| | 9/29/2017 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| YES FEATURING JON ANDERSON, TREVOR RABIN, RICK WAKEMAN | 9/29/2017 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER | |
| KATT WILLIAMS | 9/29/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| TIM MCGRAW | 9/29/2017 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER | FRESNO | CA | FRESNO, CA | ARENA | |
| | 9/29/2017 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA | DULUTH | MN | DULUTH, MN-WI | ARENA | |
| TAMELA MANN | 9/29/2017 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAHALIA JACKSON THEATER FOR THE PERFORMING ARTS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| | 9/29/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 9/29/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/29/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 9/29/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| RON POPE | 9/29/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 9/29/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 9/29/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LILA DOWNS | 9/29/2017 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| HOME FREE | 9/29/2017 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER |
| A$AP MOB | 9/29/2017 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| JENNIFER LOPEZ | 9/29/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| IN THIS MOMENT | 9/29/2017 | ABOUBENADHEMSHRINE_SPRINGFIELD_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ABOU BEN ADHEM SHRINE | SPRINGFIELD | MO | SPRINGFIELD, MO | THEATER |
| | 9/29/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 9/29/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 9/29/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| ADAM ANT | 9/29/2017 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 9/29/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 9/29/2017 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 9/29/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2017 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALE ARENA | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |
| | 9/29/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 9/29/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 9/29/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 9/29/2017 | VALLEYFORGECASINORESORT_KINGOFPRUSSIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VALLEY FORGE CASINO RESORT | KING OF PRUSSIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| THE SCRIPT | 9/29/2017 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JOSH ABBOTT BAND | 9/29/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 9/29/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| | 9/29/2017 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HALE ARENA | KANSAS CITY | MO | KANSAS CITY, MO-KS | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIERCE THE VEIL | 9/30/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY |
| | 9/30/2017 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC |
| | 9/30/2017 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | COLUMBUS | OH |
| | 9/30/2017 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI |
| | 9/30/2017 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POOL AT TALKING STICK RESORT | SCOTTSDALE | AZ |
| | 9/30/2017 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID |
| | 9/30/2017 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC |
| | 9/30/2017 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB | IL |
| | 9/30/2017 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA |
| MORTEN | 9/30/2017 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ |
| | 9/30/2017 | BEAVERSTADIUM_UNIVERSITYPARK_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAVER STADIUM | UNIVERSITY PARK | PA |
| NEWSBOYS | 9/30/2017 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | DOGGETT FORD PARK PAVILION | BEAUMONT | TX |
| | 9/30/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| GLASS ANIMALS | 9/30/2017 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH |
| PAUL RODGERS | 9/30/2017 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA | WA |
| | 9/30/2017 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY |
| | 9/30/2017 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL |
| | 9/30/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI |
| | 9/30/2017 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA |
| | 9/30/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |
| BETH HART | 9/30/2017 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH |
| | 9/30/2017 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATER | AMES | IA |
| | 9/30/2017 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY |
| | 9/30/2017 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID |
| | 9/30/2017 | FLAGLERCREDITUNIONSTADIUM_BOCARATON_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAGLER CREDIT UNION STADIUM | BOCA RATON | FL |
| | 9/30/2017 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA |
| | 9/30/2017 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIREHALL THEATRE | GRAND FORKS | ND |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/30/2017 | BENHILLGRIFFINSTADIUM_GAINESVILLE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| | 9/30/2017 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| JUST JUICE | 9/30/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| | 9/30/2017 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| | 9/30/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| | 9/30/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| QUICKSAND | 9/30/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| | 9/30/2017 | SLOSSFURNACES_BIRMINGHAM_AL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| | 9/30/2017 | ALLANGSTADIUM_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| | 9/30/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| THIEVERY CORPORATION | 9/30/2017 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| | 9/30/2017 | SNAPDRAGONSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| | 9/30/2017 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| CITY AND COLOUR | 9/30/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| NINJA SEX PARTY | 9/30/2017 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| CLASSIC ALBUMS LIVE | 9/30/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| | 9/30/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| | 9/30/2017 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| | 9/30/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 9 |
| | 9/30/2017 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 9 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE SHINS | 10/1/2017 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA |
| | 10/1/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| PAUL MCCARTNEY | 10/1/2017 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI |
| | 10/1/2017 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA |
| | 10/1/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| HARRY STYLES | 10/1/2017 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DAR CONSTITUTION HALL | WASHINGTON | DC |
| | 10/1/2017 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH |
| | 10/1/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV |
| | 10/1/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV |
| | 10/1/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA |
| | 10/1/2017 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STREET THEATRE | COLUMBUS | OH |
| | 10/1/2017 | SUNBOWL_ELPASO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SUN BOWL | EL PASO | TX |
| | 10/1/2017 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID |
| | 10/1/2017 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ |
| | 10/1/2017 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL |
| | 10/1/2017 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL |
| | 10/1/2017 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER STAGE | AUSTIN | TX |
| BILLY BRAGG | 10/1/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA |
| | 10/1/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX |
| | 10/1/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV |
| | 10/1/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV |
| | 10/1/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY |
| | 10/1/2017 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY |
| | 10/1/2017 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL |
| | 10/1/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY |
| | 10/1/2017 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEPHENS AUDITORIUM | AMES | IA |
| | 10/1/2017 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DANNY PETERSON THEATRE | BOISE | ID |
| | 10/1/2017 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/3/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| A DAY TO REMEMBER | 10/3/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| SEUN KUTI | 10/3/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| GOGOL BORDELLO | 10/3/2017 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 10/3/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| FUTURE ISLANDS | 10/3/2017 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER |
| THE DIG | 10/3/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| WHITNEY CUMMINGS | 10/3/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/3/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| BOYCE AVENUE | 10/3/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| FLEET FOXES | 10/3/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/3/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 10/3/2017 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 10/3/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/3/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KID CUDI | 10/3/2017 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER |
| | 10/3/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/3/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/3/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| MS. LAURYN HILL | 10/3/2017 | CALCOASTCREDITUNIONOPENAIRTHEATRE_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CAL COAST CREDIT UNION OPEN AIR THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 10/3/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ED SHEERAN | 10/3/2017 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 10/3/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARD WORKING AMERICANS | 10/4/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/4/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOZZY | 10/4/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HEAD AND THE HEART | 10/4/2017 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCORPIONS | 10/4/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/4/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAKE MILLER | 10/4/2017 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2017 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON WATSON | 10/4/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/4/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MASTODON | 10/4/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANIEL JOHNSTON | 10/4/2017 | TOWERTHEATER_UPPERDARBYTOWNSHIP_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2017 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2 CHAINZ | 10/4/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| GILLIAN WELCH | 10/4/2017 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIXIES | 10/4/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/4/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| COAST MODERN | 10/4/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| TANK AND THE BANGAS | 10/4/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/4/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_capacity | venue_ownership | venue_ownership_type | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN PRINE | 10/5/2017 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER | 863 | | | [redacted] |
| | 10/5/2017 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | 21000 | | | |
| THE MIDTOWN MEN | 10/5/2017 | SYMPHONYHALL_SPRINGFIELD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SYMPHONY HALL | SPRINGFIELD | MA | SPRINGFIELD, MA | THEATER | 2611 | | | |
| LECRAE | 10/5/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | 2200 | LIVE NATION | LEASED | |
| | 10/5/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | 2579 | | | |
| MARGARET CHO | 10/5/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | 1875 | LIVE NATION | LEASED | |
| | 10/5/2017 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STREET THEATRE | COLUMBUS | OH | COLUMBUS, OH | | -1 | | | |
| THE MOVIELIFE | 10/5/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | 1500 | LIVE NATION | LEASED | |
| | 10/5/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | -1 | | | |
| THE B-52S | 10/5/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | |
| | 10/5/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | 1069 | | | |
| | 10/5/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | 400 | | | |
| | 10/5/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | 1232 | | | |
| JACK JOHNSON | 10/5/2017 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER | 20000 | LIVE NATION | LEASED | |
| | 10/5/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | 2750 | | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 1 | | JOHN PRINE | JOHN PRINE | 2017703523185488114 | 0 | 0 | | |
| | | | | | | TACOMA RV SHOW | TACOMA FALL RV SHOW - THURSDAY | 1080955091550943268 | 0 | 0 | 47 | -122 |
| 0 | 0 | POP | POP | 0 | | THE MIDTOWN MEN | THE MIDTOWN MEN | 72148576990796377 | 0 | 0 | | |
| 0 | 1 | ROCK | ROCK \| HIP-HOP & RAP \| SPIRITUALS | 0 | | LECRAE | LECRAE - ALL THINGS WORK TOGETHER TOUR | 1008897596438651436 | 0 | 0 | | |
| | | | | | | ALADDIN (TOURING) | DISNEY'S ALADDIN (TOURING) | 432436448789606252 | 0 | 0 | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | MARGARET CHO | MARGARET CHO: FRESH OFF THE BLOAT | 648609523165207075 | 0 | 0 | | |
| | | | | | | COLUMBUS CHILDREN'S THEATRE | JUNIE B. JONES THE MUSICAL PRESENTED BY CCT | 360378847032977317 | 0 | 0 | | |
| 0 | 0 | POP | POP \| ALTERNATIVE \| PUNK | 0 | | THE MOVIELIFE | CASBAH PRESENTS THE MOVIELIFE | 720667140039659385 | 0 | 0 | | |
| | | | | | | SOLID GOLD SOUL | SOLID GOLD SOUL | 4107374127467277336 | 0 | 0 | | |
| 0 | 0 | POP | POP \| ROCK | 0 | | THE B-52S | THE B-52S PRESENTED BY K 98.3 FM | 91310063773135 | 0 | 0 | | |
| | | | | | | WAITRESS (NY) | WAITRESS (NY) | 216263426125999986 | 0 | 0 | | |
| | | | | | | CHIPPENDALES | CHIPPENDALES | 4107372228164794190 | 0 | 0 | | |
| | | | | | | WAR PAINT (NY) | WAR PAINT (NY) | 216262228858484546 | 0 | 0 | | |
| 0 | 1 | POP | POP \| ROCK | 1 | | JACK JOHNSON | JACK JOHNSON | 936839902826499414 | 0 | 0 | 27 | -80 |
| | | | | | | NONE | LEADERCAST WOMEN | 1008897141592873316 | 0 | 0 | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/6/2017 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [redacted] |
| | 10/6/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| CLINT BLACK | 10/6/2017 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PITBULL | 10/6/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| KALEO | 10/6/2017 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 10/6/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 10/6/2017 | CRAMTONAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| KESHA | 10/6/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| TERRY FATOR | 10/6/2017 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| HERBIE HANCOCK | 10/6/2017 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| YACHT ROCK REVUE | 10/6/2017 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 10/6/2017 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 10/6/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 10/6/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PHANTOGRAM | 10/6/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| SKILLET | 10/6/2017 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | |
| | 10/6/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 10/6/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TONY BENNETT | 10/6/2017 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| RÜFÜS DU SOL | 10/6/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 10/6/2017 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | |
| | 10/6/2017 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| THE WEEKND | 10/6/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 10/6/2017 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 10/6/2017 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TWIZTID | 10/6/2017 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | BRADGARRETTSCOMEDYCLUB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| NICK OFFERMAN | 10/6/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 10/6/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| CALVIN RICHARDSON | 10/6/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | SLOSSFURNACES_BIRMINGHAM_AL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| BRIAN WILSON | 10/6/2017 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 10/6/2017 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| STEVE MARTIN | 10/6/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| DARK STAR ORCHESTRA | 10/6/2017 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 10/6/2017 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | |
| RICHARD CLAYDERMAN | 10/6/2017 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| GLASS ANIMALS | 10/6/2017 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| HALSEY | 10/6/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 10/6/2017 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | |
| DELBERT MCCLINTON | 10/6/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| DEPECHE MODE | 10/6/2017 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 10/6/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 10/6/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| GILBERTO SANTA ROSA | 10/6/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 10/6/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| MOON TAXI | 10/6/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| CASTING CROWNS | 10/6/2017 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| | 10/6/2017 | FINDLAYTOYOTACENTER_PRESCOTTVALLEY_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| NIKKI GLASER | 10/6/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| GARTH BROOKS | 10/6/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| ROKY ERICKSON | 10/6/2017 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| THEORY OF A DEADMAN | 10/6/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 10/6/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | |
| RISE AGAINST | 10/6/2017 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 10/6/2017 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 10/6/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | |
| | 10/6/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ANI DIFRANCO | 10/6/2017 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/7/2017 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | CANNERYHOTELANDCASINO_NLASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE FLOOZIES | 10/7/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JONNY LANG | 10/7/2017 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCORPIONS | 10/7/2017 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| BILL ENGVALL | 10/7/2017 | BLUECHIPCASINOHOTELSPA_MICHIGANCITY_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIKE BIRBIGLIA | 10/7/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 10/7/2017 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/7/2017 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| MISSING PERSONS | 10/7/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| BROKEN SOCIAL SCENE | 10/7/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/7/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2017 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RICHARD LEWIS | 10/7/2017 | THESTAGEATCOCO_COCONUTCREEK_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | EXTRACOEVENTSCENTER_WACO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 10/7/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE OFFSPRING | 10/7/2017 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/7/2017 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHICANO BATMAN | 10/7/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/7/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BOB MARLEY | 10/7/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/7/2017 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAND OF HORSES | 10/7/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SHINS | 10/7/2017 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOE BONAMASSA | 10/7/2017 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON MICHAEL CARROLL | 10/7/2017 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS TUCANES DE TIJUANA | 10/7/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/7/2017 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO MARS | 10/8/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/8/2017 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 10/8/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/8/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBERT CRAY | 10/8/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/8/2017 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/8/2017 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/8/2017 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/8/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/8/2017 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/8/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDGARDEN_BOSTON_MA | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LANDERSCENTER_SOUTHAVEN_MS | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA | MINOR | 8400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THETOWNHALL_NEWYORK_NY | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WALNUTSTREETTHEATRE_PHILADELPHIA_PA | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PARADISEROCKCLUB_BOSTON_MA | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED | [redacted] |
| FLETCHERHALL_DURHAM_NC | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BRIARSTREETTHEATRE_CHICAGO_IL | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | FAU - THEATRE LAB IN THE PARLIAMENT HALL | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TACOMADOME_TACOMA_WA | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | 38833 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEROSE_PASADENA_CA | THE ROSE | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NRGSTADIUM_HOUSTON_TX | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM | NFL | 72220 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HARDROCKSTADIUM_MIAMIGARDENS_FL | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM | NFL | 65326 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ATTSTADIUM_ARLINGTON_TX | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| METLIFESTADIUM_EASTRUTHERFORD_NJ | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | NFL | 82500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NEILSIMONTHEATRE_NEWYORK_NY | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TDGARDEN_BOSTON_MA | 1 | 1 | POP | POP | 52 | | BRUNO MARS | BRUNO MARS: 24K MAGIC WORLD TOUR | 72147143102184498 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| LANDERSCENTER_SOUTHAVEN_MS | | | | | | | NONE | 2017-18 MOCK SEASON | 1945646081392578636 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| THETOWNHALL_NEWYORK_NY | | | | | | | NONE | MINDFULNESS IN AMERICA: 2-DAY EVENT W/ ANDERSON COOPER, JEWEL & OTHERS | 216263603637902659 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| WALNUTSTREETTHEATRE_PHILADELPHIA_PA | | | | | | | WALNUT STREET THEATRE'S A FUNNY THING HAPPENED ON THE WAY TO | WALNUT STREET THEATRE'S A FUNNY THING HAPPENED ON THE WAY TO THE FORUM | 144205918583634966 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| PARADISEROCKCLUB_BOSTON_MA | | | | | | | DALTON AND THE SHERIFFS | DALTON AND THE SHERIFFS | 72148947735717600 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| FLETCHERHALL_DURHAM_NC | 0 | 0 | ROCK | ROCK \| BLUES | 0 | | ROBERT CRAY BAND | AN EVENING WITH ROBERT CRAY | 1008897468542140445 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| BRIARSTREETTHEATRE_CHICAGO_IL | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504494236375590521 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | | | | | | | FAU SCHOOL OF THE ARTS | PLAYWRIGHT'S MASTERCLASS WITH NILO CRUZ | 936840054190159253 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| TACOMADOME_TACOMA_WA | | | | | | | TACOMA RV SHOW | TACOMA FALL RV SHOW - SUNDAY | 1080955091550484507 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 47 | -122 |
| WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | | | | | | | DIXIE CLASSIC FAIR | DIXIE CLASSIC FAIR ADVANCE ADMISSION TICKETS | 1008897561627685960 | 0 | 0 | WINSTON-SALEM, NC | | |
| THEROSE_PASADENA_CA | | | | | | | BRUNCH | SOULFUL SUNDAY BRUNCH | 648609733240968472 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| NRGSTADIUM_HOUSTON_TX | | | | | | | HOUSTON TEXANS | HOUSTON TEXANS VS. KANSAS CITY CHIEFS | 4179431214269962260 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| HARDROCKSTADIUM_MIAMIGARDENS_FL | | | | | | | MIAMI DOLPHINS | MIAMI DOLPHINS VS. TENNESSEE TITANS | 936839522326190389 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| ATTSTADIUM_ARLINGTON_TX | | | | | | | DALLAS COWBOYS | DALLAS COWBOYS VS. GREEN BAY PACKERS | 864781871684366406 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| METLIFESTADIUM_EASTRUTHERFORD_NJ | | | | | | | NEW YORK GIANTS | NEW YORK GIANTS V LOS ANGELES CHARGERS | 91048550162381 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NEILSIMONTHEATRE_NEWYORK_NY | | | | | | | CATS (NY) | CATS (NY) | 216263542277244184 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASON ISBELL AND THE 400 UNIT | 10/9/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WILCO | 10/9/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| CITIZEN COPE | 10/9/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2017 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOLLYWOOD UNDEAD | 10/9/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2017 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/9/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/9/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2017 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| TWRP | 10/9/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BLACK ANGELS | 10/9/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BREAKING BENJAMIN | 10/9/2017 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HALSEY | 10/9/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/9/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/9/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2017 | GEORGIATECHMCCAMISHPAVILION_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FUTURE ISLANDS | 10/9/2017 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/9/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/9/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEEDTOBREATHE | 10/9/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/9/2017 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/9/2017 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/11/2017 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE |
| | 10/11/2017 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI |
| THEORY OF A DEADMAN | 10/11/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND |
| | 10/11/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE |
| | 10/11/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK |
| | 10/11/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE |
| | 10/11/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| | 10/11/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS |
| J BALVIN | 10/11/2017 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO |
| DALEY | 10/11/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING |
| | 10/11/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA |
| | 10/11/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS |
| DANIEL NORGREN | 10/11/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON |
| | 10/11/2017 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM |
| COURTNEY BARNETT | 10/11/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO |
| | 10/11/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO |
| LECRAE | 10/11/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS |
| | 10/11/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON |
| | 10/11/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO |
| | 10/11/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| | 10/11/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA |
| KATY PERRY | 10/11/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK |
| A$AP MOB | 10/11/2017 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO |
| | 10/11/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM |
| | 10/11/2017 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE |
| | 10/11/2017 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE |
| | 10/11/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |
| | 10/11/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/12/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THOMAS RHETT | 10/12/2017 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/12/2017 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2017 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ISAAK | 10/12/2017 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/12/2017 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADEINTYO | 10/12/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2017 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CRYSTAL CASTLES | 10/12/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/12/2017 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2017 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/12/2017 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERCYME | 10/12/2017 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/12/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| COLUMBUS JAZZ ORCHESTRA | 10/12/2017 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ALDEAN | 10/12/2017 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/12/2017 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PEPE AGUILAR | 10/12/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE HEAD AND THE HEART | 10/12/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/12/2017 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/12/2017 | FRANCISBOOTHEXPERIMENTALTHEATRE_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2017 | GEORGIATECHMCCAMISHPAVILION_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/12/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/12/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK CALIENDO | 10/13/2017 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| | 10/13/2017 | THELOWERLEVELATTHEPALAZZOLOBBY_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| | 10/13/2017 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| | 10/13/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| | 10/13/2017 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 |
| RUSSELL DICKERSON | 10/13/2017 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| | 10/13/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| | 10/13/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| AARON LEWIS | 10/13/2017 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 |
| | 10/13/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| | 10/13/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 |
| | 10/13/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| | 10/13/2017 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 |
| FLOGGING MOLLY | 10/13/2017 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| | 10/13/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 |
| | 10/13/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| DWIGHT YOAKAM | 10/13/2017 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| JASON ISBELL AND THE 400 UNIT | 10/13/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| | 10/13/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 |
| LIVING COLOUR | 10/13/2017 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| | 10/13/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| THEE COMMONS | 10/13/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| | 10/13/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 |
| | 10/13/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/13/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYCE HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/13/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 10/13/2017 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| RASCAL FLATTS | 10/13/2017 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| THIEVERY CORPORATION | 10/13/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 10/13/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/13/2017 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/13/2017 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| 10,000 MANIACS | 10/13/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 10/13/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| MADEINTYO | 10/13/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| MILKY CHANCE | 10/13/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 10/13/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| UFO | 10/13/2017 | STARPLAZATHEATRE_MERRILLVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STAR PLAZA THEATRE | MERRILLVILLE | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| JIM BREUER | 10/13/2017 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER |
| | 10/13/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/13/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 10/13/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TOKIMONSTA | 10/13/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| HAVE MERCY | 10/13/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| BLONDIE | 10/13/2017 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| PORTUGAL. THE MAN | 10/13/2017 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 10/13/2017 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| MARCO ANTONIO SOLIS | 10/13/2017 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| STEELY DAN | 10/13/2017 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK | | CLUB |
| BREAKING BENJAMIN | 10/13/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 10/13/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BMO HARRIS BRADLEY CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| TIM MCGRAW | 10/13/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE UNDERACHIEVERS | 10/14/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| MIKE EPPS | 10/14/2017 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 10/14/2017 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAMES AUTO ARENA | LAREDO | TX | LAREDO, TX | ARENA |
| | 10/14/2017 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 10/14/2017 | SLOSSFURNACES_BIRMINGHAM_AL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLOSS FURNACES | BIRMINGHAM | AL | BIRMINGHAM, AL | AMPHITHEATER |
| THE BEACH BOYS | 10/14/2017 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA | THEATER |
| YURI | 10/14/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 10/14/2017 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER |
| | 10/14/2017 | GREENSBOROCOMPLEX_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | GREENSBORO COMPLEX | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | MISC |
| GEORGE LOPEZ | 10/14/2017 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC |
| WILLIE NELSON | 10/14/2017 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 10/14/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/14/2017 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
| | 10/14/2017 | WEATHERTECHRACEWAYLAGUNASECA_SALINAS_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WEATHERTECH RACEWAY LAGUNA SECA | SALINAS | CA | SALINAS, CA | RACETRACK |
| | 10/14/2017 | LESKYROOMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LE SKYROOM AT L'ALLIANCE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| QUEENSRŸCHE | 10/14/2017 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT & CASINO ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| FINN GRUVA | 10/14/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 10/14/2017 | ROGERSSTADIUM_PETERSBURG_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROGERS STADIUM | PETERSBURG | VA | RICHMOND, VA | |
| | 10/14/2017 | GREENVALLEYRANCHRESORTSPACASINO_HENDERSON_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREEN VALLEY RANCH RESORT SPA CASINO | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/14/2017 | FBCMORTGAGESTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FBC MORTGAGE STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| BRATS | 10/14/2017 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC |
| | 10/14/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER |
| R3HAB | 10/14/2017 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 10/14/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/14/2017 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 10/14/2017 | MORRISONSTADIUM_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON STADIUM | OMAHA | NE | OMAHA, NE-IA | |
| PIXIES | 10/14/2017 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPACE JESUS | 10/14/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS TUCKER | 10/14/2017 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | STATETHEATRENEWJERSEY_NEWBRUNSWICK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMERICA | 10/14/2017 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MAYER HAWTHORNE | 10/14/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDREW W.K. | 10/14/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM JEFFERIES | 10/14/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LINDSEY BUCKINGHAM | 10/14/2017 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/14/2017 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 10/14/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2017 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | NEWHAMPSHIREMOTORSPEEDWAY_LOUDON_NH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POCO | 10/14/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRANCO ESCAMILLA | 10/14/2017 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOB DYLAN | 10/14/2017 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/14/2017 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPECHE MODE | 10/14/2017 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/14/2017 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 10/14/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MATISYAHU | 10/14/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRANK CALIENDO | 10/14/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SHOWTIME | 10/14/2017 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE SCRIPT | 10/14/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KALEIDOSCOPE | 10/14/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | STURGESCENTERFORTHEFINEARTS_SANBERNARDINO_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALF STEP | 10/14/2017 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| JIM NORTON | 10/14/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TKA | 10/14/2017 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLORIDA GEORGIA LINE | 10/14/2017 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/14/2017 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS TOMLIN | 10/14/2017 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/14/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| UFO | 10/14/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2017 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/14/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE LETTERMEN | 10/14/2017 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/14/2017 | MOUNTAINAMERICASTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLACK VIOLIN | 10/14/2017 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/14/2017 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/15/2017 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | ISLANDVIEWCASINO_GULFPORT_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | WASHINGTONPARK_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROBERT CRAY | 10/15/2017 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK HAKIM | 10/15/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERBIE HANCOCK | 10/15/2017 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON MORAN | 10/15/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| JOSH GARRELS | 10/15/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/15/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BLACK ANGELS | 10/17/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| ALISON KRAUSS | 10/17/2017 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| THE UNDERACHIEVERS | 10/17/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| MELVIN SEALS | 10/17/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| SECONDHAND SERENADE | 10/17/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| EVANESCENCE | 10/17/2017 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 10/17/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/17/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/17/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 10/17/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 10/17/2017 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | |
| | 10/17/2017 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 10/17/2017 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/17/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/17/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| TRICKY | 10/17/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 10/17/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| ZEDD | 10/17/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 10/17/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/17/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/17/2017 | CROWDERHALLUNIVERSITYOFARIZONA_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROWDER HALL - UNIVERSITY OF ARIZONA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| MISTERWIVES | 10/17/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 10/17/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |

| bw_venue_id | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| THEGREEKTHEATRE_LOSANGELES_CA | | 5900 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BRIGHTONMUSICHALL_ALLSTON_MA | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED | [redacted] |
| PORTCITYMUSICHALL_PORTLAND_ME | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BOGARTS_CINCINNATI_OH | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | | 5000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| NEILSIMONTHEATRE_NEWYORK_NY | | 1445 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THETHEATERCENTER_NEWYORK_NY | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHASEFIELD_PHOENIX_AZ | MLB | 48500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FORDCENTER_FRISCO_TX | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PEORIACIVICCENTERARENA_PEORIA_IL | OTHER | 11300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| SUPERSTARTHEATER_ATLANTICCITY_NJ | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DARYLROTHTHEATRE_NEWYORK_NY | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CROWDERHALLUNIVERSITYOFARIZONA_TUCSON_AZ | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| FISHERTHEATRE_DETROIT_MI | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 0 | | THE BLACK ANGELS | HOB, CASBAH AND RAEN PRESENT THE BLACK ANGELS | 720666679335148065 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| THEGREEKTHEATRE_LOSANGELES_CA | 0 | 1 | COUNTRY | COUNTRY \| AMERICAN \| FOLK & TRADITIONAL | 3 | | ALISON KRAUSS & DAVID GRAY | AN EVENING WITH ALISON KRAUSS & DAVID GRAY | 648609403794586539 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BRIGHTONMUSICHALL_ALLSTON_MA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | THE UNDERACHIEVERS | THE UNDERACHIEVERS: RENAISSANCE TOUR | 721488605576755122 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| PORTCITYMUSICHALL_PORTLAND_ME | 0 | 0 | ROCK | ROCK | 0 | | MELVIN SEALS AND JGB | MELVIN SEALS AND JGB | 72148693830103460 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| BOGARTS_CINCINNATI_OH | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| PUNK | 0 | | SECONDHAND SERENADE | SECONDHAND SERENADE | 1585358298027024438 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | 1 | METAL | METAL | 0 | | EVANESCENCE | EVANESCENCE: SYNTHESIS LIVE WITH ORCHESTRA | 1801531152263753543 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| NEILSIMONTHEATRE_NEWYORK_NY | | | | | | | CATS (NY) | CATS (NY) | 216263542244803002 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THETHEATERCENTER_NEWYORK_NY | | | | | | | SHAME OF THRONES: THE ROCK MUSICAL - AN UNAUTHORIZED PARODY | GAME OF THRONES: THE ROCK MUSICAL - AN UNAUTHORIZED PARODY | 3458855875007093358 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CHASEFIELD_PHOENIX_AZ | | | | | | | CHASE FIELD STADIUM TOURS | CHASE FIELD STADIUM TOURS | 1801529215798752325 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| FORDCENTER_FRISCO_TX | | | | | | | THE STAR TOUR | THE STAR TOUR | 864782206330087933 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | | | | | | | ILLINOIS STATE WIND SYMPHONY | CHARLES W. BOLEN FACULTY RECITAL: FACULTY BRASS | 504494519267053623 | 0 | 0 | BLOOMINGTON, IL | | |
| NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | | | | | | | THE BOOK OF MORMON (TOURING) | THE BOOK OF MORMON (TOURING) | 1008897144887455274 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | | | | | | | CSUN WIND ENSEMBLE | CSUN WIND ENSEMBLE | 792724930798313692 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107373594574290453 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PEORIACIVICCENTERARENA_PEORIA_IL | | | | | | | MOTOWN THE MUSICAL (TOURING) | MOTOWN THE MUSICAL (TOURING) | 504493957455393849 | 0 | 0 | PEORIA, IL | 41 | -90 |
| HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 0 | | TRICKY | TRICKY PLUS IN THE VALLEY BELOW | 1945646370232872578 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| SUPERSTARTHEATER_ATLANTICCITY_NJ | | | | | | | MS. SENIOR AMERICA PAGEANT | MS SENIOR AMERICA PAGEANT - FIRST NATIONAL PRELIMINARY | 144206292014748829 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 1 | 1 | POP | POP \| ELECTRONIC | 29 | | ZEDD | ZEDD | 72148608731206807 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107372345036592824 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DARYLROTHTHEATRE_NEWYORK_NY | | | | | | | IN & OF ITSELF | IN & OF ITSELF | 3458855592025068236 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CROWDERHALLUNIVERSITYOFARIZONA_TUCSON_AZ | | | | | | | BRASIL GUITAR DUO | BRASIL GUITAR DUO | 1801530864921548415 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| BLUES | 0 | | MISTERWIVES | MISTERWIVES: CONNECT THE DOTS TOUR | 360378868934732695 | 0 | 0 | CLEVELAND, OH | | |
| FISHERTHEATRE_DETROIT_MI | | | | | | | ANDREW LLOYD WEBBER'S LOVE NEVER DIES - THE PHANTOM RETURNS | ANDREW LLOYD WEBBER'S LOVE NEVER DIES - THE PHANTOM RETURNS (TOURING) | 576551589669181634 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMANTHA FISH | 10/18/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BECK | 10/18/2017 | JOHNANSONFORDAMPHITHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENSKY BLUEGRASS | 10/18/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2017 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NICK LOWE | 10/18/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2017 | STJOHNARENA_COLUMBUS_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARTY STUART | 10/18/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/18/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/18/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/18/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2017 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| KANSAS | 10/18/2017 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WE CAME AS ROMANS | 10/18/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DALEY | 10/18/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| O.A.R. | 10/18/2017 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/18/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JON BELLION | 10/19/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 10/19/2017 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| THE WAR ON DRUGS | 10/19/2017 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/19/2017 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA |
| | 10/19/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 10/19/2017 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER |
| AMERICA | 10/19/2017 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| THE XX | 10/19/2017 | CHAMPIONSSQUARE_NEWORLEANS_LA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CHAMPIONS SQUARE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | AMPHITHEATER |
| | 10/19/2017 | SURSAPERFORMANCEHALL_MUNCIE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SURSA PERFORMANCE HALL | MUNCIE | IN | MUNCIE, IN | |
| | 10/19/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 10/19/2017 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 10/19/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/19/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| 311 | 10/19/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 10/19/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 10/19/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JIM GAFFIGAN | 10/19/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 10/19/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/19/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| DEVILDRIVER | 10/19/2017 | THEFLORIDIANSOCIAL_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLORIDIAN SOCIAL | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| FLORIDA GEORGIA LINE | 10/19/2017 | OAKMOUNTAINAMPHITHEATRE_PELHAM_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAK MOUNTAIN AMPHITHEATRE | PELHAM | AL | BIRMINGHAM, AL | AMPHITHEATER |
| YNGWIE MALMSTEEN | 10/19/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| THE WEEKND | 10/19/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 10/19/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 10/19/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| THOMAS RHETT | 10/19/2017 | MIZZOUARENA_COLUMBIA_MO | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIZZOU ARENA | COLUMBIA | MO | COLUMBIA, MO | ARENA |
| | 10/19/2017 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DAR CONSTITUTION HALL | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 10/19/2017 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 10/19/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/19/2017 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 10/19/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| ZEDD | 10/19/2017 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| BLIND PILOT | 10/19/2017 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/19/2017 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM | MACON | GA | MACON-BIBB COUNTY, GA | THEATER |
| | 10/19/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 10/19/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/19/2017 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| CARDI B | 10/19/2017 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 10/19/2017 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/19/2017 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/19/2017 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND-ALAMEDA COUNTY COLISEUM | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM |
| | 10/19/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 10/19/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 10/19/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 10/19/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| THE UNDERACHIEVERS | 10/19/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| REIK | 10/19/2017 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 10/19/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/19/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| ANDY MINEO | 10/19/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| AMINé | 10/19/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 10/19/2017 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA | STATE COLLEGE, PA | |
| | 10/19/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 10/19/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 10/19/2017 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA |
| | 10/19/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOHN MULANEY | 10/19/2017 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| | 10/19/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MACEO PARKER | 10/19/2017 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| THE FLOOZIES | 10/19/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| AMOS LEE | 10/19/2017 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER |
| | 10/19/2017 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| NIKKI GLASER | 10/19/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 10/19/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/19/2017 | COHOESMUSICHALL_COHOES_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COHOES MUSIC HALL | COHOES | NY | ALBANY-SCHENECTADY-TROY, NY | |
| | 10/19/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| CHRIS STAPLETON | 10/19/2017 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| THE CALIFORNIA HONEYDROPS | 10/19/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB |
| KID CUDI | 10/19/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 10/19/2017 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LINDSEY BUCKINGHAM | 10/19/2017 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 10/19/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/19/2017 | MORRISONSTADIUM_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON STADIUM | OMAHA | NE | OMAHA, NE-IA | |
| | 10/19/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/19/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/19/2017 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER | FRESNO | CA | FRESNO, CA | ARENA |
| | 10/19/2017 | ROBERTRHERMANNSTADIUM_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT R. HERMANN STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 10/19/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 10/19/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/19/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 10/19/2017 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA |
| | 10/19/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| LITTLE STEVEN & THE DISCIPLES OF SOUL | 10/19/2017 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/19/2017 | FALBOTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FALBO THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | |
| | 10/19/2017 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| KIP MOORE | 10/19/2017 | STROHCENTER_BOWLINGGREEN_OH | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STROH CENTER | BOWLING GREEN | OH | TOLEDO, OH | ARENA |
| KREWELLA | 10/19/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| MEDESKI | 10/19/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |
| | 10/20/2017 | CRAMTONAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRAMTON AUDITORIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| BILLY IDOL | 10/20/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| LLOYD COLE | 10/20/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 10/20/2017 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 10/20/2017 | SLOSSFURNACES_BIRMINGHAM_AL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SLOSS FURNACES | BIRMINGHAM | AL | BIRMINGHAM, AL | AMPHITHEATER |
| | 10/20/2017 | METROPOLITANTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | METROPOLITAN THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | |
| EASTON CORBIN | 10/20/2017 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 10/20/2017 | ALABAMABALLETCENTERFORDANCE_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA BALLET CENTER FOR DANCE | BIRMINGHAM | AL | BIRMINGHAM, AL | |
| | 10/20/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 10/20/2017 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARLSON CENTER | FAIRBANKS | AK | FAIRBANKS-COLLEGE, AK | ARENA |
| | 10/20/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| | 10/20/2017 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| VAN MORRISON | 10/20/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 10/20/2017 | CHARLESTONAREACONVENTIONCENTER_NORTHCHARLESTON_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLESTON AREA CONVENTION CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | CONFERENCE CEN |
| | 10/20/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| LECRAE | 10/20/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| ANDERS OSBORNE | 10/20/2017 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CHRIS ISAAK | 10/20/2017 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 10/20/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 10/20/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| FOO FIGHTERS | 10/20/2017 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
| TRAE CROWDER | 10/20/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 10/20/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 10/20/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 10/20/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 10/20/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| 311 | 10/20/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 10/20/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 10/20/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 10/20/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 10/20/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 10/20/2017 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RYAN CENTER/DJ SOKOL ARENA | OMAHA | NE | OMAHA, NE-IA | |
| | 10/20/2017 | BYRUMHALL_ANDERSON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BYRUM HALL | ANDERSON | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| MISTERWIVES | 10/20/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 10/20/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 10/20/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 10/20/2017 | MARYLANDINTERNATIONALRACEWAY_MECHANICSVILLE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARYLAND INTERNATIONAL RACEWAY | MECHANICSVILLE | MD | LEXINGTON PARK, MD | |
| JIM NORTON | 10/20/2017 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| EVANESCENCE | 10/20/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 10/20/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 10/20/2017 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO | TX | EL PASO, TX | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/20/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE |
| | 10/20/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS |
| | 10/20/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA |
| | 10/20/2017 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEVOS PLACE | GRAND RAPIDS |
| | 10/20/2017 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN |
| | 10/20/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON |
| RINGO STARR | 10/20/2017 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS |
| CODY JINKS | 10/20/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE |
| | 10/20/2017 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON |
| | 10/20/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS |
| | 10/20/2017 | CHROMESHOWROOM_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHROME SHOWROOM | LAS VEGAS |
| ANDRE RIEU | 10/20/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS |
| | 10/20/2017 | PNCBANKARTSCENTER_HOLMDEL_NJ | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PNC BANK ARTS CENTER | HOLMDEL |
| CHRIS BOTTI | 10/20/2017 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING |
| DOO WOP | 10/20/2017 | STARPLAZATHEATRE_MERRILLVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STAR PLAZA THEATRE | MERRILLVILLE |
| MATISYAHU | 10/20/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH |
| | 10/20/2017 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE |
| | 10/20/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS |
| MIKE EPPS | 10/20/2017 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY |
| | 10/20/2017 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO |
| WITT LOWRY | 10/20/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| BRUJERIA | 10/20/2017 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE |
| ZEDD | 10/20/2017 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA |
| FLORIDA GEORGIA LINE | 10/20/2017 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA |
| | 10/20/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK |
| | 10/20/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO |
| JESS | 10/20/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUIS THE CHILD | 10/20/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHARLIE WILSON | 10/20/2017 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 |
| | 10/20/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | GEORGEMSULLIVANARENA_ANCHORAGE_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 1 |
| KALEO | 10/20/2017 | THEDOMEATOAKDALE_WALLINGFORD_CT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| GOLDLINK | 10/20/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| THE BLACK ANGELS | 10/20/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| LANY | 10/20/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| EAGLES | 10/20/2017 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 |
| GEORGE LOPEZ | 10/20/2017 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 0 | 1 |
| | 10/20/2017 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| BLACK PISTOL FIRE | 10/20/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| LIL PEEP | 10/20/2017 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| MOON TAXI | 10/20/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |
| | 10/20/2017 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21/2017 | SCHEUMANNSTADIUM_MUNCIE_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEUMANN STADIUM |
| | 10/21/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE |
| | 10/21/2017 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA |
| DESCENDENTS | 10/21/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE |
| | 10/21/2017 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER |
| | 10/21/2017 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAYHOUSE |
| VAN MORRISON | 10/21/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER |
| | 10/21/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA |
| | 10/21/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE |
| | 10/21/2017 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEVOS PLACE |
| HIGH VALLEY | 10/21/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE |
| KALEO | 10/21/2017 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM |
| | 10/21/2017 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO |
| | 10/21/2017 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE |
| JANET JACKSON | 10/21/2017 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA |
| | 10/21/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK |
| MORRIS DAY | 10/21/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | ORLEANS ARENA |
| | 10/21/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE |
| SINBAD | 10/21/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON |
| | 10/21/2017 | HENRYBGONZALEZCONVENTIONCENTER_SANANTONIO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HENRY B. GONZALEZ CONVENTION CENTER |
| | 10/21/2017 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA |
| | 10/21/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE |
| | 10/21/2017 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA BOOGIE NIGHTS |
| | 10/21/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … total_fees_ticketer / comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHEUMANN STADIUM | MUNCIE | IN | MUNCIE, IN | STADIUM | | 30221 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA | MINOR | 10400 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR | 10500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE PLAYHOUSE | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER | | 330 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DEVOS PLACE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CONFERENCE CENTER | | 300000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | |
| THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | COLLEGE | 10600 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 9500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| HENRY B. GONZALEZ CONVENTION CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | CONFERENCE CENTER | | 81086 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA | OTHER | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TROPICANA BOOGIE NIGHTS | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHEUMANN STADIUM | | | | | | | BALL STATE UNIVERSITY CARDINALS FOOTBALL | BALL STATE UNIVERSITY CARDINALS FOOTBALL VS. CENTRAL MICHIGAN UNIVERSITY CHIPPEWAS FOOTBALL | 360378978445300554 | 0 | 0 | MUNCIE, IN | | |
| MAJESTIC THEATRE | | | | | | | THE KING AND I (TOURING) | RODGERS & HAMMERSTEIN'S THE KING AND I | 4179430858504168546 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| RAISING CANE'S RIVER CENTER ARENA | | | | | | | NONE | HOLLYDAYS | 1945646224982327402 | 0 | 0 | BATON ROUGE, LA | 30 | -91 |
| THE MASQUERADE | 0 | 0 | | | | 0 | DESCENDENTS | DESCENDENTS | 1008896742863110957 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| GIANT CENTER | | | | | | | DISNEY ON ICE PRESENTS DARE TO DREAM | DISNEY ON ICE PRESENTS INTO THE MAGIC | 144206104321100708 | 0 | 0 | HARRISBURG-CARLISLE, PA | 40 | -77 |
| THE PLAYHOUSE | | | | | | | HUNTSVILLE BALLET COMPANY PRESENTS UNPLUGGED: | HUNTSVILLE BALLET COMPANY PRESENTS UNPLUGGED | 2305934159839917466 | 0 | 0 | HUNTSVILLE, AL | | |
| FOX THEATER | 0 | 1 | ROCK | ROCK \| FOLK & TRADITIONAL | | 1 | VAN MORRISON | VAN MORRISON | 2017703449795945439 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| CAPITAL ONE ARENA | | | | | | | WASHINGTON CAPITALS | WASHINGTON CAPITALS VS. FLORIDA PANTHERS | 1513300556489958706 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| WALNUT STREET THEATRE | | | | | | | WALNUT STREET THEATRE'S A FUNNY THING HAPPENED ON THE WAY TO | WALNUT STREET THEATRE'S A FUNNY THING HAPPENED ON THE WAY TO THE FORUM | 144205918579506113 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| DEVOS PLACE | | | | | | | GRAND RAPIDS COMIC-CON | WMCV LLC PRESENTS GRAND RAPIDS COMIC-CON-SATURDAY SINGLE DAY PASS | 576551284458334896 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| GRAMERCY THEATRE | 0 | 0 | POP | POP \| COUNTRY \| FOLK & TRADITIONAL | | 0 | HIGH VALLEY | THE HIGHWAY FINDS TOUR FEAT HIGH VALLEY, ASHLEY MCBRYDE & ADAM DOLEAC | 91392404787310 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HAMMERSTEIN BALLROOM | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | | 3 | KALEO | KALEO EXPRESS TOUR - FALL 2017 | 90816708382270 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| GRAND SIERRA RESORT AND CASINO | | | | | | | NONE | GRAND SIERRA BEER & CHILI FESTIVAL 2017 | 1657416053925229289 | 0 | 0 | RENO, NV | | |
| THE MARYLAND THEATRE | | | | | | | NONE | CANDID CAMERA'S 8 DECADES OF SMILES! WITH PETER FUNT | 1513300522118883486 | 0 | 0 | HAGERSTOWN-MARTINSBURG, MD-WV | | |
| CHAIFETZ ARENA | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | | 0 | JANET JACKSON | JANET JACKSON: STATE OF THE WORLD TOUR | 432432200948593547 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| H-E-B CENTER AT CEDAR PARK | | | | | | | TEXAS STARS | TEXAS STARS VS. SAN ANTONIO RAMPAGE | 4179431785999384441 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| ORLEANS ARENA | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| AMERICAN | | 0 | MORRIS DAY AND THE TIME | OLD SCHOOL PARTY JAM | 1657415551872475509 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| HIPPODROME THEATRE | | | | | | | THE COLOR PURPLE (TOURING) | THE COLOR PURPLE (TOURING) | 1513300398274980567 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| HOUSE OF BLUES HOUSTON | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | | 0 | SINBAD | SINBAD | 4179431237561805503 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| HENRY B. GONZALEZ CONVENTION CENTER | | | | | | | NONE | TEJANO MUSIC AWARDS & DANCE | 4179431750532148063 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| VYSTAR VETERANS MEMORIAL ARENA | | | | | | | JACKSONVILLE ICEMEN | JACKSONVILLE ICEMEN VS. SOUTH CAROLINA STINGRAYS | 2450049537353947051 | 0 | 0 | JACKSONVILLE, FL | 30 | -82 |
| CITIZENS OPERA HOUSE | | | | | | | FUN HOME (TOURING) | FUN HOME (TOURING) | 72148788844052119 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| TROPICANA BOOGIE NIGHTS | | | | | | | NONE | PRIMAL MEN MALE REVUE | 144206429475803314 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| DEL MAR FAIRGROUNDS | | | | | | | NONE | NONE | 720667108129578355 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| DANIEL CAESAR | 10/21/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| AMOS LEE | 10/21/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/21/2017 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BLUE OCTOBER | 10/21/2017 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 10/21/2017 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2017 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARGARET CHO | 10/21/2017 | THECASTROTHEATRE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALT-J | 10/21/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/21/2017 | BJCCTHEATRE_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2017 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| THREE DOG NIGHT | 10/21/2017 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| CASTING CROWNS | 10/21/2017 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 10/21/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/21/2017 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA | OTHER | 11770 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 2888 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| STEPHENS AUDITORIUM | AMES | IA | AMES, IA | THEATER | | 2729 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KUSS AUDITORIUM | SPRINGFIELD | OH | SPRINGFIELD, OH | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE CASTRO THEATRE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER | | 2447 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BJCC THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE EVENT CENTER AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | ARENA | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SYNOVUS BANK AMPHITHEATER AT CHASTAIN PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 6900 | LIVE NATION | LEASED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | MINOR | 7200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | MANCHESTER MONARCHS | MANCHESTER MONARCHS VS. WORCESTER RAILERS | 72148960205766597 | 0 | 0 | MANCHESTER-NASHUA, NH | 43 | -71 |
| [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | DANIEL CAESAR | SONGBYRD AND LIVE NATION PRESENT: DANIEL CAESAR | 151330090881778774 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| [redacted] | 0 | 0 | FOLK & TRADITIONAL | FOLK & TRADITIONAL | 0 | | AMOS LEE | AMOS LEE | 576552093114002430 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| [redacted] | | | | | | | ARIZONA COYOTES | ARIZONA COYOTES VS. CHICAGO BLACKHAWKS | 1801531023957763066 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | BLUE OCTOBER | BLUE OCTOBER | 864782109758142677 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| [redacted] | | | | | | | DIRTY DANCING (TOURING) | DIRTY DANCING (TOURING) | 432436767935655986 | 0 | 0 | AMES, IA | | |
| [redacted] | | | | | | | THE CARPENTERS TRIBUTE | THE CARPENTERS TRIBUTE | 1585358121040434395 | 0 | 0 | SPRINGFIELD, OH | | |
| [redacted] | | | | | | | THE LEGEND OF ZELDA SYMPHONY OF THE GODDESSES | THE LEGEND OF ZELDA SYMPHONY OF THE GODDESSES | 72148178687002329 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | MARGARET CHO | MARGARET CHO: FRESH OFF THE BLOAT | 2017703736847780043 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| [redacted] | | | | | | | DAVID SEDARIS | AN EVENING WITH DAVID SEDARIS | 1008897175921466429 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| [redacted] | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| ELECTRONIC | 1 | | ALT-J | ALT-J | 360378729265785057 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| [redacted] | | | | | | | OVATION | ALABAMA BALLET PRESENTS OVATION | 2305934109007776616 | 0 | 0 | BIRMINGHAM, AL | | |
| [redacted] | | | | | | | HBO BOXING AFTER DARK | HBO BOXING | 91445178504880 | 0 | 0 | UTICA-ROME, NY | | |
| [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | CHASTAIN ROCKS | ROCK CHASTAIN 2017 FEATURING THREE DOG NIGHT AND THE WHISKEY GENTRY | 1008897644077232812 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| [redacted] | 0 | 0 | ROCK | ROCK \| SPIRITUALS | 1 | | CASTING CROWNS | CASTING CROWNS | 288321454466542356 | 0 | 0 | ROCKFORD, IL | | |
| [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314738743003088877 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | | | | | | | TRI-CITY AMERICANS | TRI-CITY AMERICANS VS. KAMLOOPS BLAZERS | 1080955125436072188 | 0 | 0 | KENNEWICK-RICHLAND, WA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/22/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/22/2017 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | BBKINGBLUESCLUBGRILL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOLANGE | 10/22/2017 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 10/22/2017 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | METROPOLITANTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/22/2017 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/22/2017 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARLIE WILSON | 10/22/2017 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| HANSON | 10/22/2017 | THEMAYAN_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/22/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/22/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| f_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | ... |
|---|---|---|---|

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/23/2017 | MEMORIALHALL_CHAPELHILL_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2017 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE MAGPIE SALUTE | 10/23/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EVANESCENCE | 10/23/2017 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 10/23/2017 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KINGS OF LEON | 10/23/2017 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| GOGOL BORDELLO | 10/23/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NEKROMANTIX | 10/23/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| IMAGINE DRAGONS | 10/23/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/23/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIEVERY CORPORATION | 10/23/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/23/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHASE ATLANTIC | 10/23/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/23/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/23/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/23/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/23/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOAD THE WET SPROCKET | 10/25/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL |
| | 10/25/2017 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| | 10/25/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 10/25/2017 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA |
| | 10/25/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO |
| | 10/25/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV |
| TURNPIKE TROUBADOURS | 10/25/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY |
| | 10/25/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI |
| | 10/25/2017 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY |
| | 10/25/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| | 10/25/2017 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN |
| | 10/25/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI |
| | 10/25/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN |
| | 10/25/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 10/25/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD |
| JAKE OWEN | 10/25/2017 | WILDHORSESALOON_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILDHORSE SALOON | NASHVILLE | TN |
| | 10/25/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX |
| A WILHELM SCREAM | 10/25/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| | 10/25/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV |
| | 10/25/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 10/25/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/26/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWIZTID | 10/26/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | LASVEGASMOTORSPEEDWAY_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRAND NEW | 10/26/2017 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIRD EYE BLIND | 10/26/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 10/26/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDRE RIEU | 10/26/2017 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 10/26/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOADIES | 10/26/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| A PERFECT CIRCLE | 10/26/2017 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| O.A.R. | 10/26/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | SCHEUMANNSTADIUM_MUNCIE_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| ISSUES | 10/26/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/26/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 10/26/2017 | FIESTASHOWROOMATHARRAHSLAUGHLIN_LAUGHLIN_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2017 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2017 | AURA_PORTLAND_ME | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2017 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRIMUS | 10/27/2017 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2017 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/27/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WITT LOWRY | 10/27/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| A$AP MOB | 10/27/2017 | THEATEROFTHECLOUDS_PORTLAND_OR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2017 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOM SEGURA | 10/27/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/27/2017 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| TRACE ADKINS | 10/27/2017 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELEVATION WORSHIP | 10/27/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/27/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHPONGLE | 10/27/2017 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SANTANA | 10/27/2017 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ERIC ROBERSON | 10/27/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2017 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2017 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS STAPLETON | 10/27/2017 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/27/2017 | GERALDJFORDSTADIUM_DALLAS_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/27/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| NIKKI GLASER | 10/27/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/27/2017 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA |
| | 10/27/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| MINISTRY | 10/27/2017 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS |
| LINKIN PARK | 10/27/2017 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 10/27/2017 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA |
| | 10/27/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| HUM | 10/27/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| TROMBONE SHORTY | 10/27/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN |
| | 10/27/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| LEE BRICE | 10/27/2017 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENECA ALLEGANY RESORT & CASINO EVENT CENTER | SALAMANCA | NY | OLEAN, NY |
| ALTON BROWN LIVE | 10/27/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT |
| | 10/27/2017 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 10/27/2017 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL |
| | 10/27/2017 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLASS CITY CENTER | TOLEDO | OH | TOLEDO, OH |
| DRAKE BELL | 10/27/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 10/27/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL |
| | 10/27/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI |
| MOLLY HATCHET | 10/27/2017 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ |
| TRACY MORGAN | 10/27/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 10/27/2017 | LAUGHFACTORYLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAUGH FACTORY LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| PARIS HILTON | 10/27/2017 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 10/27/2017 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBORCENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY |
| | 10/27/2017 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | MAYO CLINIC HEALTH SYSTEM EVENT CENTER | MANKATO | MN | MANKATO, MN |
| | 10/27/2017 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY |
| | 10/27/2017 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO | TX | EL PASO, TX |
| | 10/27/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/28/2017 | APOGEESTADIUM_DENTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2017 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RINGO STARR | 10/28/2017 | CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2017 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 10/28/2017 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/28/2017 | NMSUAGGIEMEMORIALSTADIUM_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2017 | JACKTRICESTADIUM_AMES_IA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/28/2017 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHASE RICE | 10/28/2017 | THECRITERION_OKLAHOMACITY_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/28/2017 | COWTOWNCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APOGEESTADIUM_DENTON_TX | APOGEE STADIUM | DENTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 42775 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | | 2850 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | CRISS ANGEL THEATER AT PLANET HOLLYWOOD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1459 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR | 9605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SIMMONSBANKARENA_NORTHLITTLEROCK_AR | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | ARENA | OTHER | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NMSUAGGIEMEMORIALSTADIUM_LASCRUCES_NM | NMSU AGGIE MEMORIAL STADIUM | LAS CRUCES | NM | LAS CRUCES, NM | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JACKTRICESTADIUM_AMES_IA | JACK TRICE STADIUM | AMES | IA | AMES, IA | STADIUM | COLLEGE | 61500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUXORHOTELCASINO_LASVEGAS_NV | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DECCSYMPHONYHALL_DULUTH_MN | DECC SYMPHONY HALL | DULUTH | MN | DULUTH, MN-WI | THEATER | | 2221 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THECRITERION_OKLAHOMACITY_OK | THE CRITERION | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | THEATER | | 4000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AURENETHEATER_FORTLAUDERDALE_FL | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| USBANKSTADIUM_MINNEAPOLIS_MN | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COWTOWNCOLISEUM_FORTWORTH_TX | COWTOWN COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | OTHER | 3418 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APOGEESTADIUM_DENTON_TX | [redacted] | | | | | | | UNIVERSITY OF NORTH TEXAS MEAN GREEN FOOTBALL | UNIVERSITY OF NORTH TEXAS MEAN GREEN FOOTBALL VS. OLD DOMINION MONARCHS FOOTBALL | 864782121171036706 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | | | | | | | | DR. SCREAM'S | HOUSE OF BLUES PRESENTS DR. SCREAM'S SCREAM PARK | 1008897866566417919 | 0 | 0 | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | | |
| CRISSANGELTHEATERATPLANETHOLLYWOOD_LASVEGAS_NV | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | RINGO STARR AND HIS ALL STARR BAND | RINGO STARR AND HIS ALL STARR BAND | 4107373530536097168 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | | | | | | | | CHARLOTTE CHECKERS | CHARLOTTE CHECKERS VS. UTICA COMETS | 1008897558427046743 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| SIMMONSBANKARENA_NORTHLITTLEROCK_AR | | | | | | | | CIRQUE DU SOLEIL: CRYSTAL | CIRQUE DU SOLEIL: CRYSTAL | 1945645953909801146 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | 35 | -92 |
| NMSUAGGIEMEMORIALSTADIUM_LASCRUCES_NM | | | | | | | | NEW MEXICO STATE UNIV (NMSU) AGGIES FOOTBALL | NEW MEXICO STATE UNIV (NMSU) AGGIES FOOTBALL VS. ARKANSAS STATE RED WOLVES FOOTBALL | 864782022660409791 | 0 | 0 | LAS CRUCES, NM | | |
| JACKTRICESTADIUM_AMES_IA | | | | | | | | IOWA STATE CYCLONES FOOTBALL | IOWA STATE CYCLONES FOOTBALL V. TCU HORNED FROGS | 432436744733012671 | 0 | 0 | AMES, IA | | |
| LUXORHOTELCASINO_LASVEGAS_NV | | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314738995316488196 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DECCSYMPHONYHALL_DULUTH_MN | | | | | | | | DULUTH SUPERIOR SYMPHONY ORCHESTRA | INSPIRATION | 432436572606043952 | 0 | 0 | DULUTH, MN-WI | | |
| THECRITERION_OKLAHOMACITY_OK | | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | | CHASE RICE | CHASE RICE - LAMBS & LIONS TOUR | 2305934083468785873 | 0 | 0 | OKLAHOMA CITY, OK | | |
| AURENETHEATER_FORTLAUDERDALE_FL | | | | | | | | MIAMI CITY BALLET | MIAMI CITY BALLET: PROGRAM ONE | 936839960162264013 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| USBANKSTADIUM_MINNEAPOLIS_MN | | | | | | | | U.S. BANK STADIUM TOUR | U.S. BANK STADIUM TOUR | 432437012609737688 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| COWTOWNCOLISEUM_FORTWORTH_TX | | | | | | | | RED STEAGALL COWBOY GATHERING & WESTERN SWING FESTIVAL | RED STEAGALL COWBOY GATHERING | 864782649682581553 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIEVERY CORPORATION | 10/28/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA |
| EASTON CORBIN | 10/28/2017 | JACKPOTJUNCTIONCASINOHOTEL_MORTON_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKPOT JUNCTION CASINO HOTEL | MORTON | MN |
| | 10/28/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA |
| | 10/28/2017 | UNIVERSITYOFALASKAFAIRBANKSPATTYCENTER_FAIRBANKS_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF ALASKA - FAIRBANKS PATTY CENTER | FAIRBANKS | AK |
| | 10/28/2017 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA |
| | 10/28/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| LYLE LOVETT | 10/28/2017 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER THEATRE | CHATTANOOGA | TN |
| | 10/28/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY |
| | 10/28/2017 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY |
| | 10/28/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH |
| | 10/28/2017 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA |
| | 10/28/2017 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD CENTER | BEMIDJI | MN |
| | 10/28/2017 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX |
| | 10/28/2017 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH |
| KREWELLA | 10/28/2017 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA |
| | 10/28/2017 | HOUCHENSINDUSTRIESLTSMITHSTADIUM_BOWLINGGREEN_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUCHENS INDUSTRIES L.T. SMITH STADIUM | BOWLING GREEN | KY |
| AARON LEWIS | 10/28/2017 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY |
| | 10/28/2017 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA |
| SKILLET | 10/28/2017 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR |
| YO GOTTI | 10/28/2017 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MASONIC TEMPLE | DETROIT | MI |
| | 10/28/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN |
| | 10/28/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 10/28/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA |
| | 10/28/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV |
| | 10/28/2017 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY |

| bw_venue_id | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSEOFBLUESANAHEIM_ANAHEIM_CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 3000 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| JACKPOTJUNCTIONCASINOHOTEL_MORTON_MN | | THEATER | | 1900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEWILBUR_BOSTON_MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| UNIVERSITYOFALASKAFAIRBANKSPATTYCENTER_FAIRBANKS_AK | FAIRBANKS-COLLEGE, AK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SAROYANTHEATRE_FRESNO_CA | FRESNO, CA | THEATER | | 2351 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WALKERTHEATRE_CHATTANOOGA_TN | CHATTANOOGA, TN-GA | THEATER | | 851 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LUNTFONTANNETHEATRE_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | UTICA-ROME, NY | THEATER | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| PEGULAICEARENA_UNIVERSITYPARK_PA | STATE COLLEGE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SANFORDCENTER_BEMIDJI_MN | BEMIDJI, MN | ARENA | MINOR | 4373 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ELPASOCOUNTYCOLISEUM_ELPASO_TX | EL PASO, TX | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| AKRONCIVICTHEATRE_AKRON_OH | AKRON, OH | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| HOUCHENSINDUSTRIESLTSMITHSTADIUM_BOWLINGGREEN_KY | BOWLING GREEN, KY | STADIUM | | 22113 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| APPALACHIANWIRELESSARENA_PIKEVILLE_KY | PIKEVILLE, KY | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TACOMADOME_TACOMA_WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| VETERANSMEMORIALCOLISEUM_PORTLAND_OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MASONICTEMPLE_DETROIT_MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 4650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ORPHEUMTHEATRE_MEMPHIS_TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PARADISEROCKCLUB_BOSTON_MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED | |
| OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BELMONTPARK_ELMONT_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | | 64000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| HIP-HOP & RAP \| ELECTRONIC | 0 | | THIEVERY CORPORATION | THIEVERY CORPORATION PRESENTED BY SIRIUSXM | 648609424009929384 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| JACKPOTJUNCTIONCASINOHOTEL_MORTON_MN | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | | EASTON CORBIN | EASTON CORBIN | 432436259734409144 | 0 | 0 | | | |
| THEWILBUR_BOSTON_MA | | | | | | | COLIN JOST | COLIN JOST | 72148762017286882 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| UNIVERSITYOFALASKAFAIRBANKSPATTYCENTER_FAIRBANKS_AK | | | | | | | UNIVERSITY OF ALASKA FAIRBANKS NANOOKS VOLLEYBALL | UNIVERSITY OF ALASKA FAIRBANKS NANOOKS VOLLEYBALL VS. CENTRAL WASHINGTON UNIVERSITY VOLLEYBALL | 1080954903188942986 | 0 | 0 | FAIRBANKS-COLLEGE, AK | | |
| SAROYANTHEATRE_FRESNO_CA | | | | | | | BEAUTIFUL: THE CAROLE KING MUSICAL (TOURING) | BEAUTIFUL: THE CAROLE KING MUSICAL (TOURING) | 2017703328135485446 | 0 | 0 | FRESNO, CA | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | REAL BODIES | REAL BODIES AT BALLY'S | 4107372405020060732 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| WALKERTHEATRE_CHATTANOOGA_TN | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 0 | | LYLE LOVETT AND JOHN HIATT | AN ACOUSTIC EVENING WITH LYLE LOVETT AND JOHN HIATT | 1945646349157822735 | 0 | 0 | CHATTANOOGA, TN-GA | | |
| LUNTFONTANNETHEATRE_NEWYORK_NY | | | | | | | CHARLIE AND THE CHOCOLATE FACTORY (NY) | CHARLIE AND THE CHOCOLATE FACTORY (NY) | 216261898362992430 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | | | | | | | NONE | LEGENDS LIVE TRIBUTE | 91190418890113 | 0 | 0 | UTICA-ROME, NY | | |
| HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | | | | | | | NONE | CARNIVAL OF HORRORS AT HOUSE OF BLUES CLEVELAND | 360379444240003914 | 0 | 0 | CLEVELAND, OH | | |
| PEGULAICEARENA_UNIVERSITYPARK_PA | | | | | | | PENN STATE NITTANY LION MEN'S HOCKEY | PENN STATE UNIVERSITY VS. UNIVERSITY OF MICHIGAN HOCKEY | 144206339629175483 | 0 | 0 | STATE COLLEGE, PA | | |
| SANFORDCENTER_BEMIDJI_MN | | | | | | | BEMIDJI STATE BEAVERS MENS HOCKEY | BEMIDJI STATE BEAVERS MENS HOCKEY VS. FERRIS STATE UNIVERSITY | 432437032023955502 | 0 | 0 | BEMIDJI, MN | | |
| ELPASOCOUNTYCOLISEUM_ELPASO_TX | | | | | | | NONE | EL PASO COYOTES VS BARRACUDAS | 864782739747195477 | 0 | 0 | EL PASO, TX | | |
| AKRONCIVICTHEATRE_AKRON_OH | | | | | | | MASQUE OF THE RED DEATH | MASQUE OF THE RED DEATH PRESENTED BY GREAT LAKES BREWING CO. | 360379245667251527 | 0 | 0 | AKRON, OH | | |
| THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | 0 | POP | POP \| ELECTRONIC | 0 | | KREWELLA | KREWELLA - NEW WORLD TOUR PRESENTED BY SIRIUSXM BPM | 144206271210685632 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| HOUCHENSINDUSTRIESLTSMITHSTADIUM_BOWLINGGREEN_KY | | | | | | | WESTERN KENTUCKY UNIVERSITY HILLTOPPER FOOTBALL | WKU FOOTBALL VS. FLORIDA ATLANTIC | 1945646318358254180 | 0 | 0 | BOWLING GREEN, KY | | |
| APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | | AARON LEWIS | AARON LEWIS AND BLACKBERRY SMOKE, SINNERS AND SANCTIFIED TOUR | 1585358267280669953 | 0 | 0 | PIKEVILLE, KY | | |
| TACOMADOME_TACOMA_WA | | | | | | | BEER FESTIVAL | SOUTH SOUND CRAFT BEER FESTIVAL 2017 | 1080955272374286618 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 47 | -122 |
| VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 0 | 0 | ROCK | ROCK \| SPIRITUALS \| METAL | 0 | | SKILLET | POSITIVE HITS TOUR | 1080954954200392387 | 0 | 0 | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | 46 | -123 |
| MASONICTEMPLE_DETROIT_MI | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 12 | | YO GOTTI | CMG & DREAMCHASER'S: TAKEOVER | 576552079765821889 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| ORPHEUMTHEATRE_MEMPHIS_TN | | | | | | | AN AMERICAN IN PARIS (TOURING) | AN AMERICAN IN PARIS (TOURING) | 1945646225142366939 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314738862608572761 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PARADISEROCKCLUB_BOSTON_MA | | | | | | | MANRAY | WRAITH: THE 2017 MANRAY HALLOWEEN CELEBRATION | 72148903903727515 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314738693792551784 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BELMONTPARK_ELMONT_NY | | | | | | | BELMONT PARK BOX SEATING | BELMONT PARK BOX SEATING | 91520393767409 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/29/2017 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/29/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLADYS KNIGHT | 10/29/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/29/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LYLE LOVETT | 10/29/2017 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOSH TURNER | 10/29/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2017 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KIRK FRANKLIN | 10/29/2017 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| STILE ANTICO | 10/29/2017 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | CHARLESFDODGECITYCENTER_PEMBROKEPINES_FL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2017 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR GIRLZ | 10/29/2017 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2017 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | CORBETTSOCCERSTADIUM_TAMPA_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | SLOSSFURNACES_BIRMINGHAM_AL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/29/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 10/29/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOADIES | 10/29/2017 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WEEKND | 10/29/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/29/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | PAYCORSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | TOWERTHEATER_UPPERDARBYTOWNSHIP_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANDY GRAMMER | 10/29/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLOWDIVE | 10/29/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/29/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE TEMPTATIONS | 10/29/2017 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEE GRIZZLEY | 10/29/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 10/29/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/29/2017 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | [illegible] | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFOR[illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/31/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POST MALONE | 10/31/2017 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | LIBERTYHALL_LAWRENCE_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/31/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE STRUTS | 10/31/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SLUSHII | 10/31/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BON IVER | 10/31/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LCD SOUNDSYSTEM | 10/31/2017 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/31/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JOHN CARPENTER | 10/31/2017 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/31/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAN HOLO | 10/31/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 10/31/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10/31/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 10/31/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/1/2017 | USFBARNESSRECITALHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF BARNESS RECITAL HALL | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | |
| | 11/1/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2677 | | |
| | 11/1/2017 | ROBERTRHERMANNSTADIUM_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT R. HERMANN STADIUM | ST LOUIS | MO | ST. LOUIS, MO-IL | | | -1 | | |
| | 11/1/2017 | ALBANYCIVICCENTER_ALBANY_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | ALBANY CIVIC CENTER | ALBANY | GA | ALBANY, GA | ARENA | OTHER | 10711 | | |
| THE MAINE | 11/1/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED |
| | 11/1/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | |
| KIRK FRANKLIN | 11/1/2017 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER | | 3100 | | |
| BLUES TRAVELER | 11/1/2017 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 1014 | | |
| | 11/1/2017 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCGUIRE PAVILION BLACK BOX THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | | | -1 | | |
| | 11/1/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | |
| | 11/1/2017 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 2500 | | |
| | 11/1/2017 | OHIOSTATETHURBERTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE THURBER THEATRE, DRAKE CENTER | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | |
| | 11/1/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | | 2100 | | |
| THE LONE BELLOW | 11/1/2017 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | LIVE NATION | OPERATED |
| OUR LADY PEACE | 11/1/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 2888 | LIVE NATION | LEASED |
| | 11/1/2017 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | |
| | 11/1/2017 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | | 200000 | | |
| JON BELLION | 11/1/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2713 | LIVE NATION | OPERATED |
| | 11/1/2017 | WESTGATEINTERNATIONALTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WESTGATE INTERNATIONAL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1600 | | |
| GRIZZLY BEAR | 11/1/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED |
| | 11/1/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | |
| NEEDTOBREATHE | 11/1/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED |
| | 11/1/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED |
| | 11/1/2017 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | |
| | 11/1/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 11/1/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 | | |
| GOGOL BORDELLO | 11/1/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/2/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2017 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2017 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THRICE | 11/2/2017 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DANIEL JOHNSTON | 11/2/2017 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BREAKING BENJAMIN | 11/2/2017 | THEADMIRAL_OMAHA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2017 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2017 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KIRK FRANKLIN | 11/2/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS LANE | 11/2/2017 | STEREOGARDEN_PATCHOGUE_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2017 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE BRYAN | 11/2/2017 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRUNO MARS | 11/2/2017 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/2/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2017 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RINGO STARR | 11/2/2017 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/2/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/2/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside total_consumer_payments total_face_value_fees total_fees_ticketer web_tickets_sold web_total_face_value web_total_face_value_fees web_total_fees_outside web_total_consumer_payments web_total_fees web_total_fees_ticketer web_credit_card_fees web_artist_set_price web_uplift web_facility_fee web_processing_fees web_service_fees web_promoter_bumps web_taxes season_total_face_value season_tickets_sold season_total_face_value_fees season_total_fees_outside season_total_consumer_payments season_total_fees_ticketer other_tickets_sold other_total_face_value other_total_face_value_fees other_total_fees_outside other_total_consumer_payments other_total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/3/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SOLID GOLD SOUL | SOLID GOLD SOUL | 4107374127472585812 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/3/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | REAL BODIES | REAL BODIES AT BALLY'S | 4107372405023009870 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JOE WALSH | 11/3/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR | 10000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | JOE WALSH | VETS ROCK! FEATURING JOE WALSH. CONCERT BENEFITTING THE USO | 2089761675176909433 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | 41 | -72 |
| BEAR GRILLZ | 11/3/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | BEAR GRILLZ | BEAR GRILLZ | 360379271510385638 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 11/3/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 576551259106593467 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| MICROWAVE | 11/3/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ALTERNATIVE | ALTERNATIVE \| PUNK | 0 | | MICROWAVE | MICROWAVE | 1008897613145460806 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| ELBOW | 11/3/2017 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| EUROPEAN | 0 | | ELBOW | ELBOW | 144205960994540838 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | 11/3/2017 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | | 12414 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | | | | | | | | SAN DIEGO STATE UNIVERSITY AZTECS WOMENS BASKETBALL | SDSU AZTEC WOMEN'S BASKETBALL V CAL STATE LOS ANGELES | 720667427378707564 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| | 11/3/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SAN ANTONIO SPURS | SAN ANTONIO SPURS VS. CHARLOTTE HORNETS | 4179431840935982262 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| | 11/3/2017 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | NFL | 71608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WPIAL SOCCER | WPIAL SOCCER | 1585358719563365271 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 11/3/2017 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BUTLER UNIVERSITY THEATRE DEPARTMENT SERIES | THE THREEPENNY OPERA | 360379171951749956 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| CHASE RICE | 11/3/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | | CHASE RICE | CHASE RICE - LAMBS & LIONS TOUR | 360379043270961297 | 0 | 0 | CLEVELAND, OH | | |
| | 11/3/2017 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | COLLEGE | 10600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SAINT LOUIS BILLIKENS WOMENS BASKETBALL | SAINT LOUIS BILLIKENS WOMENS BASKETBALL VS. LINDENWOOD UNIVERSITY LIONS WOMEN'S BASKETBALL | 432437157702239281 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| | 11/3/2017 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIREHALL THEATRE | GRAND FORKS | ND | GRAND FORKS, ND-MN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | DISNEY'S HIGH SCHOOL MUSICAL, JR. | 432437076485057042 | 0 | 0 | GRAND FORKS, ND-MN | | |
| | 11/3/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | QUAD CITY MALLARDS | QUAD CITY MALLARDS VS. INDY FUEL | 432436041261484228 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | 41 | -90 |
| | 11/3/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216263670534182376 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/3/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THOR | THOR: RAGNAROK AN IMAX 3D EXPERIENCE | 144206643451277352 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 11/3/2017 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WOW Â¿ THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107374509497864649 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/3/2017 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL | 18900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ANAHEIM DUCKS | ANAHEIM DUCKS VS. NASHVILLE PREDATORS | 648609457962361207 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | 11/3/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | | 2979 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE SOUND OF MUSIC | THE SOUND OF MUSIC | 2450049343688382867 | 0 | 0 | JACKSONVILLE, FL | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/3/2017 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| DWIGHT YOAKAM | 11/3/2017 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACON CITY AUDITORIUM | MACON |
| | 11/3/2017 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | AGGANIS ARENA | BOSTON |
| | 11/3/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON |
| | 11/3/2017 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA |
| | 11/3/2017 | USFBARNESSRECITALHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF BARNESS RECITAL HALL | TAMPA |
| TRACY MORGAN | 11/3/2017 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM |
| DEMETRI MARTIN | 11/3/2017 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA |
| TOM SEGURA | 11/3/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO |
| | 11/3/2017 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK |
| OUR LADY PEACE | 11/3/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS |
| | 11/3/2017 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM |
| THE STRUTS | 11/3/2017 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS |
| | 11/3/2017 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT |
| | 11/4/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI |
| | 11/4/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO |
| | 11/4/2017 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA |
| | 11/4/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK |
| | 11/4/2017 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON |
| | 11/4/2017 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK |
| | 11/4/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| | 11/4/2017 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD |
| | 11/4/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GA | MACON-BIBB COUNTY, GA | THEATER | | 2688 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | COLLEGE | 7200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FL | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER | | 1500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | 38833 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| OH | COLUMBUS, OH | AMPHITHEATER | | 5200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2713 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IL | BLOOMINGTON, IL | ARENA | OTHER | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CT | NEW HAVEN, CT | THEATER | | 4800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | … | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|
| [redacted] | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY-TCHAIKOVSKY PIANO CONCERTO NO. 1 | 1008897050833717767 | 0 | 0 | RALEIGH-CARY, NC | | |
| 0 | 0 | POP | POP \| COUNTRY | 0 | | DWIGHT YOAKAM | DWIGHT YOAKAM | 1008897463542519014 | 0 | 0 | MACON-BIBB COUNTY, GA | | |
| | | | | | | BOSTON UNIVERSITY MEN'S HOCKEY | BOSTON UNIVERSITY MEN'S HOCKEY VS. PROVIDENCE COLLEGE HOCKEY | 721489247708877740 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | WASHINGTON WIZARDS | WASHINGTON WIZARDS VS. CLEVELAND CAVALIERS | 1513300798576540222 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | | | | | | NEW WORLD DANCE ENSEMBLE | NEW WORLD DANCE ENSEMBLE-DANCES OF THE 21ST CENTURY | 936840032883627669 | 0 | 0 | | | |
| | | | | | | NONE | STUART SAUNDERS SMITH CELEBRATION: CONCERT I | 936840273060671941 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | TRACY MORGAN | TRACY MORGAN | 144206004264163512 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | DEMETRI MARTIN | DEMETRI MARTIN: LET'S GET AWKWARD TOUR | 1008897334394832804 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 0 | | | 0 | | TOM SEGURA | TOM SEGURA: NO TEETH NO ENTRY TOUR | 4179431446007456069 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | | | | | | QUEENS COLLEGE DEPARTMENT OF DRAMA, THEATRE & DANCE | QC DRAMA, THEATER & DANCE PRESENTS: AN OCTOROON - GOLDSTEIN THEATRE | 2089761657923663036 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| SPORTS \| METAL | 0 | | OUR LADY PEACE | OUR LADY PEACE - CELEBRATING 20 YEARS OF CLUMSY | 432436801362882818 | 0 | 0 | ST. LOUIS, MO-IL | | |
| | | | | | | CAROLINA THUNDERBIRDS | CAROLINA THUNDERBIRDS VS. NORTH SHORE KNIGHTS | 1008897612745159830 | 0 | 0 | WINSTON-SALEM, NC | | |
| 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | | THE STRUTS | THE STRUTS | 360379417916554223 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | MARVEL UNIVERSE LIVE! AGE OF HEROES | MARVEL UNIVERSE LIVE! AGE OF HEROES | 288321139116288391 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | | | | | | NONE | LE PEIGNOIR AUX ALOUETTES | 936840049410227156 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504493657486358743 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | TAMPA BAY LIGHTNING | TAMPA BAY LIGHTNING V COLUMBUS BLUE JACKETS | 936839951162126810 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | | | | | | SPRINGSTEEN ON BROADWAY (NY) | SPRINGSTEEN ON BROADWAY (NY) | 3458855827430904851 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ILLINOIS STATE REDBIRDS HOCKEY | ILLINOIS STATE REDBIRDS HOCKEY VS. CONCORDIA UNIVERSITY STINGERS MEN'S HOCKEY | 504494528047171346 | 0 | 0 | BLOOMINGTON, IL | | |
| | | | | | | QUEENS COLLEGE DEPARTMENT OF DRAMA, THEATRE & DANCE | QC DRAMA, THEATER & DANCE PRESENTS: AN OCTOROON - GOLDSTEIN THEATRE | 2089761657924187334 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | THE MINIMALISTS | THE MINIMALISTS: LESS IS NOW TOUR | 864782027970646008 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | ANDERSON COOPER | AC2: AN INTIMATE EVENING WITH ANDERSON COOPER & ANDY COHEN | 2089761145884647891 | 0 | 0 | NEW HAVEN, CT | | |
| | | | | | | FORT WAYNE KOMETS | FORT WAYNE KOMETS | 360379151895394055 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUKE BRYAN | 11/4/2017 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MORRISSEY | 11/4/2017 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/4/2017 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAY LAMONTAGNE | 11/4/2017 | INDIANAUNIVERSITYAUDITORIUM_BLOOMINGTON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | THELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/4/2017 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRIMUS | 11/4/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/4/2017 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIC ROBERSON | 11/4/2017 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MOMMA'S BOY | 11/4/2017 | LJVMCOLISEUM_WINSTONSALEM_NC | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| JEANNE ROBERTSON | 11/4/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/4/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | OCEANCENTER_DAYTONABEACH_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | UICDORINFORUM_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANCO ESCAMILLA | 11/4/2017 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/4/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | ARMSTRONGSTADIUMHAMPTONUNIVERSITY_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SISTER HAZEL | 11/4/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LANY | 11/4/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/4/2017 | MOUNTAINAMERICASTADIUM_TEMPE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/4/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NONAME | 11/4/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/4/2017 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHONDA PIERCE | 11/4/2017 | BURLINGTONMEMORIALAUDITORIUM_BURLINGTON_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/4/2017 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BERLIN | 11/4/2017 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIGHT RANGER | 11/4/2017 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/4/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/4/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLUES TRAVELER | 11/4/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| RICH BRIAN | 11/4/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HEMBREE | 11/4/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/4/2017 | CBSMITHPARK_PEMBROKEPINES_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/5/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI |
| | 11/5/2017 | GLENHELENAMPHITHEATER_SANBERNARDINO_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | GLEN HELEN AMPHITHEATER | SAN BERNARDINO | CA |
| | 11/5/2017 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE | TN |
| | 11/5/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY |
| | 11/5/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL |
| SPAFFORD | 11/5/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX |
| EVANESCENCE | 11/5/2017 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | BOSTON | MA |
| | 11/5/2017 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHOCTAW POKER SERIES | DURANT | OK |
| JOHNNY MATHIS | 11/5/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA |
| | 11/5/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL |
| | 11/5/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR |
| JETHRO TULL | 11/5/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD |
| | 11/5/2017 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ |
| | 11/5/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| | 11/5/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY |
| | 11/5/2017 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT |
| | 11/5/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV |
| | 11/5/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| REGINE VELASQUEZ | 11/5/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY |
| | 11/5/2017 | TURNERSTUDIOTHEATREATCLARKSTATEPERFORMINGARTSCENTER_SPRINGFIELD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TURNER STUDIO THEATRE AT CLARK STATE PERFORMING ARTS CENTER | SPRINGFIELD | OH |
| BEN FOLDS | 11/5/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH |
| | 11/5/2017 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS |
| | 11/5/2017 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTEIL BURBRIDGE | 11/6/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD |
| | 11/6/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEM IRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV |
| GUNS N ROSES | 11/6/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL |
| THE ENGLISH BEAT | 11/6/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA |
| BON IVER | 11/6/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC |
| WHITE REAPER | 11/6/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA |
| | 11/6/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV |
| | 11/6/2017 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA |
| | 11/6/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| | 11/6/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY |
| RICH BRIAN | 11/6/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY |
| | 11/6/2017 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL LAWSON CENTER | TALLAHASSEE | FL |
| TRENT TOMLINSON | 11/6/2017 | WILDHORSESALOON_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILDHORSE SALOON | NASHVILLE | TN |
| | 11/7/2017 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY |
| | 11/7/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL |
| | 11/7/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY |
| THE WOOD BROTHERS | 11/7/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ |
| | 11/7/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX |
| | 11/7/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN |
| | 11/7/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY |
| | 11/7/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX |
| | 11/7/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV |
| | 11/7/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV |
| | 11/7/2017 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA |
| | 11/7/2017 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL |
| | 11/7/2017 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCD SOUNDSYSTEM | 11/8/2017 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL |
| | 11/8/2017 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX |
| | 11/8/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY |
| | 11/8/2017 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV |
| | 11/8/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV |
| SEBASTIAN BACH | 11/8/2017 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX |
| SANTANA | 11/8/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV |
| | 11/8/2017 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV |
| | 11/8/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV |
| | 11/8/2017 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI |
| LIL PEEP | 11/8/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA |
| | 11/8/2017 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LA CROSSE CENTER | LA CROSSE | WI |
| | 11/8/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC |
| | 11/8/2017 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT |
| AARON WEST AND THE ROARING TWENTIES | 11/8/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH |
| | 11/8/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL |
| | 11/8/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY |
| | 11/8/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY |
| JANET JACKSON | 11/8/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH |
| LINDSEY STIRLING | 11/8/2017 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY |
| | | KATHEATREATMGMGRANDHOTELANDCASINO_LAS... | | | | | | | | | | | | | | | | KA THEATRE AT MGM GRAND HOTEL AND... | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/9/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/9/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 11/9/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| KATHLEEN MADIGAN | 11/9/2017 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENESEE THEATRE | WAUKEGAN | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 11/9/2017 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | |
| | 11/9/2017 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA | OTHER |
| | 11/9/2017 | TRIBECAPERFORMINGARTSCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRIBECA PERFORMING ARTS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/9/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| | 11/9/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB |
| | 11/9/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 11/9/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| JUSTIN MOORE | 11/9/2017 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE | IN | MUNCIE, IN | THEATER | |
| | 11/9/2017 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| RL GRIME | 11/9/2017 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 11/9/2017 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER | |
| | 11/9/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 11/9/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| SAMMY HAGAR | 11/9/2017 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CHEROKEE RESORT EVENT CENTER | CHEROKEE | NC | | MISC | |
| | 11/9/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL |
| PRIMUS | 11/9/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 11/9/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA |
| | 11/9/2017 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | FREEDOM HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | COLLEGE |
| | 11/9/2017 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| DREAM THEATER | 11/9/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| TERA MELOS | 11/9/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | |
| | 11/9/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/9/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | |
| | 11/9/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GALACTIC | 11/9/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/10/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/10/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2017 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/10/2017 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/10/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRISTIAN MCBRIDE | 11/10/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KREWELLA | 11/10/2017 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/10/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN PRINE | 11/10/2017 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2017 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SIXTEEN CANDLES | 11/10/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/10/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/10/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 11/10/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 11/10/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2017 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACTION BRONSON | 11/10/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2017 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/10/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/10/2017 | RHODEISLANDCONVENTIONCENTER_PROVIDENCE_RI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS PORTER | 11/10/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALSEY | 11/10/2017 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PAUL ANKA | 11/10/2017 | GRANDCASINOMILLELACSEVENTCENTER_HINCKLEY_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOHN MCLAUGHLIN | 11/10/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/10/2017 | THELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/10/2017 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/11/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK |
| LIZZO | 11/11/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE |
| | 11/11/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON |
| MORRISSEY | 11/11/2017 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES |
| WADE BOWEN | 11/11/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| | 11/11/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE |
| | 11/11/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO |
| | 11/11/2017 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE |
| | 11/11/2017 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO |
| | 11/11/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON |
| | 11/11/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON |
| | 11/11/2017 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN THEATRE | HAMPTON |
| | 11/11/2017 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES |
| | 11/11/2017 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL |
| | 11/11/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS |
| | 11/11/2017 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA |
| | 11/11/2017 | CATALINAFOOTHILLSHIGHSCHOOL_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CATALINA FOOTHILLS HIGH SCHOOL | TUCSON |
| | 11/11/2017 | ROYSTEWARTSTADIUM_MURRAY_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY STEWART STADIUM | MURRAY |
| | 11/11/2017 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS |
| | 11/11/2017 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENTS CENTER | EL PASO |
| | 11/11/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO |
| CHER | 11/11/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS |
| | 11/11/2017 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON |
| | 11/11/2017 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS |
| | 11/11/2017 | VANDERBILTUNIVERSITYSTUDENTLIFECENTER_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VANDERBILT UNIVERSITY STUDENT LIFE CENTER | NASHVILLE |
| | 11/11/2017 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RENO EVENTS CENTER | RENO |

| bw_venue_id | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARYLROTHTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEPTUNETHEATRE_SEATTLE_WA | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAPITALONEARENA_WASHINGTON_DC | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOLLYWOODBOWL_LOSANGELES_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER | | 17500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESDALLAS_DALLAS_TX | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| VIBRANTARENAATTHEMARK_MOLINE_IL | IL | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | ARENA | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR | 16000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1718 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLESPLAYHOUSE_BOSTON_MA | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TDGARDEN_BOSTON_MA | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERICANTHEATRE_HAMPTON_VA | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMUSEUMATBETHELWOODS_BETHEL_NY | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | ND | GRAND FORKS, ND-MN | ARENA | COLLEGE | 3300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAENGERTHEATREPENSACOLA_PENSACOLA_FL | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CATALINAFOOTHILLSHIGHSCHOOL_TUCSON_AZ | AZ | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROYSTEWARTSTADIUM_MURRAY_KY | KY | MURRAY, KY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | TN | MEMPHIS, TN-MS-AR | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EVENTSCENTER_ELPASO_TX | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOLBYLIVE_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 5200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MCMORRANPLACE_PORTHURON_MI | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | TX | | AMPHITHEATER | | 16500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| VANDERBILTUNIVERSITYSTUDENTLIFECENTER_NASHVILLE_TN | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RENOEVENTSCENTER_RENO_NV | NV | RENO, NV | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARYLROTHTHEATRE_NEWYORK_NY | [redacted] | | | | | | | IN & OF ITSELF | IN & OF ITSELF | 3458855592022119090 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NEPTUNETHEATRE_SEATTLE_WA | | 0 | 0 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 0 | | LIZZO | LIZZO | 1080955247139443991 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| CAPITALONEARENA_WASHINGTON_DC | | | | | | | | WASHINGTON WIZARDS | WASHINGTON WIZARDS VS. ATLANTA HAWKS | 1513300798577326665 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| HOLLYWOODBOWL_LOSANGELES_CA | | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| EUROPEAN | 0 | | MORRISSEY | MORRISSEY | 792724887722286838 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| HOUSEOFBLUESDALLAS_DALLAS_TX | | 0 | 0 | COUNTRY | COUNTRY | 0 | | WADE BOWEN | WADE BOWEN | 864782574713771790 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| VIBRANTARENAATTHEMARK_MOLINE_IL | | | | | | | | QUAD CITY MALLARDS | QUAD CITY MALLARDS VS. INDY FUEL | 432436041262205179 | 0 | 0 | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | 41 | -90 |
| JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | | | | | | | | ESCAPE TO MARGARITAVILLE (CHICAGO) | ESCAPE TO MARGARITAVILLE (CHICAGO) | 504493544949838668 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | | | | | | | | DANIEL JACOBS | EDDIE HEARN PRESENTS: DANIEL JACOBS V. LUIS ARIAS | 91549844251290 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | | | | | | | | SHREK THE MUSICAL | SHREK THE MUSICAL | 648609432760696617 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| CHARLESPLAYHOUSE_BOSTON_MA | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72148668435170394 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| TDGARDEN_BOSTON_MA | | | | | | | | BOSTON BRUINS | BOSTON BRUINS VS. TORONTO MAPLE LEAFS | 72148676730119491 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | 42 | -71 |
| AMERICANTHEATRE_HAMPTON_VA | | | | | | | | PRESIDIO BRASS | PRESIDIO BRASS: SOUNDS OF THE CINEMA | 72148578133556581 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | | | | | | | | DIAVOLO DANCE THEATER | DIAVOLO: 25-YEAR ANNIVERSARY MARATHON | 792724020112075712 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THEMUSEUMATBETHELWOODS_BETHEL_NY | | | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 91653013650271 | 0 | 0 | MONTICELLO, NY | | |
| BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | | | | | | | | UNIVERSITY OF NORTH DAKOTA MENS HOCKEY | UNIVERSITY OF NORTH DAKOTA MENS HOCKEY VS. MIAMI-OHIO | 432436870210677296 | 0 | 0 | GRAND FORKS, ND-MN | | |
| SAENGERTHEATREPENSACOLA_PENSACOLA_FL | | | | | | | | PENSACOLA CIVIC BAND | PENSACOLA CIVIC BAND SALUTE TO VETERANS | 1945646559504060608 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| CATALINAFOOTHILLSHIGHSCHOOL_TUCSON_AZ | | | | | | | | TUCSON SYMPHONY ORCHESTRA | BIZET SYMPHONY IN C \| TUCSON SYMPHONY ORCHESTRA | 1801529587284511543 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| ROYSTEWARTSTADIUM_MURRAY_KY | | | | | | | | MURRAY STATE RACERS COLLEGE FOOTBALL | MURRAY STATE RACERS COLLEGE FOOTBALL | 432436457362176893 | 0 | 0 | MURRAY, KY | | |
| CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | | | | | | | | MEMPHIS SYMPHONY ORCHESTRA | MEMPHIS SYMPHONY ORCHESTRA | 1945646683596604282 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| EVENTSCENTER_ELPASO_TX | | | | | | | | NONE | UTEP MINERS HOCKEY V TCU | 864782593443780194 | 0 | 0 | EL PASO, TX | | |
| CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2377991070741045014 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| DOLBYLIVE_LASVEGAS_NV | | 0 | 0 | POP | POP \| ROCK \| AMERICAN | 0 | | CHER | CHER | 3314739863300829739 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MCMORRANPLACE_PORTHURON_MI | | | | | | | | NONE | SOMETHING IN THE WATER: A FILM FOR YOUR GENERATION | 576552216512380771 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | | | | | | | | NONE | 22ND ANNUAL CHILDREN'S FESTIVAL | 4179431060581937937 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | 30 | -96 |
| VANDERBILTUNIVERSITYSTUDENTLIFECENTER_NASHVILLE_TN | | | | | | | | NONE | THE DIWALI SHOWCASE | 1945646589284530863 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| RENOEVENTSCENTER_RENO_NV | | | | | | | | RENO BIGHORNS | RENO BIGHORNS VS. WISCONSIN HERD | 1657416158294788903 | 0 | 0 | RENO, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/11/2017 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| DIEGO VERDAGUER | 11/11/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2017 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2017 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| FRANKIE VALLI & THE FOUR SEASONS | 11/11/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2017 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 11/11/2017 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/11/2017 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/11/2017 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2017 | ROYWILKINSAUDITORIUM_STPAUL_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2017 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| TROYBOI | 11/11/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/11/2017 | PARISBALLROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2017 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2017 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/11/2017 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/11/2017 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/11/2017 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 11/11/2017 | ALERUSCENTER_GRANDFORKS_ND | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 11/11/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/12/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| BRANDI CARLILE | 11/12/2017 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/12/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/12/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| PAULA POUNDSTONE | 11/12/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 |
| CHONDA PIERCE | 11/12/2017 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| RAY LAMONTAGNE | 11/12/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 1 | 0 | 0 |
| | 11/12/2017 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIRCA SURVIVE | 11/12/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2017 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANA GABRIEL | 11/12/2017 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/12/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHEAP TRICK | 11/12/2017 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALEY REINHART | 11/12/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/12/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/12/2017 | UNIVERSOULCIRCUSFAIRMOUNTPARK_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE LONE BELLOW | 11/14/2017 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| | 11/14/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/14/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 11/14/2017 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COX CONVENTION CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | |
| | 11/14/2017 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 11/14/2017 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| | 11/14/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CIRCA SURVIVE | 11/14/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 11/14/2017 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | |
| THE CLIENTELE | 11/14/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 11/14/2017 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| YONDER MOUNTAIN STRING BAND | 11/14/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| SLOWDIVE | 11/14/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 11/14/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/14/2017 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| | 11/14/2017 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 11/14/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 11/14/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 11/14/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 11/14/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/14/2017 | SWARMFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SWARM FIELDHOUSE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 11/14/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/14/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |

[redacted]

| ..._total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | THE LONE BELLOW | THE LONE BELLOW | 72148633057437247 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| [redacted] | [redacted] | | | | | | | CHIPPENDALES | CHIPPENDALES | 41073722281809179O3 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | PITTSBURGH PENGUINS | PITTSBURGH PENGUINS VS. BUFFALO SABRES | 1585358150240834187 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| [redacted] | [redacted] | | | | | | | OKLAHOMA CITY BLUE | OKLAHOMA CITY BLUE VS. TEXAS LEGENDS | 864782549799620052 | 0 | 0 | OKLAHOMA CITY, OK | | |
| [redacted] | [redacted] | | | | | | | NONE | 2018 US OLYMPIC CURLING TRIALS: NOVEMBER 14, 2017 | 432436014408158928 | 0 | 0 | OMAHA, NE-IA | | |
| [redacted] | [redacted] | | | | | | | WRIGHT STATE RAIDERS WOMEN'S BASKETBALL | WRIGHT STATE RAIDERS WOMEN'S BASKETBALL VS. EASTERN ILLINOIS PANTHERS WOMENS BASKETBALL | 1585358579677077854 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | 40 | -84 |
| [redacted] | [redacted] | | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314738716009000296 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | NONE | TYLER PERRY HIGHER IS WAITING - MOVED TO GRAMERCY THEATRE | 2162643337783789 35 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| PUNK | 1 | | CIRCA SURVIVE | CIRCA SURVIVE & THRICE | 1008897520113335352 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| [redacted] | [redacted] | | | | | | | ILLINOIS STATE CHORAL SHOWCASE | ILLINOIS STATE CHORAL SHOWCASE | 504494266048215737 | 0 | 0 | BLOOMINGTON, IL | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| OTHERS \| FOLK & TRADITIONAL | 0 | | THE CLIENTELE | THE CLIENTELE | 648609418990916252 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | [redacted] | | | | | | | LE SALAIRE DE LA PEUR - THE WAGES OF FEAR | FIAF CINESALON PRESENTS: THE WAGES OF FEAR | 2162640233430459 18 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| CLASSICAL, ENSEMBLE & OPERA \| AMERICAN \| INSTRUMENTAL \| BLUES | 0 | | YONDER MOUNTAIN STRING BAND | YONDER MOUNTAIN STRING BAND | 72148934931744446 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | | SLOWDIVE | SLOWDIVE | 72148612109187697 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| [redacted] | [redacted] | | | | | | | THE BOOK OF MORMON (NEW YORK, NY) | THE BOOK OF MORMON (NEW YORK, NY) | 216261576083084215 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | SAN DIEGO STATE UNIVERSITY AZTECS WOMENS BASKETBALL | SAN DIEGO STATE UNIVERSITY AZTECS WOMENS BASKETBALL VS. CAL STATE NORTHRIDGE MATADORS WOMENS BASKETB | 720667427379100801 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| [redacted] | [redacted] | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 237799106512408540 9 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| [redacted] | [redacted] | | | | | | | SAN ANTONIO RAMPAGE | SAN ANTONIO RAMPAGE VS. GRAND RAPIDS GRIFFINS | 4179431777875607025 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| [redacted] | [redacted] | | | | | | | HOT MESS: THE LOVE STORY (NY) | HOT MESS: THE LOVE STORY | 3458855977368752795 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | THE STAR TOUR | THE STAR TOUR | 864782206360759438 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| [redacted] | [redacted] | | | | | | | WICKED (NY) | WICKED (NY) | 216262267614119313 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [redacted] | [redacted] | | | | | | | GREENSBORO SWARM | ERIE BAYHAWKS VS. GREENSBORO SWARM | 1008897713312617637 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| [redacted] | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107372345053239067 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504493657465190246 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/15/2017 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| | 11/15/2017 | NIUHUSKIESTADIUM_DEKALB_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIU HUSKIE STADIUM | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 11/15/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| JANET JACKSON | 11/15/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| JET LOUNGE AT HOUSE OF BLUES | 11/15/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 11/15/2017 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HAMPTON COLISEUM | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| | 11/15/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 11/15/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| CHER | 11/15/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/15/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BACKSTREET BOYS | 11/15/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 11/15/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |
| | 11/15/2017 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | DOGGETT FORD PARK PAVILION | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | AMPHITHEATER |
| | 11/15/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| GRIZZLY BEAR | 11/15/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 11/15/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/15/2017 | BRADGARRETTSCOMEDYCLUB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRAD GARRETT'S COMEDY CLUB | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/15/2017 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY | BINGHAMTON, NY | THEATER |
| | 11/15/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 11/15/2017 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA |
| | 11/15/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/15/2017 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 11/15/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 11/15/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| VINTAGE TROUBLE | 11/15/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/15/2017 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| TANK | 11/15/2017 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 11/15/2017 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| ST. PAUL & THE BROKEN BONES | 11/15/2017 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER |
| NIALL HORAN | 11/15/2017 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER |
| LCD SOUNDSYSTEM | 11/15/2017 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| JAY-Z | 11/15/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 11/15/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| YONDER MOUNTAIN STRING BAND | 11/15/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| RL GRIME | 11/15/2017 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/15/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| THE BRIAN SETZER ORCHESTRA | 11/15/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| DREAM THEATER | 11/15/2017 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| MANDOLIN ORANGE | 11/15/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| TENORS OF ROCK | 11/15/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 11/15/2017 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE MAGPIE SALUTE | 11/15/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 11/15/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 11/15/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| HAMILTON LEITHAUSER | 11/15/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| THE MOUNTAIN GOATS | 11/15/2017 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| FOO FIGHTERS | 11/15/2017 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| | 11/15/2017 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | BAXTER ARENA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 11/15/2017 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 11/15/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| KIP MOORE | 11/15/2017 | HORIZONEVENTSCENTER_CLIVE_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORIZON EVENTS CENTER | CLIVE | IA | DES MOINES-WEST DES MOINES, IA | CLUB |
| | 11/15/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| LUPE FIASCO | 11/15/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| HOLLYWOOD UNDEAD | 11/15/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 11/15/2017 | STATETHEATRENEWJERSEY_NEWBRUNSWICK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STATE THEATRE NEW JERSEY | NEW BRUNSWICK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/15/2017 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE ROY BOWEN THEATRE, DRAKE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 11/15/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYOR | | | | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/16/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| LEE BRICE | 11/16/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | THEWAYNEKRISTINELUEDERSFLORENTINEOPERACENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| OUR LADY PEACE | 11/16/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE QUEBE SISTERS | 11/16/2017 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELBOW | 11/16/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | WESTCOTTFIELD_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN MOORE | 11/16/2017 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/16/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | DANNYPETERSONTHEATRE_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 11/16/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATTHEW WEST | 11/16/2017 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/16/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 |
| ANTHONY JESELNIK | 11/16/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 |
| | 11/17/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | CHARLESFDODGECITYCENTER_PEMBROKEPINES_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| RIDERS IN THE SKY | 11/17/2017 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| YELAWOLF | 11/17/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| TRANS-SIBERIAN ORCHESTRA | 11/17/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 |
| THE INFAMOUS STRINGDUSTERS | 11/17/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | THELOWERLEVELATTHEPALAZZOLOBBY_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 |
| | 11/17/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 |
| | 11/17/2017 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| TONY ORLANDO | 11/17/2017 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| BLEACHERS | 11/17/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| $UICIDEBOY$ | 11/17/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| TREVOR NOAH | 11/17/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| THE OAK RIDGE BOYS | 11/17/2017 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 |
| | 11/17/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 |
| ELTON JOHN | 11/17/2017 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 |
| TEDESCHI TRUCKS BAND | 11/17/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | SANDIABALLROOM_ALBUQUERQUE_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 1 | 0 |
| WILLIE NELSON | 11/17/2017 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| PASSAFIRE | 11/17/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 |
| GALANTIS | 11/17/2017 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| JEFFREY OSBORNE | 11/17/2017 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | FLEMINGGYMNASIUM_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| BRAND X | 11/17/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| THE BEACH BOYS | 11/17/2017 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| BLUES TRAVELER | 11/17/2017 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 |
| DESCENDENTS | 11/17/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/17/2017 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| COMMON KINGS | 11/17/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | UNIVERSITYOFDELAWARE_NEWARK_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| JACOB BANKS | 11/17/2017 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/17/2017 | SCHOENBERGHALLUCLA_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 |
| SNAILS | 11/17/2017 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/17/2017 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 |
| | 11/17/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE SHINS | 11/17/2017 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/17/2017 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 |
| | 11/17/2017 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 |
| JAMES MCMURTRY | 11/17/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| HECHIZEROS BAND | 11/17/2017 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| NEWSBOYS | 11/17/2017 | HUNTINGTONCENTER_TOLEDO_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 |
| | 11/17/2017 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/17/2017 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/17/2017 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/17/2017 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 |
| | 11/17/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 |
| JOSH TURNER | 11/17/2017 | MISSOURITHEATRE_COLUMBIA_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| HIGHLY SUSPECT | 11/17/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2017 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| BOBBY BONES & THE RAGING IDIOTS | 11/17/2017 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| MICHAEL BLACKSON | 11/17/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| NORM MACDONALD | 11/17/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 |
| | 11/17/2017 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | STJOHNARENA_COLUMBUS_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | USFTHEATRE1_TAMPA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| TENNIS | 11/17/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| THE GLORIOUS SONS | 11/17/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| TYLER RICH | 11/17/2017 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| LETTERS TO CLEO | 11/17/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 11/17/2017 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 |
| | 11/17/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |
| DIRTY HEADS | 11/17/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/18/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 11/18/2017 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SANFORD PENTAGON | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | |
| | 11/18/2017 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| FRONT LINE ASSEMBLY | 11/18/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/18/2017 | LNFEDERALCREDITUNIONSTADIUM_LOUISVILLE_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | L&N FEDERAL CREDIT UNION STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | STADIUM |
| DIERKS BENTLEY | 11/18/2017 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER |
| THE ORIGINAL WAILERS | 11/18/2017 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB |
| | 11/18/2017 | CENTENNIALBANKSTADIUM_JONESBORO_AR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL BANK STADIUM | JONESBORO | AR | JONESBORO, AR | STADIUM |
| | 11/18/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE REVIVALISTS | 11/18/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| THE USED | 11/18/2017 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 11/18/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 11/18/2017 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 11/18/2017 | ARMSTRONGSTADIUMHAMPTONUNIVERSITY_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARMSTRONG STADIUM HAMPTON UNIVERSITY | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 11/18/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 11/18/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/18/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| THE URGE | 11/18/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 11/18/2017 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UNITED PALACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/18/2017 | THEWAYNEKRISTINELUEDERSFLORENTINEOPERACENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WAYNE & KRISTINE LUEDERS FLORENTINE OPERA CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | |
| WILLIE NELSON | 11/18/2017 | RIVERDOMEATHORSESHOECASINOHOTEL_BOSSIERCITY_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERDOME AT HORSESHOE CASINO HOTEL | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER |
| JASON MICHAEL CARROLL | 11/18/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| | 11/18/2017 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| RON WHITE | 11/18/2017 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 11/18/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/18/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107372374308184590 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/18/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 2450047781303919844 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 11/18/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA | OTHER | 11770 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MANCHESTER MONARCHS | MANCHESTER MONARCHS VS. ADIRONDACK THUNDER | 72148960207929333 | 0 | 0 | MANCHESTER-NASHUA, NH | 43 | -71 |
| | 11/18/2017 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | BROOKSHIRE GROCERY ARENA | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | ARENA | | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NATIONAL BLACK RODEO FINALS | NATIONAL BLACK RODEO FINALS | 1945646030085168747 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | 33 | -94 |
| | 11/18/2017 | JACKHOWARDTHEATRE_MONROE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACK HOWARD THEATRE | MONROE | LA | MONROE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | BILL GAITHER AND THE GAITHER VOCAL BAND | 1945646344838335502 | 0 | 0 | MONROE, LA | | |
| | 11/18/2017 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | MINOR | 7200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TRI-CITY AMERICANS | TRI-CITY AMERICANS VS. VICTORIA ROYALS | 1080955125437317408 | 0 | 0 | KENNEWICK-RICHLAND, WA | | |
| | 11/18/2017 | CAESARSCASINONEWORLEANS_NEWORLEANS_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESARS CASINO NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 1945646191336860626 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 11/18/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ESCAPE TO MARGARITAVILLE (CHICAGO) | ESCAPE TO MARGARITAVILLE (CHICAGO) | 504493544956523476 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 11/18/2017 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARLSON CENTER | FAIRBANKS | AK | FAIRBANKS-COLLEGE, AK | ARENA | COLLEGE | 7221 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSITY OF ALASKA FAIRBANKS NANOOKS HOCKEY | UNIVERSITY OF ALASKA FAIRBANKS NANOOKS HOCKEY VS. NORTHERN MICHIGAN WILDCATS MENS HOCKEY | 1080955246991921160 | 0 | 0 | FAIRBANKS-COLLEGE, AK | | |
| | 11/18/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | X BURLESQUE | X BURLESQUE | 4107372249689833996 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KELELA | 11/18/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ALTERNATIVE \| ELECTRONIC \| AFRICAN | 0 | | KELELA | KELELA | 1008897617420907605 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 11/18/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | [redacted] | | | | | | | MARLON WAYANS | MARLON WAYANS | 1513300990704301682 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 11/18/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STOMP (NY) | STOMP (NY) | 216261730010502346 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CHICAGO | 11/18/2017 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2564 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | CHICAGO | CHICAGO | 1513300483603568150 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 11/18/2017 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCAW HALL | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2891 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WARREN MILLER FILMS | WARREN MILLER'S LINE OF DESCENT | 1080955268492776673 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 SAVAGE | 11/19/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 3700 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 29 | | 21 SAVAGE | 21 SAVAGE - NUMB THE PAIN TOUR | 4179431961616658290 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | 11/19/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SPONGEBOB SQUAREPANTS BROADWAY (NY) | SPONGEBOB SQUAREPANTS BROADWAY (NY) | 216263803907543719 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/19/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | PENSACOLA BAY CENTER PUBLIC ICE SKATING | 1945646628573977182 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | 30 | -87 |
| | 11/19/2017 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | STADIUM | COLLEGE | 14557 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NCAA WOMEN'S SOCCER | NCAA WOMEN'S SOCCER | 792725248782713370 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| | 11/19/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | NONE | MOMMA'S BOY | 360379261804286415 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 11/19/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MARRIOTT THEATRE PRESENTS: DISNEY'S NEWSIES | MARRIOTT THEATRE PRESENTS: DISNEY'S NEWSIES | 504492887102528951 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 11/19/2017 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GREENVILLE SWAMP RABBITS | GREENVILLE SWAMP RABBITS | 1008897519796267977 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| | 11/19/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK RANGERS | NEW YORK RANGERS VS. OTTAWA SENATORS | 4251489136213169365 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 11/19/2017 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PROVIDENCE BRUINS | PROVIDENCE BRUINS VS. HERSHEY BEARS | 72148645408676517 | 0 | 0 | PROVIDENCE-WARWICK, RI-MA | 42 | -71 |
| | 11/19/2017 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 91653015026637 | 0 | 0 | MONTICELLO, NY | | |
| | 11/19/2017 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | | 2600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE KING AND I (TOURING) | THE KING AND I (TOURING) | 1945645970650184835 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 11/19/2017 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SESAME STREET LIVE! LET'S PARTY! | SESAME STREET LIVE! LET'S PARTY! | 2305934344887960623 | 0 | 0 | MONTGOMERY, AL | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALK THE MOON | 11/19/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2017 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GARY NUMAN | 11/19/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2017 | TERRACESHOWROOM_ANDERSON_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2017 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 11/19/2017 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2017 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2017 | PLAZADELSOLPERFORMANCEHALLCSUN_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KATHY MATTEA | 11/19/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2017 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2017 | BRADGARRETTSCOMEDYCLUB_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/19/2017 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/19/2017 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/19/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BRUJERIA | 11/19/2017 | THEMAYAN_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/21/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2017 | BOBCARPENTERCENTER_NEWARK_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 11/21/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2017 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOODIE ALLEN | 11/21/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| WITT LOWRY | 11/21/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2017 | SCHEUMANNSTADIUM_MUNCIE_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKYL | 11/21/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/21/2017 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 1631 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOB CARPENTER CENTER | NEWARK | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | COLLEGE | 14909 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM | NFL | 67838 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SCHEUMANN STADIUM | MUNCIE | IN | MUNCIE, IN | STADIUM | | 30221 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| RYAN CENTER/DJ SOKOL ARENA | OMAHA | NE | OMAHA, NE-IA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold total_face_value total_fees_outside … other_total_consumer_payments other_total_fees_ticketer comp_tickets_sold: [redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BRIT FLOYD | BRIT FLOYD - IMMERSION WORLD TOUR 2017 | 1945645992635874512 | 0 | 0 | KNOXVILLE, TN | | |
| | | | | | | CHIPPENDALES | CHIPPENDALES | 4107372228183998117 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | DELAWARE BLUE COATS | DELAWARE 87ERS VS. WISCONSIN HERD | 144206643177135318 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | ZOMBIE BURLESQUE | ZOMBIE BURLESQUE | 1657414280343354204 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NONE | EVERBANK FIELD TOUR | 2450049849828674110 | 0 | 0 | JACKSONVILLE, FL | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | HOODIE ALLEN | HOODIE ALLEN - THE HYPE WORLD TOUR 2017 | 72148951112644785 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | WITT LOWRY | ONES TO WATCH PRESENTS WITT LOWRY - I COULD NOT PLAN THIS TOUR | 91237437943431 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | CIRQUE DU SOLEIL: LA NOUBA | CIRQUE DU SOLEIL: LA NOUBA | 2450049154036037265 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | | | | | | SPRINGSTEEN ON BROADWAY (NY) | SPRINGSTEEN ON BROADWAY (NY) | 3458855827431101487 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | BALL STATE UNIVERSITY CARDINALS FOOTBALL | BALL STATE UNIVERSITY CARDINALS FOOTBALL VS. MIAMI UNIVERSITY OF OHIO RED HAWKS FOOTBALL | 360378978442941218 | 0 | 0 | MUNCIE, IN | | |
| 0 | 0 | ROCK | ROCK \| METAL | 0 | | JACKYL | JACKYL | 1585358155476063925 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| | | | | | | CREIGHTON BLUEJAYS WOMENS BASKETBALL | CREIGHTON BLUEJAYS WOMENS BASKETBALL VS. NORTHERN IOWA PANTHERS WOMENS BASKETBALL | 432437127556848532 | 0 | 0 | OMAHA, NE-IA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/22/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2017 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MOLOTOV | 11/22/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/22/2017 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2017 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2017 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 11/22/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2017 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2017 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 11/22/2017 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/22/2017 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/22/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BELANOVA | 11/22/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/22/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GARY NUMAN | 11/22/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/22/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/22/2017 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/22/2017 | FGCLARKACTIVITYCENTER_BATONROUGE_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/24/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| A PERFECT CIRCLE | 11/24/2017 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| THE SELDOM SCENE | 11/24/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/24/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/24/2017 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/24/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/24/2017 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JAY CRITCH | 11/24/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HOME ALONE | 11/24/2017 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2017 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OZOMATLI | 11/24/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LISA LISA | 11/24/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/24/2017 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/24/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| WATERPARKS | 11/24/2017 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2017 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/24/2017 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| THE USED | 11/24/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/24/2017 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/24/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEBASTIAN MANISCALCO | 11/24/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL |
| COUSIN STIZZ | 11/24/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA |
| | 11/24/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA |
| | 11/24/2017 | STEINBERGWELLNESSCENTERLIUBROOKLYN_NEWYORK_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEINBERG WELLNESS CENTER â€" LIU BROOKLYN | NEW YORK | NY |
| | 11/24/2017 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | MERCEDES-BENZ AMPHITHEATER | TUSCALOOSA | AL |
| | 11/24/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| | 11/24/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC |
| | 11/24/2017 | STATEFARMFIELDHOUSE_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STATE FARM FIELD HOUSE | KISSIMMEE | FL |
| THE WHISPERS | 11/24/2017 | STARPLAZATHEATRE_MERRILLVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STAR PLAZA THEATRE | MERRILLVILLE | IN |
| | 11/24/2017 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL |
| | 11/24/2017 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS |
| YELAWOLF | 11/24/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI |
| | 11/24/2017 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA |
| | 11/24/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL |
| KING CRIMSON | 11/24/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH |
| | 11/24/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| LOUIS THE CHILD | 11/24/2017 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL |
| | 11/24/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN |
| | 11/24/2017 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY |
| | 11/24/2017 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COX CONVENTION CENTER | OKLAHOMA CITY | OK |
| ANIMALS AS LEADERS | 11/24/2017 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A BOOGIE WIT DA HOODIE | 11/25/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC |
| | 11/25/2017 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA BOOGIE NIGHTS | ATLANTIC CITY | NJ |
| | 11/25/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BMO HARRIS BRADLEY CENTER | MILWAUKEE | WI |
| KIRK FRANKLIN | 11/25/2017 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DAR CONSTITUTION HALL | WASHINGTON | DC |
| DARK STAR ORCHESTRA | 11/25/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY |
| | 11/25/2017 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA |
| CHRIS ROCK | 11/25/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA |
| STEVEN CURTIS CHAPMAN | 11/25/2017 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR |
| | 11/25/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI |
| | 11/25/2017 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ |
| | 11/25/2017 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH |
| | 11/25/2017 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASNMSU CENTER FOR THE ARTS | LAS CRUCES | NM |
| | 11/25/2017 | STJOHNARENA_COLUMBUS_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JOHN ARENA | COLUMBUS | OH |
| | 11/25/2017 | CEFCUSTADIUM_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CEFCU STADIUM | SAN JOSE | CA |
| | 11/25/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX |
| DIPLO | 11/25/2017 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC |
| | 11/25/2017 | GENERALJACKSON_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GENERAL JACKSON | NASHVILLE | TN |
| | 11/25/2017 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL |
| | 11/25/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY |
| | 11/25/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA |
| STARPOOL | 11/25/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA |
| | 11/25/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN |
| | 11/25/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]