# DX-4054(10)

# Part 2 of 9

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/25/2017 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW FOUND GLORY | 11/25/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/25/2017 | GREENSBOROCOMPLEX_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 1 | 0 | 0 | 0 |
| SAMI BEIGI | 11/25/2017 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WEIGHT BAND | 11/25/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/25/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/25/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHER | 11/25/2017 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/25/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| R. KELLY | 11/25/2017 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| LINDSEY STIRLING | 11/25/2017 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOUTHERN AVENUE | 11/25/2017 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/25/2017 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/25/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/25/2017 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 |
| THE STORY SO FAR | 11/25/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/25/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 11/25/2017 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/26/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL |
| | 11/26/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV |
| EL GRAN COMBO DE PUERTO RICO | 11/26/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT |
| | 11/26/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY |
| | 11/26/2017 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL |
| THRICE | 11/26/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA |
| | 11/26/2017 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASNMSU CENTER FOR THE ARTS | LAS CRUCES | NM |
| | 11/26/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 11/26/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| | 11/26/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN |
| | 11/26/2017 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA | CA |
| | 11/26/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV |
| MOON TOOTH | 11/26/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA |
| | 11/26/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV |
| 6LACK | 11/26/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA |
| | 11/26/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |
| MEWITHOUTYOU | 11/26/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| | 11/26/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY |
| | 11/26/2017 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY |
| | 11/26/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY |
| SHEPPARD | 11/26/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH |
| JANET JACKSON | 11/26/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN |
| | 11/26/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV |
| | 11/26/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC |
| | 11/26/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/28/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 11/28/2017 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 11/28/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 11/28/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| THE NATIONAL | 11/28/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 11/28/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 11/28/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| JOE BONAMASSA | 11/28/2017 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CEN |
| | 11/28/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 11/28/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 11/28/2017 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF CONCERT HALL | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 11/28/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 11/28/2017 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | THEATER |
| | 11/28/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 11/28/2017 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TN STATE UNIVERSITY GENTRY CENTER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 11/28/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 11/28/2017 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 11/28/2017 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE | LA | LAFAYETTE, LA | THEATER |
| TANK | 11/28/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 11/28/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 11/28/2017 | JAMESARHODESARENA_AKRON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES A. RHODES ARENA | AKRON | OH | AKRON, OH | ARENA |
| | 11/28/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 11/28/2017 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA |
| | 11/28/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| 21 SAVAGE | 11/28/2017 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 11/28/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGUS & JULIA STONE | 11/29/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2017 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 11/29/2017 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2017 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2017 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2017 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KHALID | 11/29/2017 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KEIKO MATSUI | 11/29/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| X AMBASSADORS | 11/29/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2017 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 11/29/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2017 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2017 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| ANGEL OLSEN | 11/29/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11/29/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WATERPARKS | 11/29/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LARRY GATLIN & THE GATLIN BROTHERS | 11/29/2017 | TOPEKAPERFORMINGARTSCENTER_TOPEKA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIONEL RICHIE | 11/29/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 11/29/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2017 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO ONE RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AMERICAN BUFFALO | CAPA, IN ASSOCIATION WITH CATCO, PRESENTS DEAF WEST'S AMERICAN BUFFALO | 3603793491854 77025 | 0 | 0 | COLUMBUS, OH | | |
| | 11/30/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MIRACLE ON 34TH STREET | MIRACLE ON 34TH STREET AT TOBY'S DINNER THEATRE | 1513300861268209915 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 11/30/2017 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA | 16888 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ATLANTA HAWKS | ATLANTA HAWKS VS. CLEVELAND CAVALIERS | 1008897643448927585 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| | 11/30/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | A CHRISTMAS STORY: THE MUSICAL (TOURING) | A CHRISTMAS STORY: THE MUSICAL (TOURING) | 360379047779380566 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 11/30/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRCUS 1903 - THE GOLDEN AGE OF CIRCUS | CIRCUS 1903 - THE GOLDEN AGE OF CIRCUS | 4107373943203702353 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/30/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314738742972483406 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/30/2017 | RADIANSAMPHITHEATER_MEMPHIS_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIANS AMPHITHEATER | MEMPHIS | TN | MEMPHIS, TN-MS-AR | AMPHITHEATER | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | LIVE AT THE GARDEN | LIVE AT THE GARDEN SEASON LAWN PASS | 1945645647879481781 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| FOR KING & COUNTRY | 11/30/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK \| SPIRITUALS | 0 | | CASTING CROWNS AND FOR KING & COUNTRY | A GLORIOUS CHRISTMAS FEATURING CASTING CROWNS AND FOR KING & COUNTRY | 4179431523385555604 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| | 11/30/2017 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | MERCEDES-BENZ AMPHITHEATER | TUSCALOOSA | AL | TUSCALOOSA, AL | AMPHITHEATER | | 8410 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HOLIDAYS ON THE RIVER | HOLIDAYS ON THE RIVER | 2305934718818878741 | 0 | 0 | TUSCALOOSA, AL | 33 | -88 |
| | 11/30/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BAZ - A MUSICAL TOUR DE FORCE | BAZ Ã– A MUSICAL MASH-UP | 1657415269004364914 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 11/30/2017 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UCF KNIGHTS MENS BASKETBALL | UCF KNIGHTS MENS BASKETBALL VS. MISSOURI TIGERS MENS BASKETBALL | 2450049816312781136 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 11/30/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SPONGEBOB SQUAREPANTS BROADWAY (NY) | SPONGEBOB SQUAREPANTS BROADWAY (NY) | 216263803869532433 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/30/2017 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | QUEENS COLLEGE DEPARTMENT OF DRAMA, THEATRE & DANCE | MIGRATIONS: THE QC FACULTY DANCE CONCERT - GOLDSTEIN THEATRE | 2089761649141234534 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 11/30/2017 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM | BILOXI | MS | GULFPORT-BILOXI, MS | ARENA | MINOR | 11500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: VAREKAI | CIRQUE DU SOLEIL: VAREKAI | 1945646422119433440 | 0 | 0 | GULFPORT-BILOXI, MS | 30 | -89 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2017 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIGEONS PLAYING PING PONG | 12/1/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2017 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEEL PANTHER | 12/1/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GENTE DE ZONA | 12/1/2017 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| UNOTHEACTIVIST | 12/1/2017 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2017 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GARY ALLAN | 12/1/2017 | INNOFTHEMOUNTAINGODSRESORTCASINO_MESCALERO_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM BREUER | 12/1/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/1/2017 | RICELANDHALLINSIDEASTATEFOWLERCENTER_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1646 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED |
| KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1762 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| INN OF THE MOUNTAIN GODS RESORT & CASINO | MESCALERO | NM | ALAMOGORDO, NM | MISC | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RICELAND HALL INSIDE A-STATE FOWLER CENTER | JONESBORO | AR | JONESBORO, AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | MARIACHI SOL DE MEXICO | MARIACHI SOL DE MEXICO | 792724333991358061 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| 0 | 0 | ROCK | ROCK | 0 | | PIGEONS PLAYING PING PONG | PIGEONS PLAYING PING PONG | 72148770905224858 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | QUEENS COLLEGE DEPARTMENT OF DRAMA, THEATRE & DANCE | MIGRATIONS: THE QC FACULTY DANCE CONCERT - GOLDSTEIN THEATRE | 2089761649141496680 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314738862660215733 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 1 | ROCK | ROCK \| COMEDY & SPOKEN WORD \| METAL | 1 | | STEEL PANTHER | STEEL PANTHER | 1657416149723986897 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| HIP-HOP & RAP \| LATIN | 0 | | GENTE DE ZONA | GENTE DE ZONA | 1513301112239107237 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | UNOTHEACTIVIST | UNO THE ACTIVIST X THOUXANBANFAUNI WITH SPECIAL GUEST WARHOL.SS | 91520619935316 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | ATLANTA SYMPHONY ORCHESTRA | HARRY POTTER & THE SORCERER'S STONEÃ™ IN CONCERT | 1008896797061772287 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | | GARY ALLAN | GARY ALLAN | 864782529952184692 | 0 | 0 | ALAMOGORDO, NM | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | JIM BREUER | JIM BREUER | 72148397979111613 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | NONE | MADRIGAL FEASTE | 1945646689008131856 | 0 | 0 | JONESBORO, AR | | |
| | | | | | | DISNEY PRESENTS THE LION KING (TOURING) | DISNEY PRESENTS THE LION KING (TOURING) | 1513300740549777672 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/1/2017 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/1/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/1/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAULA POUNDSTONE | 12/1/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/1/2017 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATLIENS | 12/1/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/1/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/1/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/1/2017 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/1/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/1/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 12/1/2017 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2017 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/1/2017 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMSOILARENA_DULUTH_MN | AMSOIL ARENA | DULUTH | MN | DULUTH, MN-WI | ARENA | COLLEGE | 20407 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUNTFONTANNETHEATRE_NEWYORK_NY | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TROPICANALASVEGAS_LASVEGAS_NV | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEPARAMOUNT_HUNTINGTON_NY | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1573 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| WELLSMETZTHEATRE_BLOOMINGTON_IN | WELLS METZ THEATRE | BLOOMINGTON | IN | BLOOMINGTON, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMASQUERADE_ATLANTA_GA | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FLETCHERHALL_DURHAM_NC | FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESORLANDO_ORLANDO_FL | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MOORETHEATRE_SEATTLE_WA | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HERSHEYTHEATRE_HERSHEY_PA | HERSHEY THEATRE | HERSHEY | PA | HARRISBURG-CARLISLE, PA | THEATER | | 1904 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNITEDCENTER_CHICAGO_IL | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WANGTHEATRE_BOSTON_MA | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EUGENEONEILLTHEATRE_NEWYORK_NY | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORLEANSARENA_LASVEGAS_NV | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA | MINOR | 9500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HULMANCENTER_TERREHAUTE_IN | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| USFTHEATRE1_TAMPA_FL | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHAIFETZARENA_STLOUIS_MO | CHAIFETZ ARENA | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | COLLEGE | 10600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside | … | total_fees_ticketer | comp_tickets_sold

[redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMSOILARENA_DULUTH_MN | | | | | | | UNIVERSITY OF MINNESOTA DULUTH BULLDOGS MENS HOCKEY | UMD BULLDOGS MEN'S HOCKEY V. DENVER | 432436840463642667 | 0 | 0 | DULUTH, MN-WI | | |
| LUNTFONTANNETHEATRE_NEWYORK_NY | | | | | | | CHARLIE AND THE CHOCOLATE FACTORY (NY) | CHARLIE AND THE CHOCOLATE FACTORY (NY) | 216261898365548400 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | | | | | | | NEW JERSEY SYMPHONY ORCHESTRA | HOUGH PLAYS RACHMANINOFF | 91217464379094 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TROPICANALASVEGAS_LASVEGAS_NV | | | | | | | PURPLE REIGN - PRINCE TRIBUTE | PURPLE REIGN - PRINCE TRIBUTE | 1657416222826318956 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEPARAMOUNT_HUNTINGTON_NY | 0 | 0 | | | 0 | | PAULA POUNDSTONE | PAULA POUNDSTONE | 90902931936083 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| WELLSMETZTHEATRE_BLOOMINGTON_IN | | | | | | | THE RESISTIBLE RISE OF ARTURO UI | THE RESISTIBLE RISE OF ARTURO UI | 360379275842969498 | 0 | 0 | BLOOMINGTON, IN | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | ATLIENS | ATLIENS | 1008898001108044443 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| FLETCHERHALL_DURHAM_NC | | | | | | | NONE | THE LYNN GRISSETT QUINTET | 1008897826058520281 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| HOUSEOFBLUESORLANDO_ORLANDO_FL | | | | | | | THE WILDFLOWERS - A TRIBUTE TO TOM PETTY & THE HEARTBREAKERS | THE WILDFLOWERS: A TRIBUTE TO TOM PETTY & THE HEARTBREAKERS | 2450049937035597960 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| MOORETHEATRE_SEATTLE_WA | | | | | | | NPR'S WAIT WAIT DON'T TELL ME | NPR'S WAIT WAIT DON'T TELL ME | 1080955402450863333 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| HERSHEYTHEATRE_HERSHEY_PA | | | | | | | KINKY BOOTS (TOURING) | KINKY BOOTS (TOURING) | 144206145385675159 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |
| UNITEDCENTER_CHICAGO_IL | | | | | | | CHICAGO BULLS | CHICAGO BULLS V. SACRAMENTO KINGS | 288321703699105271 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| WANGTHEATRE_BOSTON_MA | | | | | | | ELF THE MUSICAL (TOURING) | ELF THE MUSICAL | 72148594448281073 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| EUGENEONEILLTHEATRE_NEWYORK_NY | | | | | | | THE BOOK OF MORMON (NEW YORK, NY) | THE BOOK OF MORMON (NEW YORK, NY) | 216263442919996385 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ORLEANSARENA_LASVEGAS_NV | | | | | | | MANNHEIM STEAMROLLER CHRISTMAS | MANNHEIM STEAMROLLER CHRISTMAS | 1657415465737098718 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | 36 | -115 |
| HULMANCENTER_TERREHAUTE_IN | | | | | | | NONE | SNOWBALL DANCE | 360379417780304124 | 0 | 0 | TERRE HAUTE, IN | | |
| USFTHEATRE1_TAMPA_FL | | | | | | | NONE | TRIPLE THREAT THEATRE: THE NUTCRACKER BALLET | 936840368407630852 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| CHAIFETZARENA_STLOUIS_MO | | | | | | | SAINT LOUIS BILLIKENS WOMENS BASKETBALL | SAINT LOUIS BILLIKENS WOMENS BASKETBALL VS. ARKANSAS LITTLE ROCK TROJANS WOMENS BASKETBALL | 432437157703353406 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PINK MARTINI | 12/2/2017 | ARLINGTONTHEATRE_SANTABARBARA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 12/2/2017 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/2/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/2/2017 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/2/2017 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARIAH CAREY | 12/2/2017 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/2/2017 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | MOODYCOLISEUM_DALLAS_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOO FIGHTERS | 12/2/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/2/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/2/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/2/2017 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/2/2017 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLUTCH | 12/2/2017 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEMETRI MARTIN | 12/2/2017 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/2/2017 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/2/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GO GO BUFFALO | 12/2/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HATEBREED | 12/2/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/2/2017 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | SUNOCOPERFORMANCETHEATER_HARRISBURG_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| DAVE KOZ | 12/2/2017 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHEVELLE | 12/2/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/2/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/2/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/2/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/2/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BMO HARRIS BRADLEY CENTER |
| | 12/2/2017 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE |
| | 12/2/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD R… CASINO |
| | 12/2/2017 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA |
| | 12/2/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER |
| | 12/2/2017 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER |
| LONESTAR | 12/2/2017 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENECA ALLEGANY RESOR… EVENT CENTER |
| | 12/2/2017 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA |
| | 12/2/2017 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM |
| DOO WOP | 12/2/2017 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALT… |
| | 12/2/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS |
| | 12/2/2017 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE |
| | 12/2/2017 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE |
| JOE BONAMASSA | 12/2/2017 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA |
| | 12/2/2017 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATRE AT LANDERS CEN… |
| | 12/2/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR… |
| | 12/2/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS |
| | 12/2/2017 | COWPALACEARENAEVENTCENTER_DALYCITY_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COW PALACE ARENA & EVENT… |
| | 12/2/2017 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MACGOWAN LITTLE THEATER |
| | 12/2/2017 | RYANCENTERDJSOKOLARENA_OMAHA_NE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RYAN CENTER/DJ SOKOL AREN… |
| | 12/2/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE |
| | 12/2/2017 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER |
| | 12/2/2017 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER |
| | 12/2/2017 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRADEN AUDITORIUM |
| GEORGE LOPEZ | 12/2/2017 | TOWERTHEATER_UPPERDARBYTOWNSHIP_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOWER THEATER |
| | 12/2/2017 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK |
| | 12/2/2017 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WELLS METZ THEATRE |
| | 12/2/2017 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER STAGE |
| | 12/2/2017 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATER |
| | 12/2/2017 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE |
| MORRISSEY | 12/2/2017 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQ… |
| | 12/2/2017 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MISSISSIPPI COAST COLISEUM |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/3/2017 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| | 12/3/2017 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| | 12/3/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| XSCAPE | 12/3/2017 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| PARAMORE | 12/3/2017 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MIDFLORIDA CREDIT UNION AMPHITHEATRE | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | AMPHITHEATER |
| | 12/3/2017 | ARETHASJAZZCAFE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ARETHA'S JAZZ CAFE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | |
| | 12/3/2017 | FLINTCENTER_CUPERTINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLINT CENTER | CUPERTINO | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| CELTIC THUNDER | 12/3/2017 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/3/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| RICARDO MONTANER | 12/3/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 12/3/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| AMY GRANT | 12/3/2017 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 12/3/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| THE SPILL CANVAS | 12/3/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 12/3/2017 | MEESHALL_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEES HALL | COLUMBUS | OH | COLUMBUS, OH | |
| | 12/3/2017 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER |
| | 12/3/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| PIXIES | 12/3/2017 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/3/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/3/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/3/2017 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | MERCEDES-BENZ AMPHITHEATER | TUSCALOOSA | AL | TUSCALOOSA, AL | AMPHITHEATER |
| | 12/3/2017 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| PENTATONIX | 12/3/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| ROMAN STREET | 12/3/2017 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER |
| | 12/3/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 12/3/2017 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER |
| | 12/3/2017 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 12/3/2017 | NISSANSTADIUM_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NISSAN STADIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 12/3/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 12/3/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/3/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 12/3/2017 | NMSUAGGIEMEMORIALSTADIUM_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU AGGIE MEMORIAL STADIUM | LAS CRUCES | NM | LAS CRUCES, NM | |
| | 12/3/2017 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/3/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/3/2017 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/3/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 12/3/2017 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 12/3/2017 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CONVENTION CENTER | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CENTER |
| | 12/3/2017 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 12/3/2017 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA |
| | 12/3/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/3/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| | 12/3/2017 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM | LAS CRUCES, NM | ARENA |
| | 12/3/2017 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER |
| | 12/3/2017 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA |
| | 12/3/2017 | MTBANKSTADIUM_BALTIMORE_MD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | M&T BANK STADIUM | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | STADIUM |
| | 12/3/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/3/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 12/3/2017 | HARDROCKSTADIUM_MIAMIGARDENS_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK STADIUM | MIAMI GARDENS | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | STADIUM |
| | 12/3/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/3/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 12/3/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/3/2017 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-HINDS THEATER | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 12/3/2017 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| | 12/3/2017 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 12/3/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| THE BRIAN SETZER ORCHESTRA | 12/3/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 12/3/2017 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 12/3/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/3/2017 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL GYMNASIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| RICHIE FURAY | 12/3/2017 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/3/2017 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA |
| | 12/3/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER |
| CHRIS ROBINSON BROTHERHOOD | 12/3/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 12/3/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| ANDREA BOCELLI | 12/3/2017 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 12/3/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 12/3/2017 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/3/2017 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 12/3/2017 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S SMITH THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 12/3/2017 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO ONE RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| EVANESCENCE | 12/3/2017 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| | 12/3/2017 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 12/3/2017 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HAMPTON UNIVERSITY CONVOCATION CENTER | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| TED LEO | 12/3/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 12/3/2017 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/3/2017 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 12/3/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/3/2017 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/3/2017 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER STAGE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | RACETRACK |
| | 12/3/2017 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER |
| | 12/3/2017 | MAGOFFINAUDITORIUMATUTEP_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAGOFFIN AUDITORIUM AT UTEP | EL PASO | TX | EL PASO, TX | THEATER |
| | 12/3/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 12/3/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/3/2017 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| | 12/3/2017 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 12/3/2017 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/3/2017 | OAKLANDALAMEDACOUNTYCOLISEUM_OAKLAND_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OAKLAND-ALAMEDA COUNTY COLISEUM | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | STADIUM |
| | 12/3/2017 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/3/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SEETHER | 12/3/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 12/3/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/3/2017 | BBKINGBLUESCLUBGRILL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | B.B. KING BLUES CLUB & GRILL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/3/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| JAGGED EDGE | 12/3/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 12/3/2017 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 12/3/2017 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| $UICIDEBOY$ | 12/3/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/3/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| THRICE | 12/3/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 12/3/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/3/2017 | LAMBEAUFIELD_GREENBAY_WI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAMBEAU FIELD | GREEN BAY | WI | GREEN BAY, WI | STADIUM |
| RACHEL PLATTEN | 12/3/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| JACKIE EVANCHO | 12/3/2017 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 12/3/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| COLD WAR KIDS | 12/3/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 12/3/2017 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| | 12/3/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/3/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 12/3/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/3/2017 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROSE | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/3/2017 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| JENNIFER NETTLES | 12/3/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 12/3/2017 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRADEN AUDITORIUM | NORMAL | IL | BLOOMINGTON, IL | THEATER |
| LONESTAR | 12/3/2017 | THESENECAALLEGANYRESORTCASINOEVENTCENTER_SALAMANCA_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SENECA ALLEGANY RESORT & CASINO EVENT CENTER | SALAMANCA | NY | OLEAN, NY | CONFERENCE CENTER |
| | 12/3/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 12/3/2017 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STANLEY THEATRE | UTICA | NY | UTICA-ROME, NY | THEATER |
| | 12/3/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| STEVE EARLE | 12/3/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ALLAN RAYMAN | 12/3/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 12/3/2017 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER |
| | 12/3/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| | 12/3/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| NEEDTOBREATHE | 12/3/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/3/2017 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC |
| KYLE LUCAS | 12/3/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 12/3/2017 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 12/3/2017 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/3/2017 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 12/3/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/3/2017 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| LIL PUMP | 12/3/2017 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 12/3/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/3/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/3/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/3/2017 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 12/3/2017 | KROGERFIELD_LEXINGTON_KY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KROGER FIELD | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | STADIUM |
| | 12/3/2017 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER PERFORMING ARTS CENTER | KINGSTON | NY | KINGSTON, NY | THEATER |
| FITZ AND THE TANTRUMS | 12/3/2017 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 12/3/2017 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/3/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/3/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 12/3/2017 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| | 12/3/2017 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| | 12/3/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 12/3/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 12/3/2017 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER |
| | 12/3/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 12/4/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 12/4/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/4/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 12/4/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA |
| | 12/4/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/4/2017 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| | 12/4/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/4/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 12/4/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/4/2017 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 12/4/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/4/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/4/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MELISSA ETHERIDGE | 12/4/2017 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER |
| | 12/4/2017 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA |
| | 12/4/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/4/2017 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE SPILL CANVAS | 12/4/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 12/4/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JEWEL | 12/4/2017 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 12/4/2017 | BURRGYMNASIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURR GYMNASIUM | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 12/4/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/4/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 12/4/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 12/4/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 12/4/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 12/4/2017 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/4/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/4/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 12/4/2017 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 12/4/2017 | PAYCORSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PAYCOR STADIUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM |
| $UICIDEBOY$ | 12/4/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/4/2017 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JESSE HALL AUDITORIUM | COLUMBIA | MO | COLUMBIA, MO | THEATER |
| | 12/4/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/4/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/4/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| WATERPARKS | 12/4/2017 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| CANDLEBOX | 12/4/2017 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 12/4/2017 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 12/4/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 12/4/2017 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIFETIME ACTIVITIES CENTER | TAYLORSVILLE | UT | | ARENA |
| | 12/4/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| FLORIDA GEORGIA LINE | 12/4/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 12/4/2017 | VICKSBURGCONVENTIONCENTER_VICKSBURG_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VICKSBURG CONVENTION CENTER | VICKSBURG | MS | VICKSBURG, MS | |
| | 12/4/2017 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA |
| ANGEL OLSEN | 12/4/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/4/2017 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | THEATER |
| A PERFECT CIRCLE | 12/4/2017 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA |
| | 12/4/2017 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA |
| | 12/4/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SHAMIR | 12/4/2017 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 12/4/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/4/2017 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 12/4/2017 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/4/2017 | BOBCARPENTERCENTER_NEWARK_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BOB CARPENTER CENTER | NEWARK | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| MARIAH CAREY | 12/4/2017 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/4/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GARY NUMAN | 12/4/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/4/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/4/2017 | STEREOGARDEN_PATCHOGUE_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STEREO GARDEN | PATCHOGUE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 12/4/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROCK N SOUL MUSEUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/4/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/4/2017 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KATY PERRY | 12/4/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/4/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JANET JACKSON | 12/4/2017 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/4/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/4/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 101 | 12/4/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/4/2017 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 12/4/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/4/2017 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/4/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/4/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/4/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE BONAMASSA | 12/4/2017 | SOLDIERSANDSAILORSMEMORIALAUDITORIUM_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PENTATONIX | 12/4/2017 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/4/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SMITH & MYERS | 12/4/2017 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/4/2017 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| WAGE WAR | 12/4/2017 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/5/2017 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/5/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| SUPER SAKO | 12/6/2017 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| STEVE EARLE | 12/6/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2017 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| MACCABEATS | 12/6/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| DANNY ELFMAN | 12/6/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/6/2017 | OCEANCITYPERFORMINGARTSCENTER_OCEANCITY_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2017 | UNIVERSITYOFDELAWARE_NEWARK_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| JOE BONAMASSA | 12/6/2017 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| CIRCA SURVIVE | 12/6/2017 | WOOLYS_DESMOINES_IA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| ALLAN RAYMAN | 12/6/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2017 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/6/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| PEABO BRYSON | 12/6/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/6/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/7/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/7/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/7/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| MATISYAHU | 12/7/2017 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 12/7/2017 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 12/7/2017 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 12/7/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/7/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/7/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| SEBASTIAN MANISCALCO | 12/7/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 12/7/2017 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| GOD SAVE THE QUEEN | 12/7/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 12/7/2017 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STREET THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| THE INTERRUPTERS | 12/7/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/7/2017 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHREVEPORT MUNICIPAL AUDITORIUM | SHREVEPORT | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER |
| | 12/7/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| LUKE COMBS | 12/7/2017 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER |
| MONEYBAGG YO | 12/7/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 12/7/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CANNIBAL CORPSE | 12/7/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 12/7/2017 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| JOE HERTLER & THE RAINBOW SEEKERS | 12/7/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| | 12/7/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 12/7/2017 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CAMPING WORLD STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| GABRIEL IGLESIAS | 12/7/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 12/7/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KENNY ROGERS | 12/7/2017 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/7/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/7/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| JON PARDI | 12/7/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| DUSTIN LYNCH | 12/7/2017 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/7/2017 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| CHRIS BOTTI | 12/8/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| JOE BONAMASSA | 12/8/2017 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| WYNONNA | 12/8/2017 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| PRESERVATION HALL JAZZ BAND | 12/8/2017 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| MICHAEL HARRISON | 12/8/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | 12TRIBESOMAKCASINOHOTEL_OMAK_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| DEVON ALLMAN | 12/8/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| THE NERDS | 12/8/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| JAZZ AT LINCOLN CENTER ORCHESTRA | 12/8/2017 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| PIXIES | 12/8/2017 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| HIGH VALLEY | 12/8/2017 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| JULIEN BAKER | 12/8/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | THEWAYNEKRISTINELUEDERSFLORENTINEOPERACENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| THE MANHATTANS | 12/8/2017 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| THE WHITE BUFFALO | 12/8/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |
| | 12/8/2017 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLE SWINDELL | 12/8/2017 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 |
| | 12/8/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| SPOON | 12/8/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| LADY GAGA | 12/8/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| XSCAPE | 12/8/2017 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| NICK OFFERMAN | 12/8/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 |
| JERRY SEINFELD | 12/8/2017 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| FOR KING & COUNTRY | 12/8/2017 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/8/2017 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| THE BLENDERS | 12/8/2017 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 |
| | 12/8/2017 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/8/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/8/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| SQUIRREL NUT ZIPPERS | 12/8/2017 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/9/2017 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/9/2017 | CHAPPAQUAPERFORMINGARTSCENTER_CHAPPAQUA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CITIZENSBANKPARK_PHILADELPHIA_PA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | SHEDDTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 12/9/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| NICK OFFERMAN | 12/9/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOME FREE | 12/9/2017 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE WOOD BROTHERS | 12/9/2017 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAPA ROACH | 12/9/2017 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | SIOUXFALLSARENA_SIOUXFALLS_SD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JANET JACKSON | 12/9/2017 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOE ROGAN | 12/9/2017 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIVEFOLD | 12/9/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/9/2017 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| ONE VOICE | 12/9/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| COLE SWINDELL | 12/9/2017 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 12/9/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| SEVEN LIONS | 12/9/2017 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAM TILLIS | 12/9/2017 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS ROCK | 12/9/2017 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GREAT WHITE | 12/9/2017 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EARTHQUAKE | 12/9/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TCHAMI | 12/9/2017 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | FLINTCENTER_CUPERTINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| JOHN MULANEY | 12/9/2017 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | EVENTSCENTER_ELPASO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRIAN REGAN | 12/9/2017 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIONEL RICHIE | 12/9/2017 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/9/2017 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE GUESS WHO | 12/9/2017 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARTINA MCBRIDE | 12/9/2017 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARIN RAY | 12/9/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | HANSENTHEATREATPURDUEUNIVERSITY_WESTLAFAYETTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | HICKORYRIDGEMALL_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MICHAEL HARRISON | 12/9/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LESPECIAL | 12/9/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BLENDERS | 12/9/2017 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAMBOLEO | 12/9/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | 1340MACGOWAN_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SWMRS | 12/9/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | WRIGHTCENTERSAMFORDUNIVERSITY_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | 12/9/2017 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 12/9/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SPOON | 12/9/2017 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HIGH VALLEY | 12/9/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| SEBASTIAN MANISCALCO | 12/9/2017 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| LADY GAGA | 12/9/2017 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | LEVISSTADIUMTOURS_SANTACLARA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CAMPINGWORLDSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 12/9/2017 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAE CROWDER | 12/9/2017 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MAVERICKS | 12/9/2017 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANCO ESCAMILLA | 12/9/2017 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/9/2017 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOKYO POLICE CLUB | 12/9/2017 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE REVIVALISTS | 12/9/2017 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KODAK BLACK | 12/9/2017 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | BGSUICEARENA_BOWLINGGREEN_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS YOUNG | 12/9/2017 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | GEORGEMSULLIVANARENA_ANCHORAGE_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/9/2017 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOUIS THE CHILD | 12/9/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | MURPHYCENTER_MURFREESBORO_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/9/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN OWENS | 12/9/2017 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANASTACIA | 12/9/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| OZOMATLI | 12/9/2017 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUICIDE SILENCE | 12/9/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/9/2017 | SANFORDCENTER_BEMIDJI_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/9/2017 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/9/2017 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE OAK RIDGE BOYS | 12/9/2017 | GOLDSTRIKETHEATER_TUNICA_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UA NUANCE | 12/9/2017 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CYNDI LAUPER | 12/9/2017 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TAB BENOIT | 12/9/2017 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | CRAMTONAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| XSCAPE | 12/9/2017 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/9/2017 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOT TUNA | 12/9/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PENTATONIX | 12/9/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | MAYOCIVICCENTEREXHIBITHALL_ROCHESTER_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICKIE LEE JONES | 12/9/2017 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BALLROOM THIEVES | 12/9/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/9/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CINTASCENTER_CINCINNATI_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| WELL-STRUNG | 12/9/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SQUIRREL NUT ZIPPERS | 12/9/2017 | THEFLORIDIANSOCIAL_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | THELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/9/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE HOLIDAYS | 12/9/2017 | THESTANLEYTHEATRE_UTICA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS KNIGHT | 12/9/2017 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIXIES | 12/9/2017 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS BOTTI | 12/9/2017 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KEITH SWEAT | 12/9/2017 | THEVENUEATHORSESHOEHAMMOND_HAMMOND_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| REVEREND HORTON HEAT | 12/9/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TREVOR NOAH | 12/9/2017 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JERRY SEINFELD | 12/9/2017 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | THEWAYNEKRISTINELUEDERSFLORENTINEOPERACENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | CATALINAFOOTHILLSHIGHSCHOOL_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERLIN | 12/9/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/9/2017 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BONE THUGS-N-HARMONY | 12/9/2017 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| CELTIC THUNDER | 12/9/2017 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/9/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMY GRANT | 12/9/2017 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/9/2017 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KENNY ROGERS | 12/9/2017 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KATY PERRY | 12/9/2017 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/9/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/9/2017 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 12/9/2017 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/9/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2017 | HUNTINGTONBANKFIELD_CLEVELAND_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2017 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/10/2017 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 12/10/2017 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAKE BUGG | 12/10/2017 | SIXTHI_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/10/2017 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATRE AT LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | |
| | 12/10/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 12/10/2017 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 12/10/2017 | ABESSINIOCOURTATELEANORRBALDWINARENA_BOCARATON_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABESSINIO COURT AT ELEANOR R. BALDWIN ARENA | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 12/10/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| | 12/10/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| FOR KING & COUNTRY | 12/10/2017 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| | 12/10/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| DUSTIN LYNCH | 12/10/2017 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/10/2017 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KIVA AUDITORIUM | ALBUQUERQUE | NM | ALBUQUERQUE, NM | THEATER |
| | 12/10/2017 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 12/10/2017 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 12/10/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/10/2017 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 12/10/2017 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| HOLLYWOOD UNDEAD | 12/10/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 12/10/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/10/2017 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| | 12/10/2017 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/10/2017 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DECC SYMPHONY HALL | DULUTH | MN | DULUTH, MN-WI | THEATER |
| | 12/10/2017 | DIGNITYHEALTHSPORTSPARK_CARSON_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DIGNITY HEALTH SPORTS PARK | CARSON | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 12/10/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 12/10/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/10/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | BBKINGBLUESCLUBGRILL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | SURSAPERFORMANCEHALL_MUNCIE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/10/2017 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| | 12/10/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | [illegible] |
| | 12/10/2017 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| SOUTHSIDE JOHNNY & THE ASBURY JUKES | 12/10/2017 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/10/2017 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/10/2017 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/12/2017 | BOBCARPENTERCENTER_NEWARK_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | |
| | 12/12/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| MELISSA ETHERIDGE | 12/12/2017 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| METZ | 12/12/2017 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | |
| | 12/12/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| JULIEN BAKER | 12/12/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | |
| | 12/12/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | |
| | 12/12/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | |
| | 12/12/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| | 12/12/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |
| PORTUGAL. THE MAN | 12/12/2017 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOME FREE | 12/13/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/13/2017 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/13/2017 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/13/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | TEMPLETHEATRE_TACOMA_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| VISTA KICKS | 12/13/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/13/2017 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/13/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | [illegible] | [illegible] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/14/2017 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SAN ANTONIO RAMPAGE | SAN ANTONIO RAMPAGE VS. CLEVELAND MONSTERS | 4179431777876786682 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| | 12/14/2017 | LEORICHTHEATER_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEO RICH THEATER | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 511 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BORDERLANDS THEATER : A TUCSON PASTORELA | BORDERLANDS THEATER : A TUCSON PASTORELA | 1801531328572502636 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 12/14/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323544697884383270 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/14/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657413860031749826 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/14/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV | RENO, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ELI KERR | THE MAGIC OF ELI KERR | 4107374200894601216 | 0 | 0 | RENO, NV | | |
| NGHTMRE | 12/14/2017 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | NGHTMRE | STEEZ PROMO PRESENTS MEGA PITTSBURGH FEAT. NGHTMRE & SNAILS | 1585358627599179874 | 0 | 0 | PITTSBURGH, PA | | |
| LUKE COMBS | 12/14/2017 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 1 | 1 | COUNTRY | COUNTRY | 39 | | LUKE COMBS | LUKE COMBS: DON'T TEMPT ME WITH A GOOD TIME TOUR | 2450049559286491231 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 12/14/2017 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA | OTHER | 11770 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | VERIZON WIRELESS ARENA SUITE | SUITE EVENT: IMPRACTICAL JOKERS | 72148869993112532 | 0 | 0 | MANCHESTER-NASHUA, NH | 43 | -71 |
| | 12/14/2017 | CITYTHEATRE_DETROIT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITY THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | TWAS A GIRLS NIGHT BEFORE CHRISTMAS | 576551997286267997 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 12/14/2017 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | POTTED POTTER (CHICAGO) | POTTED POTTER (CHICAGO) | 504494838138160999 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/14/2017 | STARPLAZATHEATRE_MERRILLVILLE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STAR PLAZA THEATRE | MERRILLVILLE | IN | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 3400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | INDIANA BALLET THEATRE NUTCRACKER | 504494614283891915 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/14/2017 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 1860 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NASHVILLE SYMPHONY | HANDEL'S MESSIAH | 1945646207511318053 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| FALL OUT BOY | 12/14/2017 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER | | 5200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| PUNK | 2 | | FALL OUT BOY | DAVE & JIMMY'S JINGLE JAM W/ FALL OUT BOY, DUA LIPA, WHY DON'T WE, MAX | 360379605597822167 | 0 | 0 | COLUMBUS, OH | | |
| TRANS-SIBERIAN ORCHESTRA | 12/14/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | NBA/NHL | 20356 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | METAL | METAL | 6 | | TRANS-SIBERIAN ORCHESTRA | HALLMARK CHANNEL PRESENTS TRANS-SIBERIAN ORCHESTRA 2017 | 1513300776692172565 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | 12/14/2017 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE JERSEY TENORS | THE JERSEY TENORS | 144206834072910768 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| PORTUGAL. THE MAN | 12/14/2017 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER | | 3100 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 22 | | PORTUGAL. THE MAN | PORTUGAL. THE MAN AND VANCE JOY - 105.7 THE POINT HOHO SHOW | 432436999444205616 | 0 | 0 | ST. LOUIS, MO-IL | | |
| THOM YORKE | 12/14/2017 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC | 0 | | THOM YORKE | THOM YORKE | 2017704154891015041 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 12/14/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB | | 1820 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | 98Â° | 98Â° AT CHRISTMAS | 360378704820418967 | 0 | 0 | AKRON, OH | | |
| | 12/14/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | JOE BIDEN | JOE BIDEN: AMERICAN PROMISE TOUR | 1008897497878141127 | 0 | 0 | ASHEVILLE, NC | | |
| | 12/14/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | INDIANAPOLIS COLTS | INDIANAPOLIS COLTS VS. DENVER BRONCOS | 360378738586854309 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| GREG BEHRENDT | 12/14/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | GREG BEHRENDT | GREG BEHRENDT | 2017704402465009600 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 12/14/2017 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UNITED PALACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 3350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE HIP HOP NUTCRACKER (TOURING) | THE HIP HOP NUTCRACKER (TOURING) | 91585297209816 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/14/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CIRCUS 1903 - THE GOLDEN AGE OF CIRCUS | CIRCUS 1903 - THE GOLDEN AGE OF CIRCUS | 4107373943207896691 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CHRIS ROBINSON BROTHERHOOD | 12/14/2017 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ROCK | ROCK | 0 | | CHRIS ROBINSON BROTHERHOOD | CHRIS ROBINSON BROTHERHOOD | 2017704059854552067 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/15/2017 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCLA HEALTH TRAINING CENTER | EL SEGUNDO | CA |
| | 12/15/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL |
| | 12/15/2017 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN |
| | 12/15/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV |
| | 12/15/2017 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV |
| | 12/15/2017 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KELLER AUDITORIUM | PORTLAND | OR |
| THE DAN BAND | 12/15/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| | 12/15/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 12/15/2017 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI |
| KANE BROWN | 12/15/2017 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS |
| | 12/15/2017 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS BOTANIC GARDEN | MEMPHIS | TN |
| | 12/15/2017 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA |
| WHISKEY MYERS | 12/15/2017 | THECABOOZE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOOZE | MINNEAPOLIS | MN |
| STEEL PANTHER | 12/15/2017 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV |
| JAKE BUGG | 12/15/2017 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | BIRMINGHAM | AL |
| | 12/15/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV |
| | 12/15/2017 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA |
| | 12/15/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY |
| | 12/15/2017 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY |
| THE INTERRUPTERS | 12/15/2017 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO |
| | 12/15/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX |
| BLACKBEAR | 12/15/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH |
| THE REVIVALISTS | 12/15/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA |
| | 12/15/2017 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA |
| | 12/15/2017 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI |
| MARTY STUART | 12/15/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH |
| | 12/15/2017 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY |
| GABRIEL IGLESIAS | 12/15/2017 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA |
| | 12/15/2017 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY |
| | 12/15/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC |
| SIN BANDERA | 12/15/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL |
| | 12/15/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY |
| | 12/15/2017 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI |
| | 12/15/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY |
| | 12/15/2017 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/16/2017 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| SISTER HAZEL | 12/16/2017 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSM ORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| SINBAD | 12/16/2017 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | STEREOGARDEN_PATCHOGUE_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | MUSICHALLATTHECLEVELANDPUBLICAUDITORIUM _CLEVELAND_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/16/2017 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | RICHMONDCOLISEUM_RICHMOND_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/16/2017 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | GREENSBOROCOMPLEX_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 |
| | 12/16/2017 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| GREG BEHRENDT | 12/16/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/16/2017 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 |
| | 12/16/2017 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |
| | 12/16/2017 | CHARLESFDODGECITYCENTER_PEMBROKEPINES_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/16/2017 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 12/16/2017 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | | |
| EVANESCENCE | 12/16/2017 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| DISPATCH | 12/16/2017 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 12/16/2017 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/16/2017 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 12/16/2017 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS BOTANIC GARDEN | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | |
| | 12/16/2017 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | CLUB | |
| SONNY DIGITAL | 12/16/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | |
| | 12/16/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | |
| | 12/16/2017 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 12/16/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/16/2017 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA | MINOR |
| | 12/16/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 12/16/2017 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | |
| | 12/16/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 12/16/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 12/16/2017 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA | |
| | 12/16/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL |
| | 12/16/2017 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 12/16/2017 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA | MINOR |
| | 12/16/2017 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 12/16/2017 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 12/16/2017 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE | FL | | | |
| PERPETUAL GROOVE | 12/16/2017 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | |
| | 12/16/2017 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | |
| | 12/16/2017 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | … | _total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/17/2017 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [redacted] | | | | | | | | | SAN FRANCISCO 49ERS | SAN FRANCISCO 49ERS VS. TENNESSEE TITANS | 2017033409674345 34 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| LURK | 12/17/2017 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | 0 | 0 | ROCK | ROCK | 0 | | NONE | LURK FRANKLIN | 1008898077080431968 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 12/17/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 2162636705841213 18 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JANET JACKSON | 12/17/2017 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | JANET JACKSON | JANET JACKSON: STATE OF THE WORLD TOUR | 1008893081585792536 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| | 12/17/2017 | ROCKNSOULMUSEUM_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MEMPHIS ROCK N SOUL MUSEUM | MEMPHIS ROCK N SOUL MUSEUM | 1945646709230410941 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| | 12/17/2017 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | ONTARIO FURY | EMPIRE STRYKERS | 648609933993908167 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| | 12/17/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314738862649467710 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 12/17/2017 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MOSCOW BALLET'S GREAT RUSSIAN NUTCRACKER | NUTCRACKER! MAGICAL CHRISTMAS BALLET | 90768314053630 | 0 | 0 | SYRACUSE, NY | | |
| ADEMA | 12/17/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | 0 | 0 | ROCK | ROCK \| METAL | 0 | | ADEMA | ADEMA | 720667457290779830 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 12/17/2017 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ARIZONA STATE SUN DEVILS MEN'S BASKETBALL | ARIZONA STATE SUN DEVILS MEN'S BASKETBALL VS. VANDERBILT COMMODORES MENS BASKETBALL | 1801531424748760328 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 12/17/2017 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | CHRISTMAS WONDERLAND | 576551590784607825 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| | 12/17/2017 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | | | | THEATRE IN THE PARK: A CHRISTMAS CAROL | IRA DAVID WOOD III'S A CHRISTMAS CAROL | 1008897532638056365 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | 12/17/2017 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | CAROL OF THE KING: IRISH DANCE CHRISTMAS SPECTACULAR | 360379309704365312 | 0 | 0 | AKRON, OH | | |
| | 12/17/2017 | THEWAYNEKRISTINELUEDERSFLORENTINEOPERACENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FLORENTINE OPERA | HOME FOR THE HOLIDAYS | 504493961043750633 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| STRAIGHT NO CHASER | 12/17/2017 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | 0 | 0 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA | 0 | | STRAIGHT NO CHASER | STRAIGHT NO CHASER - THE SPEAKEASY TOUR | 360378869425468043 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 12/17/2017 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE BOOK OF MORMON (NEW YORK, NY) | THE BOOK OF MORMON (NEW YORK, NY) | 216263442912000245 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 12/17/2017 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | HOLIDAY JUBILEE | HOLIDAY JUBILEE | 1442065844365313 88 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 12/17/2017 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | KENTUCKY WILDCATS WOMENS BASKETBALL | KENTUCKY WILDCATS WOMENS BASKETBALL VS. LOUISVILLE CARDINALS WOMENS BASKETBALL | 1585358644849422541 | 0 | 0 | LEXINGTON-FAYETTE, KY | | |
| | 12/17/2017 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | | | | | RED ZONE RALLY | RED ZONE RALLY | 2017703612016376211 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| ROSARIO | 12/17/2017 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ALTERNATIVE \| HIP-HOP & RAP \| EUROPEAN \| LATIN | 0 | | ROSARIO FLORES | ROSARIO FLORES - GLORIA A TI | 936839920547368122 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| JOSH GARRELS | 12/17/2017 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | 0 | 0 | POP | POP \| SPIRITUALS \| BLUES \| FOLK & TRADITIONAL | 0 | | JOSH GARRELS | JOSH GARRELS - THE LIGHT CAME DOWN CHRISTMAS TOUR | 1080955148507768359 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 12/17/2017 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | RHETT & LINK | RHETT & LINK'S TOUR OF MYTHICALITY | 1008897218969113421 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| NORMAN BROWN | 12/17/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS | 0 | | NORMAN BROWN | NORMAN BROWN'S JOYOUS CHRISTMAS WITH BOBBY CALDWELL & MARION MEADOWS | 151330064683978878 0 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/17/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 12/17/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/17/2017 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 12/17/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/17/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/17/2017 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON ARENA | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA | COLLEGE | 13435 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/17/2017 | WRIGHTCENTERSAMFORDUNIVERSITY_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WRIGHT CENTER SAMFORD UNIVERSITY | BIRMINGHAM | AL | BIRMINGHAM, AL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/17/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/17/2017 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2195 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/17/2017 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA | MINOR | 14800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/18/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| | 12/18/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/18/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/18/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/18/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/18/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA | COLLEGE | 3300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/18/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/18/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/18/2017 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | COLLEGE | 10659 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/18/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/18/2017 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA | OTHER | 18975 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/18/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LORIE LINE | 12/18/2017 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CH MAYO PRESENTATION HALL | ROCHESTER | MN | ROCHESTER, MN | THEATER | | 2224 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/18/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 12/18/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/19/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/19/2017 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 12/19/2017 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMY GRANT | 12/19/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2017 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JENNIFER NETTLES | 12/19/2017 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2017 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | SIOUXFALLSARENA_SIOUXFALLS_SD | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | GALLAGHERIBAARENA_STILLWATER_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JAY-Z | 12/19/2017 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/19/2017 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/19/2017 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/19/2017 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHEASPERFORMINGARTSCENTER_BUFFALO_NY | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TRUISTARENA_HIGHLANDHEIGHTS_KY | TRUIST ARENA | HIGHLAND HEIGHTS | KY | | ARENA | COLLEGE | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASUGAMMAGE_TEMPE_AZ | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 3017 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RYMANAUDITORIUM_NASHVILLE_TN | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUXORHOTELCASINO_LASVEGAS_NV | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEWAMSTERDAMTHEATRE_NEWYORK_NY | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SUPERSTAGE_AUSTIN_TX | SUPER STAGE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | RACETRACK | | 115728 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TAFTTHEATRE_CINCINNATI_OH | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMESCENTER_BURNSVILLE_MN | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHIPPENDALESTHEATER_LASVEGAS_NV | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EVERBANKSTADIUM_JACKSONVILLE_FL | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM | NFL | 67838 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TMOBILEPARK_SEATTLE_WA | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JOHNEWORTHENARENA_MUNCIE_IN | JOHN E WORTHEN ARENA | MUNCIE | IN | MUNCIE, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETHEATERCENTER_NEWYORK_NY | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRIARSTREETTHEATRE_CHICAGO_IL | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SIOUXFALLSARENA_SIOUXFALLS_SD | SIOUX FALLS ARENA | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GALLAGHERIBAARENA_STILLWATER_OK | GALLAGHER-IBA ARENA | STILLWATER | OK | STILLWATER, OK | ARENA | COLLEGE | 23219 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PAULEYPAVILION_LOSANGELES_CA | PAULEY PAVILION | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | COLLEGE | 12829 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DESERTDIAMONDARENA_GLENDALE_AZ | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VIEJASARENA_SANDIEGO_CA | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA | | 12414 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| GRANDSIERRARESORTANDCASINO_RENO_NV | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| HIGHROLLER_LASVEGAS_NV | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ATTSTADIUM_ARLINGTON_TX | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHEASPERFORMINGARTSCENTER_BUFFALO_NY | [redacted] | | | | | | | DISNEY PRESENTS THE LION KING (TOURING) | DISNEY PRESENTS THE LION KING (TOURING) | 91297653817702 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251487016920944784 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| TRUISTARENA_HIGHLANDHEIGHTS_KY | | | | | | | | CINCINNATI BEARCATS MENS BASKETBALL | UC MBB V. ARKANSAS-PINE BLUFF | 1585358736127065883 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| ASUGAMMAGE_TEMPE_AZ | | | | | | | | RODGERS + HAMMERSTEIN'S CINDERELLA (TOURING) | RODGERS + HAMMERSTEIN'S CINDERELLA (TOURING) | 1801531178850797669 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| RYMANAUDITORIUM_NASHVILLE_TN | | 0 | 1 | ROCK | ROCK \| SPIRITUALS | 2 | | AMY GRANT | CHRISTMAS AT THE RYMAN: WITH AMY GRANT & VINCE GILL | 1945644738918047782 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| LUXORHOTELCASINO_LASVEGAS_NV | | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314738995283587730 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | | | | | | | | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 4107374325218951830 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | | | | | | | | ABSINTHE | ABSINTHE | 1657415127532208013 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NEWAMSTERDAMTHEATRE_NEWYORK_NY | | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216263388392101010 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SUPERSTAGE_AUSTIN_TX | | | | | | | | WINTER WONDERLAND AT THE CIRCUIT | WINTER WONDERLAND AT THE CIRCUIT | 4179432138613941753 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | | |
| TAFTTHEATRE_CINCINNATI_OH | | 0 | 0 | COUNTRY | COUNTRY | 0 | | JENNIFER NETTLES | JENNIFER NETTLES | 1585358378262282749 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| AMESCENTER_BURNSVILLE_MN | | | | | | | | TRIPLE ESPRESSO | TRIPLE ESPRESSO - A HIGHLY CAFFEINATED COMEDY | 432437149536380800 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| CHIPPENDALESTHEATER_LASVEGAS_NV | | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107372228196318955 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| EVERBANKSTADIUM_JACKSONVILLE_FL | | | | | | | | NONE | EVERBANK FIELD TOUR | 2450049849831819900 | 0 | 0 | JACKSONVILLE, FL | | |
| TMOBILEPARK_SEATTLE_WA | | | | | | | | SEATTLE MARINERS BALLPARK TOUR | SEATTLE MARINERS BALLPARK TOUR | 1080955417905081050 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| JOHNEWORTHENARENA_MUNCIE_IN | | | | | | | | BALL STATE UNIVERSITY CARDINALS MENS BASKETBALL | BALL STATE UNIVERSITY CARDINALS MENS BASKETBALL VS. NORTH FLORIDA OSPREYS MENS BASKETBALL | 360379590188040123 | 0 | 0 | MUNCIE, IN | | |
| THETHEATERCENTER_NEWYORK_NY | | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458856151076122815 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BRIARSTREETTHEATRE_CHICAGO_IL | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504494519275114686 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SIOUXFALLSARENA_SIOUXFALLS_SD | | | | | | | | AUGUSTANA UNIVERSITY VIKINGS MENS BASKETBALL | AUGUSTANA UNIVERSITY VIKINGS MENS BASKETBALL VS. WAYNE STATE COLLEGE WILDCATS MENS BASKETBALL | 432437088662013630 | 0 | 0 | SIOUX FALLS, SD-MN | | |
| GALLAGHERIBAARENA_STILLWATER_OK | | | | | | | | OKLAHOMA STATE COWBOYS MENS BASKETBALL | OKLAHOMA STATE VS. TULSA | 864782609821870408 | 0 | 0 | STILLWATER, OK | | |
| CIRQUEDUSOLEILATDOWNTOWNDISNEY_ORLANDO_FL | | | | | | | | CIRQUE DU SOLEIL: LA NOUBA | CIRQUE DU SOLEIL: LA NOUBA | 2450049154062841756 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| PAULEYPAVILION_LOSANGELES_CA | | | | | | | | UCLA BRUINS MEN'S BASKETBALL | UCLA BRUINS MEN'S BASKETBALL VS. UNIVERSITY OF SOUTH DAKOTA COYOTES MEN'S BASKETBALL | 792724621723386677 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| DESERTDIAMONDARENA_GLENDALE_AZ | | | | | | | | ARIZONA COYOTES | ARIZONA COYOTES VS. FLORIDA PANTHERS | 1801531023948587864 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| VIEJASARENA_SANDIEGO_CA | | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 9 | | JAY-Z | JAY-Z - 4:44 TOUR | 720667047690573899 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| GRANDSIERRARESORTANDCASINO_RENO_NV | | | | | | | | NONE | BOREALIS, A HOLIDAY SPECTACULAR | 1657416316813925353 | 0 | 0 | RENO, NV | | |
| HIGHROLLER_LASVEGAS_NV | | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107372499311032062 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ATTSTADIUM_ARLINGTON_TX | | | | | | | | AT&T STADIUM TOUR | AT&T STADIUM TOUR | 864782622360812473 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/20/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2017 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2017 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 12/20/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2017 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2017 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/20/2017 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 12/20/2017 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 12/20/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2017 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/20/2017 | WILSONCENTERATCAPEFEARCOMMUNITYCOLLEGE_WILMINGTON_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STRAIGHT NO CHASER | 12/20/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/20/2017 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| XSCAPE | 12/20/2017 | WOLSTEINCENTER_CLEVELAND_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/21/2017 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 12/21/2017 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 12/21/2017 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/21/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/21/2017 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2017 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 12/21/2017 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/21/2017 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/21/2017 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 12/21/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | U.S. BANK STADIUM TOUR | U.S. BANK STADIUM TOUR | 432437012616815710 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | JOHNNY EARTHQUAKE & THE MOONDOGS | A ROCKIN' LOUISIANA CHRISTMAS | 1945646753795920003 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | | |
| | | | | | | WORCESTER RAILERS | WORCESTER RAILERS VS. READING ROYALS | 72148680769511828 | 0 | 0 | WORCESTER, MA | 42 | -72 |
| | | | | | | NONE | INLINE SKATING | 432437174701411010 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM TOURS | 2089759711537404081 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | UP AND VANISHED | UP AND VANISHED LIVE | 1008897499824778844 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | SKATING ON THE RIVER | SKATING ON THE RIVER | 1945646839093439197 | 0 | 0 | BATON ROUGE, LA | 30 | -91 |
| | | | | | | MERCEDES-BENZ STADIUM TOUR | MERCEDES-BENZ STADIUM TOUR | 1008897497528827908 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | FLORIDA EVERBLADES | FLORIDA EVERBLADES | 936840114161104052 | 0 | 0 | CAPE CORAL-FORT MYERS, FL | 26 | -82 |
| | | | | | | SPRINGSTEEN ON BROADWAY (NY) | SPRINGSTEEN ON BROADWAY (NY) | 3458855827431429241 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | WALNUT STREET THEATRE'S A CHRISTMAS CAROL | WALNUT STREET THEATRE'S A CHRISTMAS CAROL | 1442059490058485 01 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | THE HIP HOP NUTCRACKER (TOURING) | THE HIP HOP NUTCRACKER (TOURING) | 91654180077224 | 0 | 0 | ROCHESTER, NY | | |
| | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY - A CLASSIC HOLIDAY POPS | 1008897299766650653 | 0 | 0 | WILMINGTON, NC | | |
| 0 | 0 | POP | POP \| CLASSICAL, ENSEMBLE & OPERA | 0 | | STRAIGHT NO CHASER | STRAIGHT NO CHASER | 91272349264193 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314738706827120119 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | XSCAP3 | THE GREAT XSCAPE TOUR | 360379660965386109 | 0 | 0 | CLEVELAND, OH | 41 | -82 |
| | | | | | | RIO GRANDE VALLEY VIPERS | RIO GRANDE VALLEY VIPERS | 4179431931285685535 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| | | | | | | HOLIDAYS ON THE RIVER | HOLIDAYS ON THE RIVER | 2305934718823597387 | 0 | 0 | TUSCALOOSA, AL | 33 | -88 |
| | | | | | | A CHRISTMAS STORY | A CHRISTMAS STORY | 2305934533573115945 | 0 | 0 | BIRMINGHAM, AL | | |
| | | | | | | THE SECRET GARDEN | SLOW BURN THEATRE CO: THE SECRET GARDEN | 936839109393895487 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | U.S. BANK STADIUM TOUR | U.S. BANK STADIUM TOUR | 432437012617077858 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | SCHOOL OF ROCK THE MUSICAL (TOURING) | SCHOOL OF ROCK | 936839894489861717 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | MARRIOTT THEATRE PRESENTS: DISNEY'S NEWSIES | MARRIOTT THEATRE PRESENTS: DISNEY'S NEWSIES | 504494072981362977 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | STATE FARM STADIUM TOURS | STATE FARM STADIUM TOURS | 1801531589817868269 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | NONE | GRAMMY MUSEUM EXPERIENCE PRUDENTIAL CENTER | 1442066139562201 75 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | MOSCOW BALLET'S GREAT RUSSIAN NUTCRACKER | NUTCRACKER! MAGICAL CHRISTMAS BALLET | 1945645988852570398 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | | |
| | | | | | | UTAH JAZZ | UTAH JAZZ | 2161819427690127153 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | 41 | -112 |
| | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL: Â"OÂ" | 3314738693820339354 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/21/2017 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM |
| | 12/21/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE |
| XSCAPE | 12/21/2017 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA |
| | 12/21/2017 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 12/21/2017 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE |
| MUSIQ SOULCHILD | 12/21/2017 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| | 12/21/2017 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA |
| | 12/21/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE |
| LIL UZI VERT | 12/21/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON |
| | 12/21/2017 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL |
| | 12/21/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA |
| JACK INGRAM | 12/21/2017 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE |
| | 12/21/2017 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BMO HARRIS BRADLEY CENTER |
| | 12/21/2017 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER |
| | 12/21/2017 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER |
| | 12/21/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM |
| | 12/21/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO |
| | 12/21/2017 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER |
| | 12/21/2017 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE |
| | 12/21/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO |
| | 12/21/2017 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS |
| | 12/21/2017 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER |
| | 12/21/2017 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/22/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/22/2017 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |
| | 12/22/2017 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 12/22/2017 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA |
| | 12/22/2017 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| LIL UZI VERT | 12/22/2017 | THELIACOURASCENTER_PHILADELPHIA_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | THE LIACOURAS CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 12/22/2017 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/22/2017 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/22/2017 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 12/22/2017 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN | TERRE HAUTE, IN | |
| NICK CANNON | 12/22/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 12/22/2017 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| TRANS-SIBERIAN ORCHESTRA | 12/22/2017 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 12/22/2017 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 12/22/2017 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| LORIE LINE | 12/22/2017 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| | 12/22/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 12/22/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/22/2017 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERSIDE MUNICIPAL AUDITORIUM | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 12/22/2017 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA |
| | 12/22/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 12/22/2017 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| TODD RUNDGREN | 12/22/2017 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER |
| | 12/22/2017 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/22/2017 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/23/2017 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/23/2017 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/23/2017 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/23/2017 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | [illegible] |
| | 12/23/2017 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/23/2017 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/23/2017 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/23/2017 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/23/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/23/2017 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/23/2017 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 12/23/2017 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| UNDER THE STREETLAMP | 12/23/2017 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| GARTH BROOKS | 12/23/2017 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 12/23/2017 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | [illegible] |
| | 12/23/2017 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/23/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/23/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/23/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/23/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/23/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/23/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 12/23/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/24/2017 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 12/24/2017 | PAYCORSTADIUM_CINCINNATI_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PAYCOR STADIUM | CINCINNATI | OH | CINCINNATI, OH-KY-IN | STADIUM |
| | 12/24/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/24/2017 | SPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 12/24/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/24/2017 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH | MA | | STADIUM |
| | 12/24/2017 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 12/24/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/24/2017 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 12/24/2017 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/24/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/24/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/24/2017 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 12/24/2017 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER STAGE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | RACETRACK |
| | 12/24/2017 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 12/24/2017 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/24/2017 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ROSE | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 12/24/2017 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/24/2017 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| | 12/24/2017 | DUKEENERGYCENTERFORTHEARTSMAHAFFEYTHEATER_STPETERSBURG_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DUKE ENERGY CENTER FOR THE ARTS - MAHAFFEY THEATER | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | THEATER |
| | 12/24/2017 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 12/24/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 12/24/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/24/2017 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 12/24/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/24/2017 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRA… | | | | | | | | | | | | | | | | V THEATER AT PLANET HOLLYWOOD INSIDE … | | | LAS VEGAS-HENDERSON-NORTH LAS … | |

[redacted]

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | tickets_sold … comp_tickets_sold | raw_artist | raw_event_name | event_id |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR | 6800 | [redacted] | DISNEY LIVE! MICKEY AND MINNIE'S DOORWAY TO MAGIC | DISNEY LIVE! MICKEY AND MINNIE'S DOORWAY TO MAGIC | 4179431970674395150 |
| LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | CHARLIE AND THE CHOCOLATE FACTORY (NY) | CHARLIE AND THE CHOCOLATE FACTORY (NY) | 216261923728972286 |
| MEMPHIS BOTANIC GARDEN | MEMPHIS | TN | MEMPHIS, TN-MS-AR | | | -1 | | HOLIDAY WONDERS AT THE GARDEN | HOLIDAY WONDERS AT THE GARDEN | 1945646564482991894 |
| THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | PERFECT CRIME | PERFECT CRIME | 3458856151077957848 |
| BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | NEW YORK ISLANDERS | NEW YORK ISLANDERS V. BUFFALO SABRES | 91056461408702 |
| UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | | 12700 | | MILWAUKEE ADMIRALS | MILWAUKEE ADMIRALS VS. CHICAGO WOLVES | 504494404364233276 |
| BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | POTTED POTTER (CHICAGO) | POTTED POTTER (CHICAGO) | 504494838144649233 |
| CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657413860008091104 |
| MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA | MINOR | 8300 | | WILKES BARRE SCRANTON PENGUINS | WILKES BARRE SCRANTON PENGUINS VS. LEHIGH VALLEY PHANTOMS | 1442065927132688605 |
| THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 5570 | | ELF THE MUSICAL | ELF THE MUSICAL | 4251489121632718892 |
| BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | CHARLES ESTEN | CHARLES ESTEN | 1513300750028785119 |
| PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | BAZ - A MUSICAL TOUR DE FORCE | BAZ Ã– A MUSICAL MASH-UP | 1657415269012491582 |
| AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE | 14000 | | DISNEY ON ICE PRESENTS FROZEN | DISNEY ON ICE PRESENTS FROZEN | 72149119389633571 |
| CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS - THE DARKEST HOUR | 1008898207831135954 |
| EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1104 | | THE BOOK OF MORMON (NEW YORK, NY) | THE BOOK OF MORMON (NEW YORK, NY) | 216263442913573207 |
| BOK CENTER | TULSA | OK | TULSA, OK | ARENA | MINOR | 19199 | | TULSA OILERS | TULSA OILERS VS. KANSAS CITY MAVERICKS | 2305934182354745315 |
| RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 6000 | | | | |
| CIRQUE DU SOLEIL AT DOWNTOWN DISNEY | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | | |
| STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER | | 3100 | | | | |
| HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | | | | |
| SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOADIES | 12/28/2017 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 12/28/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| THE MIGHTY MIGHTY BOSSTONES | 12/28/2017 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/28/2017 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL GYMNASIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 12/28/2017 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| XSCAPE | 12/28/2017 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| | 12/28/2017 | THELOWERLEVELATTHEPALAZZOLOBBY_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOWER LEVEL AT THE PALAZZO LOBBY | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| WYNONNA | 12/28/2017 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC |
| | 12/28/2017 | SEATTLEUNIVERSITYREDHAWKCENTER_SEATTLE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SEATTLE UNIVERSITY REDHAWK CENTER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| YESAI | 12/28/2017 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 12/28/2017 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 12/28/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 12/28/2017 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/28/2017 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 12/28/2017 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CARNESECCA ARENA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 12/28/2017 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 12/28/2017 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/28/2017 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| | 12/28/2017 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/28/2017 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| PRETTY LIGHTS | 12/28/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 12/28/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/28/2017 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ZEDD | 12/28/2017 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 12/28/2017 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 12/28/2017 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIECES OF A DREAM | 12/29/2017 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| JOE NICHOLS | 12/29/2017 | GRANDCASINOMILLELACSEVENTCENTER_HINCKLEY_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND CASINO MILLE LACS EVENT CENTER | HINCKLEY | MN | | CONFERENCE CEN |
| | 12/29/2017 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
| | 12/29/2017 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER | FRESNO | CA | FRESNO, CA | ARENA |
| | 12/29/2017 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LA CROSSE CENTER | LA CROSSE | WI | LA CROSSE-ONALASKA, WI-MN | ARENA |
| | 12/29/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 12/29/2017 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY GALLAGHER CENTER | NIAGARA UNIVERSITY | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 12/29/2017 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 12/29/2017 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/29/2017 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA |
| | 12/29/2017 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| RICK SPRINGFIELD | 12/29/2017 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 12/29/2017 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 12/29/2017 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE MCCOMBS EMPIRE THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| STYX | 12/29/2017 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHOCTAW GRAND THEATER | DURANT | OK | DURANT, OK | THEATER |
| | 12/29/2017 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA |
| | 12/29/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| ZAC BROWN BAND | 12/29/2017 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 12/29/2017 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| PRETTY LIGHTS | 12/29/2017 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 12/29/2017 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 12/29/2017 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 12/29/2017 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 12/29/2017 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA |
| | 12/29/2017 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 12/29/2017 | SUNBOWL_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SUN BOWL | EL PASO | TX | EL PASO, TX | STADIUM |
| THE MALLETT BROTHERS BAND | 12/29/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| ROY WOOD JR | 12/29/2017 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIM MEADOWS | 12/29/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| THE ROOTS | 12/29/2017 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| | 12/29/2017 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| DAVE CHAPPELLE | 12/29/2017 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| | 12/29/2017 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 |
| | 12/29/2017 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| | 12/29/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| BOY WONDER | 12/29/2017 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| | 12/29/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| | 12/29/2017 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 |
| | 12/29/2017 | LONGBEACHARENA_LONGBEACH_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| | 12/29/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| | 12/29/2017 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 12/29/2017 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| | 12/29/2017 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| | 12/29/2017 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| ALESSO | 12/29/2017 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 |
| PHISH | 12/29/2017 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 |
| | 12/29/2017 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| | 12/29/2017 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 |
| | 12/29/2017 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| | 12/29/2017 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 |
| | 12/29/2017 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |
| | 12/29/2017 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/30/2017 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| THE DRAMATICS | 12/30/2017 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | RAISINGCANESRIVERCENTERARENA_BATONROUGE _LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 12/30/2017 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TODD RUNDGREN | 12/30/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/30/2017 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOBBY RUSH | 12/30/2017 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| TIM MEADOWS | 12/30/2017 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 12/30/2017 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 12/30/2017 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | CINTASCENTER_CINCINNATI_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 12/30/2017 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARA UNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | ONECENTRESQUARE_EASTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEM IRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12/30/2017 | LONGBEACHARENA_LONGBEACH_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRIZ | 12/31/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC |
| MORRIS DAY | 12/31/2017 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI |
| | 12/31/2017 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA |
| | 12/31/2017 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI |
| | 12/31/2017 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EGAN CIVIC AND CONVENTION CENTER | ANCHORAGE | AK | ANCHORAGE, AK |
| | 12/31/2017 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME |
| | 12/31/2017 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN |
| | 12/31/2017 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY |
| | 12/31/2017 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| | 12/31/2017 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV |
| | 12/31/2017 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| THE ZEROS | 12/31/2017 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS |
| | 12/31/2017 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | NUTTER CENTER | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH |
| | 12/31/2017 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| GREG PROOPS | 12/31/2017 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 12/31/2017 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC |
| | 12/31/2017 | ECHOSTAGE_WASHINGTON_DC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ECHOSTAGE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 12/31/2017 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC |
| | 12/31/2017 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 12/31/2017 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| THE GHOST OF PAUL REVERE | 12/31/2017 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME |
| | 12/31/2017 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA |
| MOON TAXI | 12/31/2017 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| | 12/31/2017 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV |
| | 12/31/2017 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2017 | HULMANCENTER_TERREHAUTE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HULMAN CENTER | TERRE HAUTE | IN |
| | 12/31/2017 | NRGARENA_HOUSTON_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | NRG ARENA | HOUSTON | TX |
| | 12/31/2017 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC |
| | 12/31/2017 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE | FL |
| FAST TIMES | 12/31/2017 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA |
| | 12/31/2017 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL |
| DARK STAR ORCHESTRA | 12/31/2017 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA |
| | 12/31/2017 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA |
| | 12/31/2017 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY |
| DAVE ATTELL | 12/31/2017 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA |
| GRAND FUNK RAILROAD | 12/31/2017 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREASURE ISLAND RESORT & CASINO | WELCH | MN |
| | 12/31/2017 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH |
| | 12/31/2017 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV |
| | 12/31/2017 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY |
| | 12/31/2017 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND |
| DAVE CHAPPELLE | 12/31/2017 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA |
| | 12/31/2017 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |
| | 12/31/2017 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH |
| | 12/31/2017 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DECC SYMPHONY HALL | DULUTH | MN |
| | 12/31/2017 | THELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINQ | LAS VEGAS | NV |
| | 12/31/2017 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV |
| KATT WILLIAMS | 12/31/2017 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO |
| | 12/31/2017 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN |
| | 12/31/2017 | PEEKNIGHTCLUBATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEEK NIGHTCLUB AT HARRAH'S LAKE TAHOE | STATELINE | NV |
| YING YANG TWINS | 12/31/2017 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE CASINO TUNICA | ROBINSONVILLE | MS |
| RAHEEM DEVAUGHN | 12/31/2017 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2017 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL DETROIT | DETROIT | MI |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/2/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | |
| | 1/2/2018 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | |
| | 1/2/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | |
| | 1/2/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | |
| | 1/2/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/2/2018 | CHARLOTTEHARBOREVENTCONFERENCECENTER_PUNTAGORDA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/3/2018 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | |
| | 1/3/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/3/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | 1/3/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/4/2018 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON ARENA |
| BETTYE LAVETTE | 1/4/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL |
| | 1/4/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE |
| | 1/4/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER |
| | 1/4/2018 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA |
| | 1/4/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER |
| | 1/4/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER |
| | 1/4/2018 | PLANTATIONCOURSEATKAPALUA_LAHAINA_HI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PLANTATION COURSE AT KAPALUA |
| | 1/4/2018 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUNICIPAL AUDITORIUM |
| | 1/4/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS |
| STEVE HOFSTETTER | 1/4/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO |
| | 1/4/2018 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO |
| | 1/4/2018 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL |
| | 1/4/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA |
| | 1/4/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER |
| | 1/4/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE |
| REVOLT | 1/4/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO |
| | 1/4/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO |
| | 1/4/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO |
| | 1/4/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER |
| | 1/4/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA |
| | 1/4/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA |
| | 1/4/2018 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER |
| | 1/4/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK |
| | 1/4/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE |
| | 1/4/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS |
| | 1/4/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK |
| JASON ISBELL AND THE 400 UNIT | 1/4/2018 | THECRITERION_OKLAHOMACITY_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CRITERION |
| | 1/4/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE |
| | 1/4/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| BLACK LABEL SOCIETY | 1/4/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE |
| | 1/4/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM |
| | 1/4/2018 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA |
| | 1/4/2018 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME |
| | 1/4/2018 | TOWERTHEATER_UPPERDARBYTOWNSHIP_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOWER THEATER |
| | 1/4/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE |
| | 1/4/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE |
| | 1/4/2018 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOTTIX |
| | 1/4/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/4/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/4/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER |
| | 1/4/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC |
| | 1/4/2018 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/4/2018 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| | 1/4/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER |
| | 1/4/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER |
| | 1/4/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA |
| LITA FORD | 1/5/2018 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/5/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/5/2018 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | [illegible] |
| | 1/5/2018 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA |
| | 1/5/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER |
| SONGS FROM THE ROAD BAND | 1/5/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 1/5/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER |
| | 1/5/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/5/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/5/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HENRY LEE SUMMER | 1/5/2018 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | THELOWERLEVELATTHEPALAZZOLOBBY_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| SINBAD | 1/5/2018 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/5/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/5/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 1/5/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/5/2018 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/6/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/6/2018 | TBAALROOMT314_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2018 | TUDORFIELDHOUSE_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VINCE NEIL | 1/6/2018 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2018 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2018 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/6/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/6/2018 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 1/6/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/6/2018 | BURRGYMNASIUM_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2018 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/6/2018 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/6/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/6/2018 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/6/2018 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/7/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251489444726714060 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 1/7/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | HOUSE OF BLUES GOSPEL BRUNCH | HOUSE OF BLUES GOSPEL BRUNCH | 2450049622483699357 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 1/7/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ORLANDO SOLAR BEARS | ORLANDO SOLAR BEARS VS. JACKSONVILLE ICEMEN | 2450049705078791393 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 1/7/2018 | BBKINGBLUESCLUBGRILL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | B.B. KING BLUES CLUB & GRILL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HARLEM GOSPEL CHOIR | SUNDAY GOSPEL BRUNCH WITH HARLEM GOSPEL CHOIR | 90829476227464 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/7/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 3314740935178783414 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/7/2018 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | ARENA | MINOR | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GREENVILLE SWAMP RABBITS | GREENVILLE SWAMP RABBITS | 1008897519801052221 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | 35 | -82 |
| | 1/7/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314740935777471615 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/7/2018 | THELOWERLEVELATTHEPALAZZOLOBBY_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOWER LEVEL AT THE PALAZZO LOBBY | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | EXHIBITIONISM - THE ROLLING STONES - DELIVERED BY DHL | EXHIBITIONISM - THE ROLLING STONES - DELIVERED BY DHL | 1657416050454184919 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/7/2018 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COLUMBUS BLUE JACKETS | COLUMBUS BLUE JACKETS VS. FLORIDA PANTHERS | 3603791737472022O7 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| | 1/7/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216263934385400395 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/7/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323547226456525875 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/7/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SKATE WITH THE CANES | SKATE WITH THE CANES | 1008897983691188838 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/9/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/9/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/9/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/9/2018 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/9/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/9/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/9/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2018 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/10/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/10/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2018 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 1/10/2018 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/10/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/11/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| ST. VINCENT | 1/11/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | |
| | 1/11/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| BILLY JOEL | 1/11/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | |
| | 1/11/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | ORPHEUMTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| G3 | 1/11/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | |
| JERRY SEINFELD | 1/11/2018 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | CITYSTAGE_SPRINGFIELD_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| VIVIAN GREEN | 1/11/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | UNIVERSITYOFDELAWARE_NEWARK_DE | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | 1/11/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/12/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/12/2018 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | THELOWERLEVELATTHEPALAZZOLOBBY_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/12/2018 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE TYRELL | 1/12/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/12/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/12/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/12/2018 | HOTTIX_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/12/2018 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/12/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/12/2018 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 1/12/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/12/2018 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/12/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/13/2018 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON |
| | 1/13/2018 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHOCTAW POKER SERIES | DURANT |
| | 1/13/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON |
| | 1/13/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS |
| | 1/13/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO |
| CHARLIE WILSON | 1/13/2018 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE |
| WALK THE MOON | 1/13/2018 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK |
| THE DEVIL MAKES THREE | 1/13/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT |
| | 1/13/2018 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON |
| | 1/13/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| | 1/13/2018 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS |
| | 1/13/2018 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE |
| | 1/13/2018 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA |
| | 1/13/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE |
| MOTHERFOLK | 1/13/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS |
| | 1/13/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS |
| | 1/13/2018 | CADILLACPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADILLAC PALACE THEATRE | CHICAGO |
| EKALI | 1/13/2018 | DOWNTOWNLASVEGASEVENTSCENTER_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DOWNTOWN LAS VEGAS EVENTS CENTER | LAS VEGAS |
| | 1/13/2018 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER |
| | 1/13/2018 | BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BARDAVON 1869 OPERA HOUSE | POUGHKEEPSIE |
| | 1/13/2018 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DON HASKINS CENTER | EL PASO |
| | 1/13/2018 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DORT FINANCIAL CENTER | FLINT |
| | 1/13/2018 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA |
| | 1/13/2018 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW |
| | 1/13/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK |
| | 1/13/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS |
| | 1/13/2018 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PHILANTHROPY THEATRE | EL PASO |
| | 1/13/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS |

| bw_venue_id | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | WV | CHARLESTON, WV | ARENA | OTHER | 13500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHOCTAWPOKERSERIES_DURANT_OK | OK | DURANT, OK | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESHOUSTON_HOUSTON_TX | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| GLCLIVEAT20MONROE_GRANDRAPIDS_MI | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| FROSTBANKCENTER_SANANTONIO_TX | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUCASOILLIVE_THACKERVILLE_OK | OK | | CLUB | | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HAMMERSTEINBALLROOM_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAINTANDREWSHALL_DETROIT_MI | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| THELINDARONSTADTMUSICHALL_TUCSON_AZ | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2195 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CLARENCEMUSECAFETHEATER_DALLAS_TX | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DESERTDIAMONDARENA_GLENDALE_AZ | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAENGERTHEATREPENSACOLA_PENSACOLA_FL | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAPCENTERATSANJOSE_SANJOSE_CA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEBASEMENT_COLUMBUS_OH | OH | COLUMBUS, OH | CLUB | | 350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CADILLACPALACETHEATRE_CHICAGO_IL | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOWNTOWNLASVEGASEVENTSCENTER_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | OUTDOOR VENUE | | 11000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DCUCENTER_WORCESTER_MA | MA | WORCESTER, MA | ARENA | MINOR | 14800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | THEATER | | 944 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DONHASKINSCENTER_ELPASO_TX | TX | EL PASO, TX | ARENA | COLLEGE | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DORTFINANCIALCENTER_FLINT_MI | MI | FLINT, MI | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM | NFL | 69328 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOWEVENTCENTER_SAGINAW_MI | MI | SAGINAW, MI | ARENA | MINOR | 7600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALHIRSCHFELDTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TROPICANALASVEGAS_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PHILANTHROPYTHEATRE_ELPASO_TX | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEWYORKNEWYORKTHEATER_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold

[redacted]

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | | | | | | | NONE | ROUGH N ROWDY BRAWL | 1585358885109515516 | 0 | 0 | CHARLESTON, WV | 38 | -82 |
| CHOCTAWPOKERSERIES_DURANT_OK | | | | | | | CARD PLAYER POKER TOUR | EVENT #54B: RING EVENT #11 CHAMPIONSHIP EVENT | 864782860511373525 | 0 | 0 | DURANT, OK | | |
| HOUSEOFBLUESHOUSTON_HOUSTON_TX | | | | | | | CHIPPENDALES | CHIPPENDALES 2018: ABOUT LAST NIGHT TOUR | 4179431979292597066 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| GLCLIVEAT20MONROE_GRANDRAPIDS_MI | | | | | | | TRIPPIN BILLIES | TRIPPIN BILLIES - DAVE MATTHEWS TRIBUTE BAND | 576552599740498537 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| FROSTBANKCENTER_SANANTONIO_TX | | | | | | | SAN ANTONIO SPURS | SAN ANTONIO SPURS VS. DENVER NUGGETS | 4179431840941618475 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| LUCASOILLIVE_THACKERVILLE_OK | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 2 | | CHARLIE WILSON | CHARLIE WILSON | 864782055392092137 | 0 | 0 | | | |
| HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | 1 | ROCK | ROCK \| ALTERNATIVE | 2 | | WALK THE MOON | WALK THE MOON: PRESS RESTART TOUR | 91481099936196 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SAINTANDREWSHALL_DETROIT_MI | 0 | 0 | POP | POP \| COUNTRY \| AMERICAN \| BLUES | 0 | | THE DEVIL MAKES THREE | THE DEVIL MAKES THREE | 576552423367454583 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| THELINDARONSTADTMUSICHALL_TUCSON_AZ | | | | | | | ARTURO SANDOVAL | ARTURO SANDOVAL, TRUMPET \| TUCSON SYMPHONY ORCHESTRA | 1801530163451072572 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| COBBSCOMEDYCLUB_SANFRANCISCO_CA | | | | | | | SF SKETCHFEST | SF SKETCHFEST PRESENTS: LIZZ WINSTEAD & LAURIE KILMARTIN | 2017704428642970743 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| CLARENCEMUSECAFETHEATER_DALLAS_TX | | | | | | | THE BLACK ACADEMY OF ARTS AND LETTERS | DOWNTOWN DALLAS COMEDY | 864782468786181094 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| DESERTDIAMONDARENA_GLENDALE_AZ | | | | | | | ACE COMIC CON | ACE COMIC CON ARIZONA - 1-DAY SATURDAY ADMISSION | 1801531298643128354 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| SAENGERTHEATREPENSACOLA_PENSACOLA_FL | | | | | | | PENSACOLA SYMPHONY ORCHESTRA | PENSACOLA SYMPHONY ORCHESTRA | 1945646146528235287 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| SAPCENTERATSANJOSE_SANJOSE_CA | | | | | | | SAN JOSE SHARKS | SAN JOSE SHARKS VS. ARIZONA COYOTES | 2017703715018846329 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| THEBASEMENT_COLUMBUS_OH | 0 | 0 | POP | POP \| ROCK \| BLUES | 0 | | MOTHERFOLK | MOTHERFOLK | 360379764467570722 | 0 | 0 | COLUMBUS, OH | | |
| THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314740940950887813 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CADILLACPALACETHEATRE_CHICAGO_IL | | | | | | | BEAUTIFUL (CHICAGO) | BEAUTIFUL (CHICAGO) | 504492230937686326 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| DOWNTOWNLASVEGASEVENTSCENTER_LASVEGAS_NV | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | EKALI | COLLECTIVE ZOO PRESENTS ZOOLOGY | 1657416238711578468 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DCUCENTER_WORCESTER_MA | | | | | | | AMSOIL ARENACROSS | AMSOIL ARENACROSS | 72149144533427410 | 0 | 0 | WORCESTER, MA | 42 | -72 |
| BARDAVON1869OPERAHOUSE_POUGHKEEPSIE_NY | | | | | | | NONE | THE MET LIVE IN HD: THE EXTERMINATING ANGEL | 90962029260739 | 0 | 0 | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | |
| DONHASKINSCENTER_ELPASO_TX | | | | | | | UTEP MINERS MENS BASKETBALL | UTEP MINERS MENS BASKETBALL VS. FLORIDA INTERNATIONAL UNIVERSITY GOLDEN PANTHERS | 864782679536848628 | 0 | 0 | EL PASO, TX | 32 | -106 |
| DORTFINANCIALCENTER_FLINT_MI | | | | | | | ELF KHURAFEH SHRINE CIRCUS | 2018 ELF KHURAFEH SHRINE CIRCUS - SATURDAY 11 AM SHOW | 576552530264600755 | 0 | 0 | FLINT, MI | | |
| LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | | | | | | | PHILADELPHIA EAGLES | NFC DIVISIONAL PLAYOFF GAME - PHILADELPHIA EAGLES V ATLANTA FALCONS | 144206987328377935 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| DOWEVENTCENTER_SAGINAW_MI | | | | | | | SAGINAW SPIRIT | SAGINAW SPIRIT VS. KITCHENER RANGERS | 576551834655864610 | 0 | 0 | SAGINAW, MI | | |
| ALHIRSCHFELDTHEATRE_NEWYORK_NY | | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 3458855749870685654 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| TROPICANALASVEGAS_LASVEGAS_NV | | | | | | | DAVID GOLDRAKE | DAVID GOLDRAKE - IMAGINARIUM | 1657416424015145317 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PHILANTHROPYTHEATRE_ELPASO_TX | | | | | | | JEWEL BOX SERIES | JEWEL BOX SERIES: FIVE COURSE LOVE | 864782615968242997 | 0 | 0 | EL PASO, TX | | |
| NEWYORKNEWYORKTHEATER_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314740915278739796 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/13/2018 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| HAIRBALL | 1/13/2018 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA | THEATER |
| JACK HARLOW | 1/13/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 1/13/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 1/13/2018 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| MOSURA | 1/13/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 1/13/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 1/13/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/13/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 1/13/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| THE TEMPTATIONS | 1/13/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 1/13/2018 | MONROECIVICCENTER_MONROE_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONROE CIVIC CENTER | MONROE | LA | MONROE, LA | ARENA |
| GUSTER | 1/13/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| JEFF DUNHAM | 1/13/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 1/13/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 1/13/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 1/13/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 1/13/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM |
| | 1/13/2018 | FBCMORTGAGESTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FBC MORTGAGE STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| | 1/13/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/13/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/13/2018 | GREENSBOROCOMPLEX_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | GREENSBORO COMPLEX | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | MISC |
| | 1/13/2018 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA |
| NATURALLY 7 | 1/13/2018 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | M RESORT AND SPA | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 1/13/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| THE WOMBATS | 1/13/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 1/13/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 1/13/2018 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER |
| | 1/13/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 1/13/2018 | CINTASCENTER_CINCINNATI_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CINTAS CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |

[redacted]

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MOODY BLUES | 1/14/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 1/14/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAUL ANKA | 1/14/2018 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BILL BURR | 1/14/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LEE SCRATCH PERRY | 1/14/2018 | THEFLORIDIANSOCIAL_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOHN MULANEY | 1/14/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2018 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2018 | EXHIBITIONHALL_HONOLULU_HI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| JONNY LANG | 1/14/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN HART | 1/14/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 1/14/2018 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 1/14/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2018 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2018 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2018 | RENAISSANCECOLISEUM_PEORIA_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE SPINNERS | 1/14/2018 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AVENGED SEVENFOLD | 1/14/2018 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/14/2018 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2018 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/14/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/14/2018 | STEREOGARDEN_PATCHOGUE_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/15/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/15/2018 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/15/2018 | HAMPTONUNIVERSITYCONVOCATIONCENTER_HAMPTON_VA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 1/15/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/15/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/15/2018 | NIAGARAUNIVERSITYGALLAGHERCENTER_NIAGARAUNIVERSITY_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/15/2018 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/15/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/15/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARILYN MANSON | 1/15/2018 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/15/2018 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | NUTTERCENTER_DAYTON_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 1/15/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 1/15/2018 | CROSSINSURANCECENTER_BANGOR_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 1/15/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/15/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | FBCMORTGAGESTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/15/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/15/2018 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/15/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/15/2018 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/15/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SAY ANYTHING | 1/15/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/15/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/15/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/15/2018 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 1/15/2018 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/15/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/16/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 1/16/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2018 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| FETTY WAP | 1/16/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 1/16/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/16/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 1/16/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/16/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/16/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| | 1/16/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 1/16/2018 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 1/16/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 1/16/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 1/16/2018 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | JMA WIRELESS DOME | SYRACUSE | NY | SYRACUSE, NY | STADIUM |
| | 1/16/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 1/16/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 1/16/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| DWIGHT YOAKAM | 1/16/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 1/16/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/16/2018 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | MERCEDES-BENZ AMPHITHEATER | TUSCALOOSA | AL | TUSCALOOSA, AL | AMPHITHEATER |
| | 1/16/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/16/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/16/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/18/2018 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 1/18/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | JOLONGTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/18/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 |
| CHASE RICE | 1/18/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 1/18/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHRIS YOUNG | 1/18/2018 | TRUISTARENA_HIGHLANDHEIGHTS_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/18/2018 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| STYX | 1/18/2018 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/18/2018 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | CADILLACPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| DEERHOOF | 1/18/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/18/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| BLEACHERS | 1/18/2018 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/19/2018 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 1/19/2018 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | MINOR |
| JARABE MEXICANO | 1/19/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| | 1/19/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/19/2018 | NASCARHALLOFFAME_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NASCAR HALL OF FAME | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| BLACK LABEL SOCIETY | 1/19/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | |
| | 1/19/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 1/19/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB |
| G3 | 1/19/2018 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 1/19/2018 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | |
| | 1/19/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | |
| | 1/19/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/19/2018 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA | MINOR |
| | 1/19/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | |
| KATY PERRY | 1/19/2018 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL |
| | 1/19/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| EDDIE B | 1/19/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | |
| | 1/19/2018 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COX CONVENTION CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | | |
| CHRIS YOUNG | 1/19/2018 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN ANDEL ARENA | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | ARENA | |
| | 1/19/2018 | EGANCIVICANDCONVENTIONCENTER_ANCHORAGE_AK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EGAN CIVIC AND CONVENTION CENTER | ANCHORAGE | AK | ANCHORAGE, AK | CONFERENCE CENTER | |
| | 1/19/2018 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL COLISEUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | |
| | 1/19/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | |
| | 1/19/2018 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | AMSOIL ARENA | DULUTH | MN | DULUTH, MN-WI | ARENA | COLLEGE |
| UMPHREY'S MCGEE | 1/19/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 1/19/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/19/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 1/19/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/19/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 8962 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ARIZONA WILDCATS HOCKEY | U OF A HOCKEY | 1801531203775904089 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | 1/19/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314740915280050524 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/19/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | YOUNG FRANKENSTEIN | YOUNG FRANKENSTEIN AT TOBY'S DINNER THEATRE | 1513301270490065390 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| SMASH MOUTH | 1/19/2018 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | 0 | | SMASH MOUTH | SMASH MOUTH | 1945646335715194058 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| | 1/19/2018 | SUSANANDPHILHAMMERTHEATERCENTER_SANJOSE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUSAN AND PHIL HAMMER THEATER CENTER | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 2017704115013373939 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 1/19/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BOOK OF MORON | THE BOOK OF MORON | 1008897420662752757 | 0 | 0 | GREENSBORO-HIGH POINT, NC | 36 | -80 |
| VOCAL TRASH | 1/19/2018 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA | THEATER | | 664 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | OTHERS | OTHERS | 0 | | NONE | VOCAL TRASH | 432437184969377950 | 0 | 0 | OTTUMWA, IA | | |
| | 1/19/2018 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER | | 2188 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE ROYAL PHILHARMONIC ORCHESTRA | THE ROYAL PHILHARMONIC ORCHESTRA | 90871838298271 | 0 | 0 | | | |
| | 1/19/2018 | WILDHORSESALOON_NASHVILLE_TN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILDHORSE SALOON | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | CLUB | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FREE BEER | LIVE AT NIGHT WITH FREE BEER AND HOT WINGS | 1945646773549814526 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| AFRO-CUBAN ALL STARS | 1/19/2018 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS \| LATIN | 0 | | AFRO-CUBAN ALL STARS | JUAN DE MARCOS & THE AFRO-CUBAN ALL-STARS WITH HAROLD LÃ³PEZ-NUSSO TRIO | 792724020695741285 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/19/2018 | SPEAKERJOANNDAVIDSONTHEATREFORMERLYCAPITOLTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPEAKER JO ANN DAVIDSON THEATRE (FORMERLY CAPITOL THEATRE) | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | C.S. LEWIS ONSTAGE: THE MOST RELUCTANT CONVERT PRESENTED BY FPA | 360379701203394872 | 0 | 0 | COLUMBUS, OH | | |
| | 1/19/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 240 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | | | | | | | SF SKETCHFEST DOZEN | SF SKETCHFEST DOZEN | 2017704376933836926 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 1/19/2018 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 2 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | MUSICAL THEATRE CABARET | 936840620434826528 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| ST. VINCENT | 1/19/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC \| FOLK & TRADITIONAL | 1 | | ST. VINCENT | ST. VINCENT FEAR THE FUTURE TOUR | 1080955469111566828 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 1/19/2018 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | TAMPA REP: GNIT, BY WILL ENO | 936841230061309157 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 1/19/2018 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | HUNTSVILLE HAVOC | HUNTSVILLE HAVOC VS. PEORIA RIVERMEN | 2305934362505413144 | 0 | 0 | HUNTSVILLE, AL | 35 | -87 |
| | 1/19/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BIBLE BINGO - AN ACT OF CHARITY | BIBLE BINGO | 504494752806037372 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 1/19/2018 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA | OTHER | 15000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MARVEL UNIVERSE LIVE! AGE OF HEROES | MARVEL UNIVERSE LIVE! AGE OF HEROES | 2450049746600100255 | 0 | 0 | JACKSONVILLE, FL | 30 | -82 |
| | 1/19/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | A GENTLEMAN'S GUIDE TO LOVE AND MURDER (TOURING) | A GENTLEMAN'S GUIDE TO LOVE AND MURDER | 936839920790574126 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 1/19/2018 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | 38833 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CAROLINA THUNDERBIRDS | CAROLINA THUNDERBIRDS VS. DANVILLE DASHERS | 1008897612748371254 | 0 | 0 | WINSTON-SALEM, NC | | |
| | 1/19/2018 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | MINOR | 11000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORFOLK ADMIRALS | NORFOLK ADMIRALS VS. SOUTH CAROLINA STINGRAYS | 72149079501976918 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 1/19/2018 | VANFLEETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VAN FLEET THEATRE | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | CATCO IS KIDS - KNUFFLE BUNNY: A CAUTIONARY MUSICAL | 360379735712621917 | 0 | 0 | COLUMBUS, OH | | |
| DARRELL SCOTT | 1/19/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| OTHERS \| FOLK & TRADITIONAL | 0 | | DARRELL SCOTT | DARRELL SCOTT BLUEGRASS BAND | 1945646675883547709 | 0 | 0 | KNOXVILLE, TN | | |
| | 1/19/2018 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | STRAPBACK & FRIENDS | 432437471310082429 | 0 | 0 | KANSAS CITY, MO-KS | | |
| | 1/19/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA | MINOR | 11089 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | AGUA CALIENTE CLIPPERS | AGUA CALIENTE CLIPPERS V SALT LAKE CITY | 648609929741408807 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| | 1/19/2018 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MEMPHIS GRIZZLIES | MEMPHIS GRIZZLIES VS. SACRAMENTO KINGS | 1945646319655764415 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| BIG SOMETHING | 1/19/2018 | THEFLORIDIANSOCIAL_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLORIDIAN SOCIAL | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB | | 780 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | ROCK | ROCK | 0 | | BIG SOMETHING | BIG SOMETHING | 936840510287104276 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/20/2018 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| G. LOVE & SPECIAL SAUCE | 1/20/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| FETTY WAP | 1/20/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2018 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TROMBONE SHORTY | 1/20/2018 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2018 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 1/20/2018 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONTY PYTHON | 1/20/2018 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHER | 1/20/2018 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAKE OWEN | 1/20/2018 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/20/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2018 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/20/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 1/20/2018 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STORY OF THE YEAR | 1/20/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2018 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/20/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/20/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/20/2018 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS COLISEUM | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | | 5652 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | SRO EVENT - PRCA 0120E | 864783697424503110 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 1/20/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | GRAMMY MUSEUM EXPERIENCE PRUDENTIAL CENTER | 144206613963363831 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 1/20/2018 | ALOHASTADIUM_HONOLULU_HI | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALOHA STADIUM | HONOLULU | HI | URBAN HONOLULU, HI | STADIUM | | 50000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | 2018 POLYNESIAN BOWL | 720667499445434482 | 0 | 0 | URBAN HONOLULU, HI | | |
| | 1/20/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | YOUNG FRANKENSTEIN | YOUNG FRANKENSTEIN AT TOBY'S DINNER THEATRE | 1513301270493211163 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 1/20/2018 | BGSUICEARENA_BOWLINGGREEN_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BGSU ICE ARENA | BOWLING GREEN | OH | TOLEDO, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BOWLING GREEN FALCONS HOCKEY | BOWLING GREEN FALCONS HOCKEY VS. UNIVERSITY OF ALASKA ANCHORAGE SEAWOLVES | 576552259192501701 | 0 | 0 | TOLEDO, OH | | |
| | 1/21/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE JASON BISHOP SHOW | THE JASON BISHOP SHOW | 1008897610016847093 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 1/21/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | | 770 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | | | | SF SKETCHFEST | SF SKETCHFEST PRESENTS: DUMB PEOPLE TOWN | 2017704376945109221 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| | 1/21/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMES CENTER | BURNSVILLE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TRIPLE ESPRESSO | TRIPLE ESPRESSO - A HIGHLY CAFFEINATED COMEDY | 432437149520324096 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | 1/21/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 3458855749870816738 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/21/2018 | MJNESHEIWATCONVENTIONCENTER_POUGHKEEPSIE_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MJ NESHEIWAT CONVENTION CENTER | POUGHKEEPSIE | NY | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | MISC | | 4300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WWE | WWE 205 LIVE CRUISERWEIGHT TOUR | 91829281306443 | 0 | 0 | KIRYAS JOEL-POUGHKEEPSIE-NEWBURGH, NY | | |
| | 1/21/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 4107374453950019964 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 1/21/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 2744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BRUNCH | SOULFUL SUNDAY BRUNCH | 648610065239865694 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 1/21/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHICAGO WOLVES | CHICAGO WOLVES VS. CLEVELAND MONSTERS | 288321685454733184 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| | 1/21/2018 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE STAR TOUR | THE STAR TOUR | 864782959171753014 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 1/21/2018 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA | | 21000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | TACOMA RV SHOW | TACOMA RV SHOW | 1080955646209571537 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | 47 | -122 |
| | 1/21/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | LATE NITE CATECHISM | LATE NITE CATECHISM | 504494752813574201 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| JASON ISBELL AND THE 400 UNIT | 1/21/2018 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER | | 2222 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | | 0 | JASON ISBELL & THE 400 UNIT | JASON ISBELL AND THE 400 UNIT | 1945646602428181303 | 0 | 0 | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | | |
| | 1/21/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1069 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WAITRESS (NY) | WAITRESS (NY), WITH SARA BAREILLES & JASON MRAZ | 216263426189636860 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 1/21/2018 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA | OTHER | 18975 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MIDLANDS INTERNATIONAL AUTO SHOW | MIDLANDS INTERNATIONAL AUTO SHOW | 432437393386386939 | 0 | 0 | OMAHA, NE-IA | 41 | -96 |
| | 1/21/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | PAYNE ARENA | HIDALGO | TX | MCALLEN-EDINBURG-MISSION, TX | ARENA | MINOR | 6800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | RGV BARRACUDAS | RGV BARRACUDAS VS. TURLOCK EXPRESS | 4179431914735679413 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| | 1/21/2018 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE | LA | LAFAYETTE, LA | THEATER | | 2168 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DIRTY DANCING (TOURING) | DIRTY DANCING (TOURING) | 1945646563388855425 | 0 | 0 | LAFAYETTE, LA | | |
| DOROTHY | 1/21/2018 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE | | 0 | DOROTHY | DOROTHY | 936840450724579248 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 1/21/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | WICKED (CHICAGO) | WICKED (CHICAGO) | 504493960764039355 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 1/21/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | AT&T STADIUM TOUR | AT&T STADIUM TOUR | 864782776701493589 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN HART | 1/21/2018 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | VETERANS MEMORIAL COLISEUM | MADISON | WI | MADISON, WI | ARENA |
| THE MOODY BLUES | 1/21/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 1/21/2018 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA |
| | 1/21/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| | 1/21/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 1/21/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 1/21/2018 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL | BLOOMINGTON, IL | ARENA |
| | 1/21/2018 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALKER THEATRE | CHATTANOOGA | TN | CHATTANOOGA, TN-GA | THEATER |
| JO KOY | 1/21/2018 | JACOBSMUSICCENTER_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACOBS MUSIC CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 1/21/2018 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 1/21/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| THE ISLEY BROTHERS | 1/21/2018 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 1/22/2018 | GRANDBALLROOM_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAND BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/22/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/22/2018 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 1/22/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/22/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/22/2018 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DOW EVENT CENTER | SAGINAW | MI | SAGINAW, MI | ARENA |
| | 1/22/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 1/22/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 1/22/2018 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| | 1/22/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 1/22/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BMO HARRIS BRADLEY CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 1/22/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 1/22/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 1/22/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/22/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/23/2018 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/23/2018 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| DIZZY WRIGHT | 1/23/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/23/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/23/2018 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HIPPO CAMPUS | 1/23/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/23/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2018 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/24/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/24/2018 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2018 | RUTHNHALLSTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/24/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PINK MARTINI | 1/24/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/24/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/24/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/24/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/24/2018 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/24/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE VENTURES | 1/25/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/25/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2018 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/25/2018 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2018 | RUTHNHALLSTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| ERIC TESSMER | 1/25/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/25/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/25/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| SCOTTY MCCREERY | 1/25/2018 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/25/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/25/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 978 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COLONIAL LIFE ARENA | COLUMBIA | SC | COLUMBIA, SC | ARENA | COLLEGE | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHRYSLER HALL | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RUTH N HALLS THEATRE | BLOOMINGTON | IN | BLOOMINGTON, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | | 44000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC | | 7500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | | 971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | POP | POP \| JAZZ & STANDARDS \| ROCK | 0 | | THE VENTURES | THE VENTURES | 1513300828404667533 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | | SPRINGSTEEN ON BROADWAY (NY) | SPRINGSTEEN ON BROADWAY (NY) | 3458855827432281253 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS WOMEN'S BASKETBALL | UNIVERSITY OF SOUTH CAROLINA GAMECOCKS WOMEN'S BASKETBALL VS. UNIVERSITY OF ARKANSAS WOMEN'S BASKETB | 1008897956501003258 | 0 | 0 | COLUMBIA, SC | 34 | -81 |
| | | | | | | | LES MISERABLES (TOURING) | LES MISERABLES | 72149050313822677 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | | JULIUS CAESAR | JULIUS CAESAR | 360379276435423409 | 0 | 0 | BLOOMINGTON, IN | | |
| | | | | | | | NONE | NONE | 720667683636321008 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 0 | 0 | ROCK | ROCK \| BLUES | 0 | | ERIC TESSMER | ERIC TESSMER | 4179432971493847054 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 720667464465785873 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | | | | | | | PPG PAINTS ARENA TOURS | PPG PAINTS ARENA TOURS | 1585359000882781767 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 1 | | SCOTTY MCCREERY | SCOTTY MCCREERY | 432437279834878236 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | | RENT (TOURING) | RENT (TOURING) | 2017703585832246673 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | | | | | | | JOSEPH & THE AMAZING TECHNICOLOR DREAMCOAT | JOSEPH & THE AMAZING TECHNICOLOR DREAMCOAT | 504494742922146967 | 0 | 0 | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/26/2018 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EMINEM | 1/26/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FOR KING & COUNTRY | 1/26/2018 | DOGGETTFORDPARKPAVILION_BEAUMONT_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| MICHIGAN MUSIC CONFERENCE | 1/26/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/26/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | DCARMORY_WASHINGTON_DC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHER | 1/26/2018 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARIA BAMFORD | 1/26/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PITBULL | 1/26/2018 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2018 | SHOWTIMESTAGE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/26/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REVEREND HORTON HEAT | 1/26/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | ERICKSONTHEATREOFFBROADWAY_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JAMEY JOHNSON | 1/26/2018 | HARRAHSCHEROKEERESORTEVENTCENTER_CHEROKEE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/26/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| IN THIS MOMENT | 1/26/2018 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3 DOORS DOWN | 1/26/2018 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALK THE MOON | 1/26/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| LANA DEL REY | 1/26/2018 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/26/2018 | KOESSLERATHLETICCENTERATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| AMBROSIA | 1/26/2018 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE TEMPTATIONS | 1/26/2018 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOHN MULANEY | 1/26/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| QUEENS OF THE STONE AGE | 1/26/2018 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 |
| MICHAL MENERT | 1/26/2018 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| TY SEGALL | 1/26/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/26/2018 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/27/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS |
| | 1/27/2018 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HINKLE FIELDHOUSE | INDIANAPOLIS |
| | 1/27/2018 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS |
| | 1/27/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE |
| | 1/27/2018 | RUTHNHALLSTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUTH N HALLS THEATRE | BLOOMINGTON |
| | 1/27/2018 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE |
| | 1/27/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA |
| | 1/27/2018 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU |
| | 1/27/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS |
| | 1/27/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KASEYA CENTER | MIAMI |
| | 1/27/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO |
| | 1/27/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH |
| | 1/27/2018 | TNSTATEUNIVERSITYGENTRYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TN STATE UNIVERSITY GENTRY CENTER | NASHVILLE |
| | 1/27/2018 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN E WORTHEN ARENA | MUNCIE |
| | 1/27/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| | 1/27/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS |
| | 1/27/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON |
| DATSIK | 1/27/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS |
| | 1/27/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK |
| | 1/27/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN |
| | 1/27/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD |
| | 1/27/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM |
| | 1/27/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| | 1/27/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE |
| CHILDISH GAMBINO | 1/27/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK |
| | 1/27/2018 | HILTONCHICAGO_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON CHICAGO | CHICAGO |

| std_venue_name | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUXOR HOTEL AND CASINO LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HINKLE FIELDHOUSE | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CANNON CENTER FOR THE PERFORMING ARTS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ALLEN COUNTY WAR MEMORIAL COLISEUM | IN | FORT WAYNE, IN | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RUTH N HALLS THEATRE | IN | BLOOMINGTON, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KFC YUM! CENTER | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA | OTHER | 22090 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| COBB ENERGY PERFORMING ARTS CENTRE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BLAISDELL CONCERT HALL | HI | URBAN HONOLULU, HI | THEATER | | 2158 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KASEYA CENTER | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LENOVO CENTER | NC | RALEIGH-CARY, NC | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TN STATE UNIVERSITY GENTRY CENTER | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JOHN E WORTHEN ARENA | IN | MUNCIE, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE SPIEGELTENT AT CAESARS PALACE | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLEOPATRA'S BARGE AT CAESARS PALACE | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NORTH CHARLESTON PERFORMING ARTS CENTER | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE PAGEANT | MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| PALACE THEATRE NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LANDERS CENTER | MS | MEMPHIS, TN-MS-AR | ARENA | MINOR | 8400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE KIA FORUM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | | 17505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ANGEL STADIUM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 45050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STATE FARM STADIUM | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IRVING PLAZA | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HILTON CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | MISC | | 14446 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| std_venue_name | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUXOR HOTEL AND CASINO LAS VEGAS | | | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 331474093518094166 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| HINKLE FIELDHOUSE | | | | | | | | BUTLER BULLDOGS MEN'S BASKETBALL | BUTLER BULLDOGS MEN'S BASKETBALL VS. ST. JOHN'S RED STORM MEN'S BASKETBALL | 360379482975986796 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| CANNON CENTER FOR THE PERFORMING ARTS | | | | | | | | SHOPKINS | SHOPKINS | 1945646657551158022 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| ALLEN COUNTY WAR MEMORIAL COLISEUM | | | | | | | | NONE | 2018 MIZPAH SHRINE CIRCUS | 360379803711462147 | 0 | 0 | FORT WAYNE, IN | 41 | -85 |
| RUTH N HALLS THEATRE | | | | | | | | JULIUS CAESAR | JULIUS CAESAR | 360379276435947713 | 0 | 0 | BLOOMINGTON, IN | | |
| KFC YUM! CENTER | | | | | | | | LOUISVILLE CARDINALS MENS BASKETBALL | LOUISVILLE CARDINALS MENS BASKETBALL VS. WAKE FOREST DEMON DEACONS MENS BASKETBALL | 1585358525490021072 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | 38 | -86 |
| COBB ENERGY PERFORMING ARTS CENTRE | | | | | | | | MY FAVORITE MURDER | MY FAVORITE MURDER LIVE | 1008897901674726361 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| BLAISDELL CONCERT HALL | | | | | | | | HAWAII SYMPHONY ORCHESTRA | HAWAII SYMPHONY ORCHESTRA - MW6 BERNSTEIN'S 100TH BIRTHDAY | 720667594934400869 | 0 | 0 | URBAN HONOLULU, HI | | |
| EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107374514611392071 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KASEYA CENTER | | | | | | | | MIAMI HEAT | MIAMI HEAT VS. CHARLOTTE HORNETS | 936840045889176413 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 2450049507089489497 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| LENOVO CENTER | | | | | | | | MARVEL UNIVERSE LIVE! AGE OF HEROES | MARVEL UNIVERSE LIVE! AGE OF HEROES | 1008897935998149298 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |
| TN STATE UNIVERSITY GENTRY CENTER | | | | | | | | TENNESSEE STATE LADY TIGERS WOMENS BASKETBALL | TENNESSEE STATE LADY TIGERS WOMENS BASKETBALL | 1945646654536319432 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| JOHN E WORTHEN ARENA | | | | | | | | BALL STATE UNIVERSITY CARDINALS MENS BASKETBALL | BALL STATE UNIVERSITY CARDINALS MENS BASKETBALL VS. AKRON ZIPS MENS BASKETBALL | 360379590189547484 | 0 | 0 | MUNCIE, IN | | |
| THE SPIEGELTENT AT CAESARS PALACE | | | | | | | | ABSINTHE | ABSINTHE | 4107374514361567507 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| CLEOPATRA'S BARGE AT CAESARS PALACE | | | | | | | | COCKTAIL CABARET AT CAESARS PALACE | COCKTAIL CABARET | 4107374548234883059 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NORTH CHARLESTON PERFORMING ARTS CENTER | | | | | | | | NORTH CHARLESTON POPS! | NORTH CHARLESTON POPS! - KINGS OF POP | 1008897240253882913 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | | |
| THE PAGEANT | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | DATSIK | DATSIK | 432437300089486007 | 0 | 0 | ST. LOUIS, MO-IL | | |
| PALACE THEATRE NEW YORK | | | | | | | | SPONGEBOB SQUAREPANTS BROADWAY (NY) | SPONGEBOB SQUAREPANTS BROADWAY (NY) | 216263803925697301 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LANDERS CENTER | | | | | | | | NONE | HUSTLE SUITES | 1945646683994610885 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| THE KIA FORUM | | | | | | | | WORLD CHAMPIONSHIP BOXING | WORLD CHAMPIONSHIP BOXING: MATTHYSSE V KIRAM | 648610194285749938 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| ANGEL STADIUM | | | | | | | | MONSTER JAM | MONSTER JAM | 648609729192227811 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | | | | | | | | NORTH CAROLINA SYMPHONY ORCHESTRA | NORTH CAROLINA SYMPHONY-SCHUBERT UNFINISHED | 1008897174759423032 | 0 | 0 | RALEIGH-CARY, NC | | |
| STATE FARM STADIUM | | | | | | | | MONSTER ENERGY SUPERCROSS | MONSTER ENERGY AMA SUPERCROSS CHAMPIONSHIP | 1801531402402024323 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| IRVING PLAZA | | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 38 | | CHILDISH GAMBINO | CITI SOUND VAULT PRESENTS CHILDISH GAMBINO | 92543775698653 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HILTON CHICAGO | | | | | | | | CHICAGO WHITE SOX | 2018 SOXFEST SATURDAY ADMISSION | 288322243303314947 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/27/2018 | CAESARSSUPERDOME_NEWORLEANS_LA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 1/27/2018 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/27/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/27/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/27/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ART GARFUNKEL | 1/27/2018 | CANTONPALACETHEATRE_CANTON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| TYLER, THE CREATOR | 1/27/2018 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/27/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 1/27/2018 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1/27/2018 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| STEEP CANYON RANGERS | 1/27/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 1/27/2018 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | WILLROGERSCOLISEUM_FORTWORTH_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1/27/2018 | SCOTTISHRITECATHEDRALREADING_WESTREADING_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/28/2018 | ROOFATTHECASECENTER_BOSTON_MA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROOF AT THE CASE CENTER | BOSTON | MA |
| | 1/28/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA |
| | 1/28/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV |
| | 1/28/2018 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | SALEM CIVIC CENTER | SALEM | VA |
| WALK THE MOON | 1/28/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN |
| | 1/28/2018 | LOEBPLAYHOUSE_WESTLAFAYETTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOEB PLAYHOUSE | WEST LAFAYETTE | IN |
| | 1/28/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL |
| | 1/28/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN |
| | 1/28/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD |
| | 1/28/2018 | SPINNEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPIN NEW YORK | NEW YORK | NY |
| | 1/28/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL |
| | 1/28/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV |
| | 1/28/2018 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI |
| | 1/28/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 1/28/2018 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | VETERANS MEMORIAL COLISEUM | MADISON | WI |
| | 1/28/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI |
| IN THIS MOMENT | 1/28/2018 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL |
| | 1/28/2018 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU KERR | SCOTTSDALE | AZ |
| | 1/28/2018 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY |
| | 1/28/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA |
| | 1/28/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA |
| | 1/28/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY |

| std_venue_name | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROOF AT THE CASE CENTER | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SALEM CIVIC CENTER | ROANOKE, VA | ARENA | OTHER | 6820 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| RYMAN AUDITORIUM | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 2362 | | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LOEB PLAYHOUSE | LAFAYETTE-WEST LAFAYETTE, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LAURA TURNER CONCERT HALL | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | | 1860 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HIPPODROME THEATRE | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | 2248 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SPIN NEW YORK | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| AU-RENE THEATER | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FISHER THEATRE | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| IMAX THEATRE AT TROPICANA | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| VETERANS MEMORIAL COLISEUM | MADISON, WI | ARENA | OTHER | 10400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MCMORRAN PLACE | DETROIT-WARREN-DEARBORN, MI | ARENA | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARD ROCK LIVE ORLANDO | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ASU KERR | PHOENIX-MESA-CHANDLER, AZ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| TILLES CENTER | | THEATER | | 2188 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOLLYWOOD PANTAGES THEATRE | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SAN DIEGO CIVIC THEATRE | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ORPHEUM THEATRE NYC | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROOF AT THE CASE CENTER | | | | | | | BOSTON UNIVERSITY MENS BASKETBALL | BOSTON UNIVERSITY MENS BASKETBALL VS. BUCKNELL UNIVERSITY BISON MENS BASKETBALL | 72149041946056504 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| SAN JOSE CENTER FOR THE PERFORMING ARTS | | | | | | | RENT (TOURING) | RENT (TOURING) | 201770358583309865 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| 'O' THEATRE AT BELLAGIO LAS VEGAS | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL: Â"OÂ" | 331474091474730703 4 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SALEM CIVIC CENTER | | | | | | | SHRINE CIRCUS | KAZIM SHRINE CIRCUS | 72149277286612813 | 0 | 0 | ROANOKE, VA | | |
| RYMAN AUDITORIUM | 0 | 1 | ROCK | ROCK \| ALTERNATIVE | 5 | | WALK THE MOON | WALK THE MOON: PRESS RESTART TOUR | 194564652961407640 4 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| LOEB PLAYHOUSE | | | | | | | MAD RIVER THEATER WORKS | MAD RIVER THEATER WORKS | 360379155179002680 | 0 | 0 | LAFAYETTE-WEST LAFAYETTE, IN | | |
| BROADWAY PLAYHOUSE AT WATER TOWER PLACE | | | | | | | POTTED POTTER (CHICAGO) | POTTED POTTER (CHICAGO) | 504495676021168445 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| LAURA TURNER CONCERT HALL | | | | | | | NASHVILLE SYMPHONY | NADJA SALERNO-SONNENBERG WITH THE NASHVILLE SYMPHONY | 194564621252737266 7 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| HIPPODROME THEATRE | | | | | | | SHEN YUN | SHEN YUN | 151330092579023407 3 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| SPIN NEW YORK | | | | | | | NONE | JETS HOUSE 2018 - SESSION 3 | 91759473005212 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AU-RENE THEATER | | | | | | | MIAMI CITY BALLET | MIAMI CITY BALLET: PROGRAM TWO | 936839960163247068 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | | | | | | | VEGAS! THE SHOW | VEGAS! THE SHOW | 165741647908222997 8 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FISHER THEATRE | | | | | | | THE BODYGUARD (TOURING) | THE BODYGUARD (TOURING) | 576551589829155923 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| IMAX THEATRE AT TROPICANA | | | | | | | GREAT WHITE SHARK 3D | GREAT WHITE SHARK 3D | 144207709871711207 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| VETERANS MEMORIAL COLISEUM | | | | | | | MONSTER TRUCK NATIONALS | MONSTER TRUCK NATIONALS | 504493982932976019 | 0 | 0 | MADISON, WI | 43 | -89 |
| MCMORRAN PLACE | | | | | | | PORT HURON PROWLERS | PORT HURON PROWLERS VS. CAROLINA THUNDERBIRDS | 576552199642034005 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| HARD ROCK LIVE ORLANDO | 0 | 0 | METAL | METAL | 1 | | IN THIS MOMENT | IN THIS MOMENT | 245004992812755288 9 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| ASU KERR | | | | | | | NONE | SONGS FROM MY CLOSET BY COLLEEN PORTER IN COLLABORATION WITH AYT | 180153242773377837 6 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| TILLES CENTER | | | | | | | YAMATO DRUMMERS OF JAPAN | YAMATO DRUMMERS OF JAPAN | 90868742192198 | 0 | 0 | | | |
| HOLLYWOOD PANTAGES THEATRE | | | | | | | ALADDIN (TOURING) | DISNEY'S ALADDIN (TOURING) | 792724801391644085 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| SAN DIEGO CIVIC THEATRE | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 720667464469128535 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| ORPHEUM THEATRE NYC | | | | | | | STOMP (NY) | STOMP (NY) | 216263537579483322 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/30/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/30/2018 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 1/30/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/30/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | MINNEAPOLISCONVENTIONCENTER_MINNEAPOLIS_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/30/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 |
| | 1/30/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 1/30/2018 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1/31/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| JET LOUNGE AT HOUSE OF BLUES | 1/31/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| FLO RIDA | 1/31/2018 | TPCSCOTTSDALE_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TPC SCOTTSDALE | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | OUTDOOR VENUE |
| | 1/31/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/31/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/31/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 1/31/2018 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYCE HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| KATY PERRY | 1/31/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 1/31/2018 | TPCSCOTTSDALE_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TPC SCOTTSDALE | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | OUTDOOR VENUE |
| | 1/31/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 1/31/2018 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | ADDITION FINANCIAL ARENA | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| ANNA MEREDITH | 1/31/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 1/31/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 1/31/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/31/2018 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BOK CENTER | TULSA | OK | TULSA, OK | ARENA |
| | 1/31/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 1/31/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 1/31/2018 | MINNEAPOLISCONVENTIONCENTER_MINNEAPOLIS_MN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINNEAPOLIS CONVENTION CENTER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | CONFERENCE CENTER |
| | 2/1/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE WOOD BROTHERS | 2/1/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| LAUV | 2/1/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 2/1/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| STEEP CANYON RANGERS | 2/1/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/1/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 2/1/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/1/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2018 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE VERVE PIPE | 2/1/2018 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/1/2018 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/1/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YFN LUCCI | 2/2/2018 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| GRAMATIK | 2/2/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/2/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE CADILLAC THREE | 2/2/2018 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2018 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/2/2018 | MAYOCLINICHEALTHSYSTEMEVENTCENTER_MANKATO_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| BLACK LABEL SOCIETY | 2/2/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PEABO BRYSON | 2/2/2018 | DALLASEVENTCENTERINFARMERSBRANCH_FARMERSBRANCH_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE GREEN | 2/2/2018 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2018 | SHEASSMITHTHEATRE_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/2/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/2/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/2/2018 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATRE AT LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | | |
| | 2/2/2018 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU | HI | URBAN HONOLULU, HI | ARENA | OTHER |
| LISA | 2/2/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 2/2/2018 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER | |
| | 2/2/2018 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIREHALL THEATRE | GRAND FORKS | ND | GRAND FORKS, ND-MN | | |
| | 2/2/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | |
| | 2/2/2018 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY AUDITORIUM | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | THEATER | |
| | 2/2/2018 | STANDREWSPRESBYTERIANCHURCH_TUCSON_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. ANDREW'S PRESBYTERIAN CHURCH | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | | |
| PEPPER | 2/2/2018 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | |
| | 2/2/2018 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| STARSET | 2/2/2018 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB | READING | PA | READING, PA | CLUB | |
| | 2/2/2018 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | THEATER | |
| LARRY THE CABLE GUY | 2/2/2018 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA | THEATER | |
| | 2/2/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| NF | 2/2/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | |
| | 2/2/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/2/2018 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HILTON COLISEUM | AMES | IA | AMES, IA | ARENA | COLLEGE |
| | 2/2/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA | NBA |
| | 2/2/2018 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | | |
| | 2/2/2018 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA | MINOR |
| | 2/2/2018 | PEGULAICEARENA_UNIVERSITYPARK_PA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEGULA ICE ARENA | UNIVERSITY PARK | PA | STATE COLLEGE, PA | | |
| | 2/2/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | |
| | 2/2/2018 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | |
| | 2/2/2018 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA | OTHER |
| | 2/2/2018 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | |
| | 2/2/2018 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR |
| | 2/2/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 2/2/2018 | PROPSTARENA_HUNTSVILLE_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PROPST ARENA | HUNTSVILLE | AL | HUNTSVILLE, AL | ARENA | MINOR |
| | 2/2/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA | MINOR |
| LOS TEMERARIOS | 2/2/2018 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | |
| TOMMY EMMANUEL | 2/2/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 2/2/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 2/2/2018 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PINNACLE BANK ARENA | LINCOLN | NE | LINCOLN, NE | ARENA | COLLEGE |
| THE WOOD BROTHERS | 2/2/2018 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | |
| | 2/2/2018 | ANDERSONTHEATRE_MARIETTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANDERSON THEATRE | MARIETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 2/2/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 2/2/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA | NHL |
| | 2/2/2018 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA | OTHER |
| | 2/2/2018 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY'S EVENT CENTER | LINCOLN | RI | PROVIDENCE-WARWICK, RI-MA | THEATER | |
| | 2/2/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/2/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 2/2/2018 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA | THEATER | |
| IMPRACTICAL JOKERS | 2/2/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIONAL HARBOR | OXON HILL | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 2/2/2018 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 2/2/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| WILSON PHILLIPS | 2/2/2018 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 2/2/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | MINOR |
| | 2/2/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL |
| | 2/2/2018 | MIAMIDADECOUNTYAUDITORIUMONSTAGEBLACKBOX_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM ON.STAGE BLACK BOX | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 2/2/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| TOBYMAC | 2/2/2018 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NHL |
| BIG HEAD TODD AND THE MONSTERS | 2/2/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | |
| | 2/2/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 2/2/2018 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | |
| | 2/2/2018 | MARDIGRASPLAZAJEFFERSONPARISH_METAIRIE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARDI GRAS PLAZA - JEFFERSON PARISH | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | | |
| BENISE | 2/2/2018 | CHARLESFDODGECITYCENTER_PEMBROKEPINES_FL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES F. DODGE CITY CENTER | PEMBROKE PINES | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CONFERENCE CENTER | |
| KYGO | 2/2/2018 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MYSTIC LAKE CASINO HOTEL | PRIOR LAKE | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | MISC | |
| | 2/2/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL |
| | 2/2/2018 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHUBERT THEATRE | NEW HAVEN | CT | NEW HAVEN, CT | THEATER | |
| | 2/2/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| ONEREPUBLIC | 2/2/2018 | TPCSCOTTSDALE_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TPC SCOTTSDALE | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | OUTDOOR VENUE | |
| ANNA MEREDITH | 2/2/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 2/2/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL |
| | 2/2/2018 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | CABLE DAHMER ARENA | INDEPENDENCE | MO | KANSAS CITY, MO-KS | ARENA | MINOR |
| BRANTLEY GILBERT | 2/2/2018 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GIANT CENTER | HERSHEY | PA | HARRISBURG-CARLISLE, PA | ARENA | MINOR |
| | 2/2/2018 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | |
| | 2/2/2018 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBORCENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | |
| | 2/2/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/2/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| JUDAH & THE LION | 2/2/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| | 2/2/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| MORGAN WALLEN | 2/2/2018 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB | |
| | 2/2/2018 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TOTAL MORTGAGE ARENA | BRIDGEPORT | CT | BRIDGEPORT-STAMFORD-DANBURY, CT | ARENA | |
| | 2/2/2018 | DCUCENTER_WORCESTER_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | DCU CENTER | WORCESTER | MA | WORCESTER, MA | ARENA | MINOR |
| | 2/2/2018 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 2/2/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/2/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER | |
| | 2/2/2018 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL |
| | 2/2/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/2/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA |
| | 2/2/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/2/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 2/2/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 2/2/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 2/2/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 2/2/2018 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA | COLLEGE |
| GILBERTO SANTA ROSA | 2/2/2018 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER | |
| | 2/2/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | |
| | 2/2/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | NHL |
| | 2/2/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE STEELDRIVERS | 2/2/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | |
| | 2/2/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 2/2/2018 | OGDENHALL_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OGDEN HALL | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 2/2/2018 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA | COLLEGE |
| BACKSTREET BOYS | 2/2/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 2/2/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB |
| | 2/2/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA | NHL |
| PARDI | 2/2/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | |
| | 2/2/2018 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | |
| RUSSELL MALONE | 2/2/2018 | ALBANYMUNICIPALAUDITORIUM_ALBANY_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ALBANY MUNICIPAL AUDITORIUM | ALBANY | GA | ALBANY, GA | THEATER | |
| | 2/2/2018 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA | MINOR |
| | 2/2/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| EMANCIPATOR | 2/2/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | |
| | 2/2/2018 | LIFETIMEACTIVITIESCENTER_TAYLORSVILLE_UT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LIFETIME ACTIVITIES CENTER | TAYLORSVILLE | UT | | ARENA | COLLEGE |
| | 2/2/2018 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA | MINOR |
| | 2/2/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | MINOR |
| | 2/2/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 2/2/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | |
| | 2/2/2018 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU KERR | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | | |
| P!NK | 2/2/2018 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | |
| BILL BURR | 2/2/2018 | THERENOBALLROOM_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RENO BALLROOM | RENO | NV | RENO, NV | THEATER | |
| YACHT ROCK REVUE | 2/2/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | |
| | 2/2/2018 | TPCSCOTTSDALE_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TPC SCOTTSDALE | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | OUTDOOR VENUE | |
| WALKER HAYES | 2/2/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 2/2/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | |
| | 2/2/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | |
| | 2/2/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 2/2/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/2/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 2/2/2018 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| | 2/2/2018 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA | MINOR |
| | 2/2/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | ARENA | NBA |
| | 2/2/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 2/2/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 2/2/2018 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER | |
| MIKE BIRBIGLIA | 2/2/2018 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHIGAN THEATER | ANN ARBOR | MI | ANN ARBOR, MI | THEATER | |
| CHASE RICE | 2/2/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 2/2/2018 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAULEY PAVILION | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | COLLEGE |
| | 2/2/2018 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR |
| | 2/2/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER | |
| BOOMBOX | 2/2/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| | 2/2/2018 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | MINOR |
| | 2/2/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/2/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DUDE RANCH AND THE GIRL AT THE ROCK SHOW | 2/2/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | |
| | 2/2/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 2/2/2018 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL |
| FARZAD FARZIN | 2/3/2018 | FLINTCENTER_CUPERTINO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLINT CENTER | CUPERTINO | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | |
| | 2/3/2018 | ABESSINIOCOURTATELEANORRBALDWINARENA_BOCARATON_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABESSINIO COURT AT ELEANOR R. BALDWIN ARENA | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | COLLEGE |
| | 2/3/2018 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | ADVENTIST HEALTH ARENA | STOCKTON | CA | STOCKTON-LODI, CA | ARENA | MINOR |
| | 2/3/2018 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATRE | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER | |
| | 2/3/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 2/3/2018 | WILLROGERSSTATEHISTORICPARK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WILL ROGERS STATE HISTORIC PARK | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE | |
| | 2/3/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 2/3/2018 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ADLER THEATER | DAVENPORT | IA | DAVENPORT-MOLINE-ROCK ISLAND, IA-IL | THEATER | |
| | 2/3/2018 | ALLIANTENERGYPOWERHOUSE_CEDARRAPIDS_IA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | ALLIANT ENERGY POWERHOUSE | CEDAR RAPIDS | IA | CEDAR RAPIDS, IA | ARENA | OTHER |
| GERARDO ORTIZ | 2/3/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | |
| | 2/3/2018 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | |
| G. LOVE & SPECIAL SAUCE | 2/3/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 2/3/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | OTHER |
| | 2/3/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 2/3/2018 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/3/2018 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY |
| | 2/3/2018 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK |
| | 2/3/2018 | BURTONCOLISEUM_LAKECHARLES_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BURTON COLISEUM |
| | 2/3/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE |
| 3 DOORS DOWN | 2/3/2018 | EVENTCENTERATCAESARSSOUTHERNINDIANA_ELIZABETH_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVENT CENTER AT CAESARS SOUTHERN INDIANA |
| | 2/3/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE |
| | 2/3/2018 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER |
| | 2/3/2018 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL |
| | 2/3/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL |
| | 2/3/2018 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA |
| MAYSA | 2/3/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE |
| | 2/3/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY |
| KOOL & THE GANG | 2/3/2018 | TERRACESHOWROOM_ANDERSON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE SHOWROOM |
| | 2/3/2018 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA |
| | 2/3/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS |
| IGORRR | 2/3/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL |
| | 2/3/2018 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DECC SYMPHONY HALL |
| | 2/3/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL |
| | 2/3/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL CASINO |
| | 2/3/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA |
| | 2/3/2018 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 |
| | 2/3/2018 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA |
| | 2/3/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/3/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON |
| | 2/3/2018 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES |
| | 2/3/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO |
| | 2/3/2018 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF CONCERT HALL | TAMPA |
| | 2/3/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK |
| | 2/3/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY |
| | 2/3/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE |
| | 2/3/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS |
| DEVVON TERRELL | 2/3/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA |
| | 2/3/2018 | RICKCASEARENAATTHEDONTAFTUNIVCTROFNOVASOUTHEASTERN_FORTLAUDERDALE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICK CASE ARENA AT THE DON TAFT UNIV. CTR. OF NOVA SOUTHEASTERN | FORT LAUDERDALE |
| | 2/3/2018 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON |
| BRAD PAISLEY | 2/3/2018 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | RENO EVENTS CENTER | RENO |
| | 2/3/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH |
| | 2/3/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK |
| HAIRBALL | 2/3/2018 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET |
| WALK THE MOON | 2/3/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| ANTHRAX | 2/3/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS |
| | 2/3/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO |
| | 2/3/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS |
| | 2/3/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS |
| | 2/3/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK |
| | 2/3/2018 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | NEAL S BLAISDELL ARENA | HONOLULU |
| | 2/3/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON |
| WARDRUNA | 2/3/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK |
| | 2/3/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/4/2018 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| STRFKR | 2/4/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/4/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/4/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | WILLROGERSSTATEHISTORICPARK_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | AMESCENTER_BURNSVILLE_MN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/4/2018 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/4/2018 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/4/2018 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/6/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 2/6/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KAYZO | 2/6/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| JAKE SHIMABUKURO | 2/6/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB |
| | 2/6/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 2/6/2018 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| | 2/6/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/6/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/6/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| IN THIS MOMENT | 2/6/2018 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VICTORY THEATRE | EVANSVILLE | IN | EVANSVILLE, IN | THEATER |
| JAX ANDERSON | 2/6/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 2/6/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 2/6/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JUDAH & THE LION | 2/6/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/6/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| THE RIGHTEOUS BROTHERS | 2/6/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 2/6/2018 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| | 2/6/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 2/6/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/6/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| ANTI-FLAG | 2/6/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| JASON ISBELL AND THE 400 UNIT | 2/6/2018 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 2/6/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 2/6/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LENOVO CENTER | RALEIGH | NC | RALEIGH-CARY, NC | ARENA |
| | 2/6/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 2/6/2018 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PAULEY PAVILION | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 2/6/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/8/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| CHASE RICE | 2/8/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 2/8/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 2/8/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/8/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/8/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/8/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 2/8/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 2/8/2018 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA |
| | 2/8/2018 | LOEBPLAYHOUSE_WESTLAFAYETTE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LOEB PLAYHOUSE | WEST LAFAYETTE | IN | LAFAYETTE-WEST LAFAYETTE, IN | |
| | 2/8/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LAUV | 2/8/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/8/2018 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BETTY ENGELSTAD SIOUX CENTER | GRAND FORKS | ND | GRAND FORKS, ND-MN | ARENA |
| JIM GAFFIGAN | 2/8/2018 | MUNICIPALAUDITORIUM_CHARLESTON_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUNICIPAL AUDITORIUM | CHARLESTON | WV | CHARLESTON, WV | THEATER |
| | 2/8/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| BILL BELLAMY | 2/8/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 2/8/2018 | PANAMERICANCENTER_LASCRUCES_NM | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | PAN AMERICAN CENTER | LAS CRUCES | NM | LAS CRUCES, NM | ARENA |
| BIG GIGANTIC | 2/8/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| | 2/8/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | ARENA |
| COREY SMITH | 2/8/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 2/8/2018 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 2/8/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 2/8/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/8/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/8/2018 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| LORENZO DE MONTECLARO | 2/8/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| HERE COME THE MUMMIES | 2/8/2018 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/8/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/8/2018 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LITTLE BIG TOWN | 2/8/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| AVENGED SEVENFOLD | 2/8/2018 | PINNACLEBANKARENA_LINCOLN_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/8/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/8/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/8/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JUDAH & THE LION | 2/9/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/9/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALLOWS | 2/9/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/9/2018 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/9/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| RODNEY CARRINGTON | 2/9/2018 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/9/2018 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA | MINOR | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | NIAGARAUNIVERSITYDWYERARENA_NIAGARAFALLS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIAGARA UNIVERSITY DWYER ARENA | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2805 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | HARBORCENTER_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBORCENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | NEWARKSYMPHONYHALL_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWARK SYMPHONY HALL | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER | | 2283 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 2744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHRIS YOUNG | 2/9/2018 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PANAMA | 2/9/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | |
| DIANA ROSS | 2/9/2018 | ENCORETHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ENCORE THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1480 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | | 971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| EDDIE B | 2/9/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1093 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NRG CENTER | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CONFERENCE CENTER | | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | MINOR | 17500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | PEBBLEBEACHGOLFLINKS_PEBBLEBEACH_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEBBLE BEACH GOLF LINKS | PEBBLE BEACH | CA | SALINAS, CA | OUTDOOR VENUE | | 44550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BILL ENGVALL | 2/9/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA | OTHER | 11300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | KUSSAUDITORIUM_SPRINGFIELD_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUSS AUDITORIUM | SPRINGFIELD | OH | SPRINGFIELD, OH | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 2/9/2018 | OUCREDITUNIONORENA_ROCHESTER_MI | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OU CREDIT UNION O'RENA | ROCHESTER | MI | DETROIT-WARREN-DEARBORN, MI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/10/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2018 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHASE RICE | 2/10/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2018 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/10/2018 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | SANFORDPENTAGON_SIOUXFALLS_SD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY GILBERT | 2/10/2018 | CADENCEBANKARENA_TUPELO_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/10/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/10/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS YOUNG | 2/10/2018 | MARSHALLHEALTHNETWORKARENA_HUNTINGTON_WV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | NRGCENTER_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | CASINOARIZONAFIELD_SCOTTSDALE_AZ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KID ROCK | 2/10/2018 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/10/2018 | BURLINGTONMEMORIALAUDITORIUM_BURLINGTON_IA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | CARNESECCAARENA_NEWYORK_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUDAH & THE LION | 2/10/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/10/2018 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAUV | 2/10/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2018 | REIDCABARETTHEATRE_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 2/10/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | PEBBLEBEACHGOLFLINKS_PEBBLEBEACH_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LYRICS BORN | 2/10/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | RUTHNHALLSTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN MOORE | 2/10/2018 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/10/2018 | HARDROCKEVENTCENTER_TAMPA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2018 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/10/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/10/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/10/2018 | FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOO WOP | 2/10/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/10/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/11/2018 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 |
| | 2/11/2018 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 |
| | 2/11/2018 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 |
| BILL ENGVALL | 2/11/2018 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 |
| | 2/11/2018 | BIRMINGHAMCHILDRENSTHEATREATTHEBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 |
| | 2/11/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 |
| | 2/11/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 |
| STEVE AOKI | 2/11/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 |
| | 2/11/2018 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 |
| | 2/11/2018 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 |
| | 2/11/2018 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 |
| UNDER THE STREETLAMP | 2/11/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 |
| | 2/11/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 |
| | 2/11/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 |
| | 2/11/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 |
| SCOTTY MCCREERY | 2/11/2018 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 |
| | 2/11/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 |
| | 2/11/2018 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 |
| | 2/11/2018 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 |
| | 2/11/2018 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/11/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2018 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 2/11/2018 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2018 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOBYMAC | 2/11/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/11/2018 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/11/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2018 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| AARON NEVILLE | 2/11/2018 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2018 | USFBASEBALLANDSOFTBALLCOMPLEX_TAMPA_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/11/2018 | FAUUNIVERSITYTHEATRE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2018 | BBKINGBLUESCLUBGRILL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2018 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/11/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MARILLION | 2/12/2018 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILL FERRELL | 2/12/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RILEY GREEN | 2/12/2018 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 2/12/2018 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOBYMAC | 2/13/2018 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/13/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| YO GOTTI | 2/13/2018 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 |
| | 2/13/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 1 | 0 | 0 |
| BITCH | 2/13/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | BOBCARPENTERCENTER_NEWARK_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 |
| STEVE AOKI | 2/13/2018 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| DEVVON TERRELL | 2/13/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/13/2018 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| KILLSWITCH ENGAGE | 2/13/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| LESS THAN JAKE | 2/13/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROMEO SANTOS | 2/13/2018 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/13/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| DVSN | 2/13/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| PALEHOUND | 2/13/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| DUA LIPA | 2/13/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| BAD COMPANY | 2/13/2018 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| COIN | 2/13/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| TRAVIS TRITT | 2/13/2018 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| PNB ROCK | 2/13/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 2/13/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| ZZ WARD | 2/13/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| PAPADOSIO | 2/13/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/13/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/14/2018 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2018 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 2/14/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| LORENZO DE MONTECLARO | 2/14/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| EXCISION | 2/14/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDDIE IZZARD | 2/14/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BABYFACE | 2/14/2018 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHNNYSWIM | 2/14/2018 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2018 | MCCORKLEAQUATICPAVILION_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WHISPERS | 2/14/2018 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/14/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ISBELL | 2/14/2018 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHICAGO | 2/14/2018 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2018 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/14/2018 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST. VINCENT | 2/15/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN[illegible] |
| | 2/15/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| JEFF DUNHAM | 2/15/2018 | THESANTANDERARENA_READING_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA | READING, PA | ARENA |
| | 2/15/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/15/2018 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA |
| | 2/15/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/15/2018 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 2/15/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/15/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LAURIE ANDERSON | 2/15/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/15/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 2/15/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 2/15/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/15/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/15/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 2/15/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/15/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 2/15/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| GANJA WHITE NIGHT | 2/15/2018 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 2/15/2018 | FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - THEATRE LAB IN THE PARLIAMENT HALL | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/15/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| | 2/15/2018 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| CLASSIC ALBUMS LIVE | 2/15/2018 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/15/2018 | ROBSONLINDLEYAQUATICCENTER_DALLAS_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBSON & LINDLEY AQUATIC CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 2/15/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/15/2018 | DESERTFINANCIALARENA_TEMPE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DESERT FINANCIAL ARENA | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 2/15/2018 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL COLISEUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| STEVE HACKETT | 2/15/2018 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/15/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 2/15/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 2/15/2018 | USFTHEATRE2_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 2 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| HERE COME THE MUMMIES | 2/15/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 2/15/2018 | FIESTASHOWROOMATHARRAHSLAUGHLIN_LAUGHLIN_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIESTA SHOWROOM AT HARRAH'S LAUGHLIN | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TOBYMAC | 2/15/2018 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| | 2/15/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| BLUES TRAVELER | 2/15/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 2/15/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 2/15/2018 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 2/15/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/15/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/15/2018 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| | 2/15/2018 | SPACECOASTDAILYPARK_VIERA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPACE COAST DAILY PARK | VIERA | FL | | |
| | 2/15/2018 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 2/15/2018 | CFSBCENTER_MURRAY_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CFSB CENTER | MURRAY | KY | MURRAY, KY | ARENA |
| | 2/15/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 2/15/2018 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| TONIGHT ALIVE | 2/15/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 2/15/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 2/15/2018 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EASTON STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 2/15/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MIRANDA LAMBERT | 2/15/2018 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| | 2/15/2018 | TACOMADOME_TACOMA_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 2/15/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/15/2018 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL GYMNASIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/16/2018 | DELRAYBEACHTENNISCENTER_DELRAYBEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 |
| FOR THE FALLEN DREAMS | 2/16/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| AWOLNATION | 2/16/2018 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 |
| | 2/16/2018 | FRANCISBOOTHEXPERIMENTALTHEATRE_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | FREEDOMHALL_LOUISVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 |
| MIRANDA LAMBERT | 2/16/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 |
| LETTUCE | 2/16/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| OTTMAR LIEBERT | 2/16/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| G3 | 2/16/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/16/2018 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/16/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | DELRAY BEACH OPEN | DELRAY BEACH OPEN | 936840058104559595 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | YOUNGSTOWN PHANTOMS | YOUNGSTOWN PHANTOMS VS. WATERLOO BLACKHAWKS | 360379168303693630 | 0 | 0 | YOUNGSTOWN-WARREN, OH | | |
| 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | | FOR THE FALLEN DREAMS | FOR THE FALLEN DREAMS, W/ A WAR WITHIN, OF VIRTUE AND ASSUME NOTHING | 576553351400747618 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 1 | | AWOLNATION | AWOLNATION - HERE COME THE RUNTS TOUR | 360379619382746895 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | NONE | ALABAMA RAIN | 158535855017539737 1 | 0 | 0 | HUNTINGTON-ASHLAND, WV-KY-OH | | |
| | | | | | | NATIONAL FARM MACHINERY SHOW CHAMPIONSHIP TRACTOR PULL | NATIONAL FARM MACHINERY SHOW CHAMPIONSHIP TRACTOR PULL | 158535742632954890 1 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 0 | 0 | COUNTRY | COUNTRY | 9 | | MIRANDA LAMBERT | MIRANDA LAMBERT: LIVIN' LIKE HIPPIES TOUR | 648609939703164031 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | 34 | -118 |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS \| ROCK | 0 | | LETTUCE | LETTUCE | 201770435105838158 0 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| 0 | 0 | LATIN | LATIN \| INSTRUMENTAL | 0 | | OTTMAR LIEBERT | OTTMAR LIEBERT & LUNA NEGRA | 648609308273874687 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | | | 0 | | G3 | G3 2018: SATRIANI \| PETRUCCI \| COLLEN | 425148953504626399 5 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | LUCAS OIL STADIUM TOUR | LUCAS OIL STADIUM TOUR | 360380564489542531 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 331474093518599255 5 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | OHIO STATE DEPARTMENT OF THEATRE | OHIO STATE THEATRE PRESENTS DOG ACT | 360379366623114701 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | ROCHESTER AMERICANS | ROCHESTER AMERICANS VS. WILKES BARRE SCRANTON PENGUINS | 91302024744629 | 0 | 0 | ROCHESTER, NY | 43 | -78 |
| | | | | | | HERSHEY SYMPHONY | HERSHEY SYMPHONY | 144206270560955901 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |
| | | | | | | FLORIDA GATORS BASEBALL | FLORIDA GATORS BASEBALL V SIENA Ã– FRIDAY | 245005009476429770 3 | 0 | 0 | GAINESVILLE, FL | | |
| [illegible] | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside … _total_fees_ticketer comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/16/2018 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | MINOR | 10300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | GLORY KICKBOXING | GLORY KICKBOXING - GLORY 50 CHICAGO | 288322173082946277 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| INTERVALS | 2/16/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| INSTRUMENTAL \| METAL | 0 | | INTERVALS | INTERVALS - THE WAY FORWARD TOUR | 1008898119952586148 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| WALK THE MOON | 2/16/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | ROCK | ROCK \| ALTERNATIVE | 7 | | WALK THE MOON | WALK THE MOON: PRESS RESTART TOUR | 1080955393425622898 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 2/16/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | COCKTAIL CABARET AT CAESARS PALACE | COCKTAIL CABARET | 4107374548239601868 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SILVERSTEIN | 2/16/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 700 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 1 | | SILVERSTEIN | TONIGHT ALIVE & SILVERSTEIN | 1008897747279374389 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| MAGIC GIANT | 2/16/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED | | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 0 | | MAGIC GIANT | MAGIC GIANT | 72149325103450640 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| CHRIS YOUNG | 2/16/2018 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ST. AUGUSTINE AMPHITHEATRE | ST AUGUSTINE | FL | JACKSONVILLE, FL | AMPHITHEATER | | 4346 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 1 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 20 | | CHRIS YOUNG | CHRIS YOUNG: LOSING SLEEP WORLD TOUR 2018 | 2450049779646052288 | 0 | 0 | JACKSONVILLE, FL | | |
| | 2/16/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SOUTHSIDE JOHNNY AND THE ASBURY JUKES | SOUTHSIDE JOHNNY & ASBURY JUKES CUPID AND STUPID | 91865795627344 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/16/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 4107375539993391595 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 2/16/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458856151086674270 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 2/16/2018 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA | MINOR | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | EVANSVILLE THUNDERBOLTS | EVANSVILLE THUNDERBOLTS VS. KNOXVILLE ICE BEARS | 360379087626090389 | 0 | 0 | EVANSVILLE, IN | 38 | -88 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/2018 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 2/17/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 2/17/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 2/17/2018 | HINKLEFIELDHOUSE_INDIANAPOLIS_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HINKLE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 2/17/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 2/17/2018 | USFBASEBALLANDSOFTBALLCOMPLEX_TAMPA_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF BASEBALL AND SOFTBALL COMPLEX | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 2/17/2018 | FIREHALLTHEATRE_GRANDFORKS_ND | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIREHALL THEATRE | GRAND FORKS | ND | GRAND FORKS, ND-MN | |
| DAVE MASON | 2/17/2018 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| | 2/17/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| SARA EVANS | 2/17/2018 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 2/17/2018 | SPACECOASTDAILYPARK_VIERA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPACE COAST DAILY PARK | VIERA | FL | | |
| CASHMERE CAT | 2/17/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| JIM BRICKMAN | 2/17/2018 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 2/17/2018 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAENA THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| ROY WOOD JR | 2/17/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 2/17/2018 | WOODYHAYESATHLETICCENTER_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WOODY HAYES ATHLETIC CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 2/17/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 2/17/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 2/17/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC |
| PHILLIP PHILLIPS | 2/17/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 2/17/2018 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 2/17/2018 | KINONORTHSTADIUM_TUCSON_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KINO NORTH STADIUM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 2/17/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 2/17/2018 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 2/17/2018 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |

| tickets_sold … comp_tickets_sold |
|---|
| [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/2018 | FAUUNIVERSITYTHEATRE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/17/2018 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2018 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIFFANY HADDISH | 2/17/2018 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2018 | GREENVALLEYRANCH_HENDERSON_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2018 | STJOHNARENA_COLUMBUS_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2018 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| UMPHREY'S MCGEE | 2/17/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 2/17/2018 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOBYMAC | 2/17/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 2/17/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2018 | MORGANSTATEUNIVERSITYMURPHYFINEARTSCENTER_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/17/2018 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| GARY ALLAN | 2/17/2018 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/18/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA |
| BETH HART | 2/18/2018 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA |
| | 2/18/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 2/18/2018 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN |
| | 2/18/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH |
| | 2/18/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY |
| | 2/18/2018 | THERITZYBOR_TAMPA_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE RITZ YBOR | TAMPA | FL |
| G3 | 2/18/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ |
| THEORY OF A DEADMAN | 2/18/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV |
| MARILLION | 2/18/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI |
| | 2/18/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL |
| | 2/18/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV |
| | 2/18/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV |
| | 2/18/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| PHILLIP PHILLIPS | 2/18/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY |
| | 2/18/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 2/18/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV |
| | 2/18/2018 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | GROSSINGER MOTORS ARENA | BLOOMINGTON | IL |
| | 2/18/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| GABRIEL IGLESIAS | 2/18/2018 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ |
| | 2/18/2018 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN |
| | 2/18/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS | NV |
| | 2/18/2018 | COWPALACEARENAEVENTCENTER_DALYCITY_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COW PALACE ARENA & EVENT CENTER | DALY CITY | CA |
| | 2/18/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| | 2/18/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| | 2/18/2018 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY |
| | 2/18/2018 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/19/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KEM | 2/19/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 2/19/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 2/19/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/19/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 2/19/2018 | STATETHEATRENEWJERSEY_NEWBRUNSWICK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STATE THEATRE NEW JERSEY | NEW BRUNSWICK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/19/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/19/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 2/19/2018 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 2/19/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/19/2018 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UCF SOFTBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 2/19/2018 | MATTHEWKNIGHTARENA_EUGENE_OR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MATTHEW KNIGHT ARENA | EUGENE | OR | EUGENE-SPRINGFIELD, OR | ARENA |
| | 2/19/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 2/19/2018 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/19/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/19/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 2/19/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/19/2018 | DELRAYBEACHTENNISCENTER_DELRAYBEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELRAY BEACH TENNIS CENTER | DELRAY BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 2/19/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/19/2018 | AMERISBANKAMPHITHEATRE_ALPHARETTA_GA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERIS BANK AMPHITHEATRE | ALPHARETTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 2/19/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/19/2018 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TITANIC: THE ARTIFACT EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/19/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/19/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/19/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| MARY J. BLIGE | 2/19/2018 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/21/2018 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 2/21/2018 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTCHESTER COUNTY CENTER | WHITE PLAINS | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 2/21/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 2/21/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/21/2018 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 2/21/2018 | CITYSTAGE_SPRINGFIELD_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITYSTAGE | SPRINGFIELD | MA | SPRINGFIELD, MA | |
| | 2/21/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/21/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/21/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| | 2/21/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 2/21/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 2/21/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 2/21/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 2/21/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 2/21/2018 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 2/21/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BMO HARRIS BRADLEY CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 2/21/2018 | UNIVERSITYOFDAYTONARENA_DAYTON_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSITY OF DAYTON ARENA | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | ARENA |
| | 2/21/2018 | BRYCEJORDANCENTER_STATECOLLEGE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BRYCE JORDAN CENTER | STATE COLLEGE | PA | STATE COLLEGE, PA | ARENA |
| | 2/21/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| THEORY OF A DEADMAN | 2/21/2018 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 2/21/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 2/21/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 2/21/2018 | ROBERTBOBLBRADDYSRFIELD_JACKSON_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBERT (BOB) L. BRADDY SR FIELD | JACKSON | MS | JACKSON, MS | |
| | 2/21/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ATRIUM SHOWROOM AT LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ABOVE & BEYOND | 2/21/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue… |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/22/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW… |
| | 2/22/2018 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND… |
| | 2/22/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR ST… |
| | 2/22/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT AN… |
| EXCISION | 2/22/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BA… |
| | 2/22/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE… |
| | 2/22/2018 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS TH… |
| | 2/22/2018 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CROUSE-… |
| | 2/22/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PA… |
| | 2/22/2018 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLEST… CENTER |
| | 2/22/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIE… |
| BLAKE SHELTON | 2/22/2018 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VAN AND… |
| DEER TICK | 2/22/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CIT… |
| | 2/22/2018 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBI… |
| | 2/22/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPAT… |
| | 2/22/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DO… CASINO |
| | 2/22/2018 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | COLONIA… |
| SISTER HAZEL | 2/22/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR… |
| | 2/22/2018 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B C… |
| | 2/22/2018 | CORTEVACOLISEUM_INDIANAPOLIS_IN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | CORTEVA… |
| | 2/22/2018 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE… |
| POCO | 2/22/2018 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY… |
| QUINN XCII | 2/22/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS… |
| | 2/22/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID CO… HOTEL AN… |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUKE BRYAN | 2/23/2018 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| LALAH HATHAWAY | 2/23/2018 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MOLOTOV | 2/23/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICK SPRINGFIELD | 2/23/2018 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TYLER, THE CREATOR | 2/23/2018 | THETHEATERATMADISONSQUAREGARDEN_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/23/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2018 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRAD PAISLEY | 2/23/2018 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2018 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| MONTGOMERY GENTRY | 2/23/2018 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2018 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2018 | BOKCENTER_TULSA_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/23/2018 | ATLANTAMOTORSPEEDWAY_HAMPTON_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/23/2018 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 2/23/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2018 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/23/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/23/2018 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/23/2018 | BOBCARPENTERCENTER_NEWARK_DE | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BOB CARPENTER CENTER | NEWARK | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | COLLEGE | 14909 | | |
| | 2/23/2018 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA | MINOR | 8000 | | |
| ANDREW DICE CLAY | 2/23/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1000 | | |
| COIN | 2/23/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED |
| STEVE WINWOOD | 2/23/2018 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | |
| | 2/23/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 2/23/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | |
| | 2/23/2018 | MEMORIALCOLISEUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMORIAL COLISEUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | | | -1 | | |
| JJ GREY & MOFRO | 2/23/2018 | JANNUSLIVE_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JANNUS LIVE | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB | | 2000 | | |
| | 2/23/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | |
| DIRKSCHNEIDER | 2/23/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 650 | LIVE NATION | LEASED |
| BIZARRE | 2/23/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 400 | | |
| REIK | 2/23/2018 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 3040 | | |
| | 2/23/2018 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | 38833 | | |
| | 2/23/2018 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | XCEL ENERGY CENTER | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA | NHL | 20000 | | |
| | 2/23/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | |
| | 2/23/2018 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF CONCERT HALL | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | |
| | 2/23/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA | MINOR | 12000 | | |
| | 2/23/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 2/23/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | |
| | 2/23/2018 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA | MINOR | 10000 | | |
| | 2/23/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOBCARPENTERCENTER_NEWARK_DE | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BMOCENTER_ROCKFORD_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MERCURYBALLROOM_LOUISVILLE_KY | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| STATETHEATRE_MINNEAPOLIS_MN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ROYALGEORGETHEATRE_CHICAGO_IL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MEMORIALCOLISEUM_LEXINGTON_KY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JANNUSLIVE_STPETERSBURG_FL | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PHXARENA_PHOENIX_AZ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GRAMERCYTHEATRE_NEWYORK_NY | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| THESHELTER_DETROIT_MI | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| XCELENERGYCENTER_STPAUL_MN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MOORETHEATRE_SEATTLE_WA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| USFCONCERTHALL_TAMPA_FL | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FORDCENTER_EVANSVILLE_IN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ASTORPLACETHEATRE_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| [illegible] | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOBCARPENTERCENTER_NEWARK_DE | | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 144206675564465683 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| BMOCENTER_ROCKFORD_IL | | | | | | | DISNEY ON ICE PRESENTS DREAM BIG | DISNEY ON ICE PRESENTS DREAM BIG | 288322104540937859 | 0 | 0 | ROCKFORD, IL | | |
| THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | 0 | | | 0 | | ANDREW DICE CLAY | ANDREW DICE CLAY: LIVE IN CONCERT | 648610214614477810 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MERCURYBALLROOM_LOUISVILLE_KY | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | COIN | ONES TO WATCH PRESENTS COIN: THE NORTH AMERICAN TOUR 2018 | 1585358525325262033 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| STATETHEATRE_MINNEAPOLIS_MN | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 1 | | STEVE WINWOOD | STEVE WINWOOD | 432437368137872302 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314740911093073189 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ROYALGEORGETHEATRE_CHICAGO_IL | | | | | | | BIBLE BINGO - AN ACT OF CHARITY | BIBLE BINGO | 504494752809183180 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| MEMORIALCOLISEUM_LEXINGTON_KY | | | | | | | KENTUCKY WILDCATS WOMEN'S GYMNASTICS | KENTUCKY WILDCATS WOMEN'S GYMNASTICS VS. MISSOURI GYMNASTICS | 1585358756238670604 | 0 | 0 | LEXINGTON-FAYETTE, KY | | |
| JANNUSLIVE_STPETERSBURG_FL | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | JJ GREY & MOFRO | JJ GREY & MOFRO | 936840437210995502 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| PHXARENA_PHOENIX_AZ | | | | | | | PHOENIX SUNS | CARL'S JR. VALUE PACK - PHOENIX SUNS V. LA CLIPPERS | 1801531400592826558 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| GRAMERCYTHEATRE_NEWYORK_NY | 0 | 0 | METAL | METAL | 0 | | DIRKSCHNEIDER | DIRKSCHNEIDER - BACK TO THE ROOTS PART II | 91014717210215 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THESHELTER_DETROIT_MI | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | BIZARRE | BIZARRE OF D12 AND KING GORDY PRESENT: AN INTIMATE EVENING WITH LARS | 576553373017456283 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | 0 | POP | POP \| LATIN | 0 | | REIK | REIK | 2017705170999785352 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | | | | | | | CAROLINA THUNDERBIRDS | CAROLINA THUNDERBIRDS VS. NORTH SHORE KNIGHTS | 1008897612750468469 | 0 | 0 | WINSTON-SALEM, NC | | |
| XCELENERGYCENTER_STPAUL_MN | | | | | | | MINNESOTA STATE HIGH SCHOOL GIRLS' CLASS A HOCKEY TOURNAMENT | MINNESOTA STATE HIGH SCHOOL GIRLS CLASS A HOCKEY TOURNAMENT | 432437243103294629 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | 45 | -93 |
| MOORETHEATRE_SEATTLE_WA | | | | | | | MILES ELECTRIC BAND | MILES ELECTRIC BAND | 1080955233101424470 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| USFCONCERTHALL_TAMPA_FL | | | | | | | NONE | FLORIDA WIND BAND: MASTERWORKS FOR WIND BAND: THE HINDEMITH SYMPHONY | 936840144172264746 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | | | | | | | SDHSAA STATE A WRESTLING TOURNAMENT | SDHSAA STATE A&B WRESTLING TOURNAMENT | 432437427792856745 | 0 | 0 | SIOUX FALLS, SD-MN | 44 | -97 |
| NEWYORKNEWYORKTHEATER_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL: ZUMANITY | CIRQUE DU SOLEIL: ZUMANITY | 3314740915294599605 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DURHAMPERFORMINGARTSCENTER_DURHAM_NC | | | | | | | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | 1008897215501940200 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| FORDCENTER_EVANSVILLE_IN | | | | | | | EVANSVILLE THUNDERBOLTS | EVANSVILLE THUNDERBOLTS VS. MACON MAYHEM | 360379087626942361 | 0 | 0 | EVANSVILLE, IN | 38 | -88 |
| ASTORPLACETHEATRE_NEWYORK_NY | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216264295414520364 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| [illegible] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIPE | 2/24/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | ATRIUMSHOWROOMATLUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| THE DAN BAND | 2/24/2018 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | CARLSONCENTER_FAIRBANKS_AK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | FRANCISBOOTHEXPERIMENTALTHEATRE_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 |
| | 2/24/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | ALLAWSONCENTER_TALLAHASSEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | MEMORIALGYMNASIUM_NASHVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIKE GORDON | 2/24/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | JOHNEWORTHENARENA_MUNCIE_IN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRONCO | 2/24/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2018 | FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| BILL MAHER | 2/24/2018 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2018 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/24/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 2/24/2018 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/24/2018 | HALEARENA_KANSASCITY_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIG GIGANTIC | 2/24/2018 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN MOORE | 2/24/2018 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 2/24/2018 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KADIM AL SAHIR | 2/24/2018 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/24/2018 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 3017 |
| GOOD OLD WAR | 2/24/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 |
| | 2/24/2018 | ANGELSTADIUM_ANAHEIM_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ANGEL STADIUM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM | MLB | 45050 |
| | 2/24/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC | | 2100 |
| | 2/24/2018 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA | MINOR | 7200 |
| | 2/24/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER | 4000 |
| | 2/24/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 |
| | 2/24/2018 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA | MINOR | 3633 |
| | 2/24/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 |
| | 2/24/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 |
| | 2/24/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 |
| | 2/24/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 |
| THE KNIGHTS | 2/24/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 1500 |
| GORDON LIGHTFOOT | 2/24/2018 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER | | 3244 |
| | 2/24/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 |
| | 2/24/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCALLEN PERFORMING ARTS CENTER | MCALLEN | TX | MCALLEN-EDINBURG-MISSION, TX | CONFERENCE CENTER | | 1800 |
| | 2/24/2018 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | | 12700 |
| | 2/24/2018 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1700 |
| | 2/24/2018 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUSSO PARK | LAFAYETTE | LA | LAFAYETTE, LA | | | -1 |
| | 2/24/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 |
| JIM BREUER | 2/24/2018 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER | | 2000 |
| | 2/24/2018 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAMSON PARK | LAFAYETTE | LA | LAFAYETTE, LA | | | -1 |
| JONNY LANG | 2/24/2018 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MONTGOMERY PERFORMING ARTS CENTRE | MONTGOMERY | AL | MONTGOMERY, AL | THEATER | | 1800 |
| | 2/24/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | |

[redacted]

| total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | | | | | | HAMILTON (TOURING) | HAMILTON (TOURING) | 1801531286700644025 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| BLUES \| FOLK & TRADITIONAL | 0 | | GOOD OLD WAR | GOOD OLD WAR + JUSTIN NOZUKA | 648610205647577505 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | [redacted] | | | | | | | MONSTER JAM | MONSTER JAM | 648609729192883194 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| [redacted] | [redacted] | | | | | | | NONE | THE HEIDI CHRONICLES | 1513302146734246103 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| [redacted] | [redacted] | | | | | | | TRI-CITY AMERICANS | TRI-CITY AMERICANS VS. PRINCE GEORGE COUGARS | 1080955125450686983 | 0 | 0 | KENNEWICK-RICHLAND, WA | | |
| [redacted] | [redacted] | | | | | | | DUBUQUE SYMPHONY ORCHESTRA | DUBUQUE SYMPHONY ORCHESTRA - CLASSICS 3 | 432436573341104183 | 0 | 0 | DUBUQUE, IA | | |
| [redacted] | [redacted] | | | | | | | PURPLE REIGN - PRINCE TRIBUTE | PURPLE REIGN - PRINCE TRIBUTE | 1657416222822452135 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| [redacted] | [redacted] | | | | | | | SYRACUSE CRUNCH | SYRACUSE CRUNCH VS. WILKES BARRE SCRANTON PENGUINS | 91228076194749 | 0 | 0 | SYRACUSE, NY | | |
| [redacted] | [redacted] | | | | | | | YOUNG FRANKENSTEIN | YOUNG FRANKENSTEIN AT TOBY'S DINNER THEATRE | 1513301270495308335 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| [redacted] | [redacted] | | | | | | | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | RAIN: A TRIBUTE TO THE BEATLES (TOURING) | 1008897215502398967 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| [redacted] | [redacted] | | | | | | | MUMMENSCHANZ | ARTS SA PRESENTS YOU AND ME, MUMMENSCHANZ THE MUSICIANS OF SILENCE | 4179431657399535128 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| [redacted] | [redacted] | | | | | | | ULTIMATE FIGHTING CHAMPIONSHIP - UFC | UFC FIGHT NIGHT | 2450049876702762405 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| [redacted] | [redacted] | 0 | 0 | ROCK | ROCK \| CLASSICAL, ENSEMBLE & OPERA \| INSTRUMENTAL | 0 | | NONE | MUSIC OF THE KNIGHTS | 1801530474225023779 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| [redacted] | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | GORDON LIGHTFOOT | GORDON LIGHTFOOT | 1008898085274854570 | 0 | 0 | SPARTANBURG, SC | | |
| [redacted] | [redacted] | | | | | | | U.S. BANK STADIUM TOUR | U.S. BANK STADIUM TOUR | 432437432822814436 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| [redacted] | [redacted] | | | | | | | HIJAS DE SU MADRE | HIJAS DE SU MADRE | 4179432962843291773 | 0 | 0 | MCALLEN-EDINBURG-MISSION, TX | | |
| [redacted] | [redacted] | | | | | | | NONE | 2018 TRIPOLI SHRINE CIRCUS | [illegible] | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| [illegible] | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/25/2018 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE ROY BOWEN THEATRE, DRAKE CENTER | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/25/2018 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STREET THEATRE | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STRFKR | 2/25/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/25/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/25/2018 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOUNDERS PARK | COLUMBIA | SC | COLUMBIA, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/25/2018 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NOVANT HEALTH FIELDHOUSE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | MINOR | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NOEL GALLAGHER'S HIGH FLYING BIRDS | 2/25/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| | 2/25/2018 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JJ GREY & MOFRO | 2/25/2018 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FILLMORE MIAMI BEACH AT JACKIE GLEASON THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2713 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| | 2/25/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SARA EVANS | 2/25/2018 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1966 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JACOB SARTORIUS | 2/25/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| MERCYME | 2/25/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/25/2018 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTENNIAL HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE OH HELLOS | 2/25/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED |
| | 2/25/2018 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY AUDITORIUM | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | THEATER | | 2521 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/25/2018 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER | | 2310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/25/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/25/2018 | WESTWORLDOFSCOTTSDALE_SCOTTSDALE_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WESTWORLD OF SCOTTSDALE | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA | | 10156 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/25/2018 | EMENSAUDITORIUM_MUNCIE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EMENS AUDITORIUM | MUNCIE | IN | MUNCIE, IN | THEATER | | 3581 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/25/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/25/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LEE BRICE | 2/25/2018 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIDGE VIEW CENTER | OTTUMWA | IA | OTTUMWA, IA | THEATER | | 664 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/25/2018 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA | OTHER | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | 2/25/2018 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/27/2018 | BOBCARPENTERCENTER_NEWARK_DE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GOGOL BORDELLO | 2/27/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/27/2018 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TYLER, THE CREATOR | 2/27/2018 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNARKY PUPPY | 2/27/2018 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GEORGE WINSTON | 2/27/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 2/27/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JONNY LANG | 2/27/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2018 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2/27/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 2/27/2018 | HILTONCOLISEUM_AMES_IA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE EXPENDABLES | 2/27/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOBCARPENTERCENTER_NEWARK_DE | BOB CARPENTER CENTER | NEWARK | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA | COLLEGE | 14909 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEFILLMORE_SANFRANCISCO_CA | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| APPALACHIANWIRELESSARENA_PIKEVILLE_KY | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY | PIKEVILLE, KY | ARENA | COLLEGE | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EVERBANKSTADIUM_JACKSONVILLE_FL | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM | NFL | 67838 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AURENETHEATER_FORTLAUDERDALE_FL | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 2658 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MASONICTEMPLE_DETROIT_MI | MASONIC TEMPLE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 4650 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEORPHEUMTHEATRE_LOSANGELES_CA | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMATUROTHEATER_FORTLAUDERDALE_FL | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ORPHEUMTHEATRE_MEMPHIS_TN | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIJOUTHEATRE_KNOXVILLE_TN | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED |
| JIMPATTERSONSTADIUM_LOUISVILLE_KY | JIM PATTERSON STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR | 9605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HILTONCOLISEUM_AMES_IA | HILTON COLISEUM | AMES | IA | AMES, IA | ARENA | COLLEGE | 18483 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEMASQUERADE_ATLANTA_GA | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOBCARPENTERCENTER_NEWARK_DE | [redacted] | | | | | | | DELAWARE BLUE COATS | DELAWARE 87ERS VS. WINDY CITY BULLS | 144206643179953402 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| THEFILLMORE_SANFRANCISCO_CA | | 0 | 0 | POP | POP \| ALTERNATIVE \| PUNK | 0 | | GOGOL BORDELLO | GOGOL BORDELLO | 2017704475856357351 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| APPALACHIANWIRELESSARENA_PIKEVILLE_KY | | | | | | | | NONE | 15TH REGION BASKETBALL TOURNAMENT | 1585359774713940283 | 0 | 0 | PIKEVILLE, KY | | |
| EVERBANKSTADIUM_JACKSONVILLE_FL | | | | | | | | NONE | EVERBANK FIELD TOUR | 2450049849839356685 | 0 | 0 | JACKSONVILLE, FL | | |
| AURENETHEATER_FORTLAUDERDALE_FL | | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 936839981309803959 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| MASONICTEMPLE_DETROIT_MI | | 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 4 | | TYLER, THE CREATOR | TYLER, THE CREATOR | 576552469764125899 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | | | | | | | | LE REVE | LE REVE AT WYNN LAS VEGAS | 1657416505461733572 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THEORPHEUMTHEATRE_LOSANGELES_CA | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS \| ROCK \| AMERICAN | 0 | | SNARKY PUPPY | SNARKY PUPPY | 648610029500642956 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| AMATUROTHEATER_FORTLAUDERDALE_FL | | 0 | 0 | INSTRUMENTAL | INSTRUMENTAL | 0 | | GEORGE WINSTON | GEORGE WINSTON | 936839719248306671 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| ORPHEUMTHEATRE_MEMPHIS_TN | | | | | | | | NONE | TAYARI JONES | 1945647551086670094 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251489444727500616 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| BIJOUTHEATRE_KNOXVILLE_TN | | 0 | 0 | ROCK | ROCK \| BLUES | 0 | | JONNY LANG | JONNY LANG SIGNS WORLD TOUR | 1945646563239298944 | 0 | 0 | KNOXVILLE, TN | | |
| JIMPATTERSONSTADIUM_LOUISVILLE_KY | | | | | | | | LOUISVILLE CARDINALS BASEBALL | LOUISVILLE CARDINALS BASEBALL VS. XAVIER MENS BASEBALL | 1585359710428945617 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| BOJANGLESCOLISEUM_CHARLOTTE_NC | | | | | | | | CIAA MEN'S AND WOMEN'S BASKETBALL TOURNAMENT | FOOD LION CIAA MEN'S AND WOMEN'S BASKETBALL TOURNAMENT | 1008897798521183801 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| HILTONCOLISEUM_AMES_IA | | | | | | | | IOWA STATE CYCLONES MEN'S BASKETBALL | IOWA STATE CYCLONES MEN'S BASKETBALL VS. OKLAHOMA STATE COWBOYS MENS BASKETBALL | 432437110154545201 | 0 | 0 | AMES, IA | | |
| THEMASQUERADE_ATLANTA_GA | | 0 | 0 | REGGAE | REGGAE \| AMERICAN | 0 | | THE EXPENDABLES | THE EXPENDABLES | 1008897961156952905 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold total_face_value total_fees_outside … |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT PLANT | 2/28/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | GLADYSGDAVISTHEATRE_MORGANTOWN_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLADYS G DAVIS THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | SHOWTIMESTAGE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHOWTIME STAGE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LANA DEL REY | 2/28/2018 | TOMMOFFATTWAIKIKISHELL_HONOLULU_HI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | TOM MOFFATT WAIKIKI SHELL | HONOLULU | HI | URBAN HONOLULU, HI | AMPHITHEATER | | 8400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2344 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TENORS OF ROCK | 2/28/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | THEFLORIDIANSOCIAL_STPETERSBURG_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLORIDIAN SOCIAL | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB | | 780 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOODYEAR BALLPARK | GOODYEAR | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 13783 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM | NFL | 73000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | MINOR | 17556 | AEG | OWNED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| FOZZY | 2/28/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| | 2/28/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA | MINOR | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA | OTHER | 19200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| K. MICHELLE | 2/28/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| ROBERT ELLIS | 2/28/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA | OTHER | 13500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA | MINOR | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER | | 1646 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] |
| | 2/28/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | 2/28/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/1/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 3/1/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/1/2018 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 3/1/2018 | HEARTLANDEVENTSCENTER_GRANDISLAND_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEARTLAND EVENTS CENTER | GRAND ISLAND | NE | GRAND ISLAND, NE | ARENA |
| SPAWNBREEZIE | 3/1/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/1/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | |
| K. MICHELLE | 3/1/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 3/1/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DERMOT KENNEDY | 3/1/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 3/1/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| MACHINE HEAD | 3/1/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 3/1/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/1/2018 | COHOESMUSICHALL_COHOES_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COHOES MUSIC HALL | COHOES | NY | ALBANY-SCHENECTADY-TROY, NY | |
| | 3/1/2018 | CROSSINSURANCEARENA_PORTLAND_ME | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | CROSS INSURANCE ARENA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | ARENA |
| | 3/1/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 3/1/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/1/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/1/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 3/1/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/1/2018 | RAPIDESPARISHCOLISEUM_ALEXANDRIA_LA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | RAPIDES PARISH COLISEUM | ALEXANDRIA | LA | ALEXANDRIA, LA | ARENA |
| | 3/1/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/1/2018 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | LEGACY ARENA | BIRMINGHAM | AL | BIRMINGHAM, AL | ARENA |
| HERBIE HANCOCK | 3/1/2018 | MCCAWHALL_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCAW HALL | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 3/1/2018 | FREDRICKCHOBDYASSEMBLYCENTERARENA_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FREDRICK C. HOBDY ASSEMBLY CENTER ARENA | GRAMBLING | LA | RUSTON, LA | |

| …_total_fees_ticketer | comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | ACC WOMEN'S BASKETBALL TOURNAMENT | ACC WOMEN'S BASKETBALL TOURNAMENT SESSION 3 | 1008897940278575172 | 0 | 0 | GREENSBORO-HIGH POINT, NC | 36 | -80 |
| | | | | | | | | GUERRA DE CHISTES | GUERRA DE CHISTES - GIRA DEL ADIOS | 92603340973057 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | ARIZONA COYOTES | ARIZONA COYOTES VS. MINNESOTA WILD | 1801531023955731426 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | 34 | -112 |
| | | | | | | | | NONE | GRAND ISLAND ROUNDUP PRCA RODEO | 432437328482606712 | 0 | 0 | GRAND ISLAND, NE | | |
| | | 0 | 0 | POP | POP \| REGGAE \| AMERICAN | 0 | | SPAWNBREEZIE | SPAWNBREEZIE | 648610948277740793 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | | ILLINOIS STATE SYMPHONIC BAND | SYMPHONIC BAND & UNIVERSITY BAND | 504495056236405692 | 0 | 0 | BLOOMINGTON, IL | | |
| | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | K. MICHELLE | K. MICHELLE | 864782999050350647 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | | REAL BODIES | REAL BODIES | 4107374569635472865 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | 0 | 0 | POP | POP \| FOLK & TRADITIONAL | 0 | | DERMOT KENNEDY | DERMOT KENNEDY | 91680726484590 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | DEFT ONES | DEFT ONES | 4179433103641553637 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | 0 | 1 | ROCK | ROCK \| METAL | 1 | | MACHINE HEAD | MACHINE HEAD | 1657416111630138980 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314740971814681595 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | NONE | PARK PLAYHOUSE: 25TH ANNUAL PUTNAM COUNTY SPELLING BEE | 91017441001295 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| | | | | | | | | NONE | HIGH SCHOOL BASKETBALL CLASS A GIRLS & BOYS STATE CHAMPIONSHIP | 72150174615221152 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | 44 | -70 |
| | | | | | | | | U.S. BANK STADIUM TOUR | U.S. BANK STADIUM TOUR | 432437432824780626 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | | | IN & OF ITSELF | IN & OF ITSELF | 3458856004936082307 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | STATE FARM STADIUM TOURS | STATE FARM STADIUM TOURS | 1801532539211035452 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | | | MARVEL'S BLACK PANTHER | MARVEL'S BLACK PANTHER: THE IMAX EXPERIENCE | 144207919426735575 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | | | X BURLESQUE | X BURLESQUE | 4107374385183679146 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | | NONE | ALLSTATE SUGAR BOWL/LHSAA BASKETBALL GIRL'S MARSH MADNESS | 1945647774250855585 | 0 | 0 | ALEXANDRIA, LA | | |
| | | | | | | | | THE BOOK OF MORMON (NEW YORK, NY) | THE BOOK OF MORMON (NEW YORK, NY) | 3458855466907405928 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | | NONE | 2018 AHSAA BASKETBALL STATE FINALS | 2305935560063616202 | 0 | 0 | BIRMINGHAM, AL | 34 | -87 |
| | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| JAZZ & STANDARDS | 0 | | HERBIE HANCOCK | HERBIE HANCOCK | 1080955673298181683 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | | GRAMBLING BASKETBALL | GRAMBLING BASKETBALL | 1945646627806268132 | 0 | 0 | RUSTON, LA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2018 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2018 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2018 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 3/2/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2018 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 3/2/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| RON WHITE | 3/2/2018 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KNOCKED LOOSE | 3/2/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/2/2018 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/2/2018 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 3/2/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOTHING MORE | 3/2/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEBASTIAN MANISCALCO | 3/2/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| MELISSA ETHERIDGE | 3/2/2018 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2018 | USFBASEBALLANDSOFTBALLCOMPLEX_TAMPA_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE PSYCHEDELIC FURS | 3/2/2018 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 3/2/2018 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2018 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| SLAUGHTER | 3/2/2018 | CHOCTAWGRANDTHEATER_DURANT_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | LAKECHARLESEVENTCENTER_LAKECHARLES_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/2/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOTIONLESS IN WHITE | 3/2/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROB $TONE | 3/2/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDERSON EAST | 3/2/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/2/2018 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/3/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] | | | | | | | SOUTHERN ACCENTS | SOUTHERN ACCENTS - A TRIBUTE TO TOM PETTY & THE HEARTBREAKERS | 576553381705049775 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 3/3/2018 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU PRESLEY ASKEW BASEBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW MEXICO STATE BASEBALL | NEW MEXICO STATE BASEBALL VS. HARVARD UNIVERSITY BASEBALL | 864783678984036908 | 0 | 0 | LAS CRUCES, NM | | |
| | 3/3/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ALADDIN (TOURING) | DISNEY'S ALADDIN (TOURING) | 792724801386073419 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/3/2018 | JEFFERSONTHEATRE_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JEFFERSON THEATRE | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER | | 1406 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | TRI-WEN PRODUCTIONS & BFN PRESENTS CHANGES THE MUSICAL | 4179433142085562540 | 0 | 0 | BEAUMONT-PORT ARTHUR, TX | | |
| | 3/3/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BMO HARRIS BRADLEY CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MARQUETTE GOLDEN EAGLES MEN'S BASKETBALL | MARQUETTE GOLDEN EAGLES MEN'S BASKETBALL VS. CREIGHTON BLUEJAYS MEN'S BASKETBALL | 504494619081328278 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| | 3/3/2018 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | EXTRAMILE ARENA | BOISE | ID | BOISE CITY, ID | ARENA | COLLEGE | 12644 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | BOISE STATE BRONCOS MENS BASKETBALL | BOISE STATE BRONCOS MENS BASKETBALL VS. WYOMING COWBOYS MENS BASKETBALL | 2161819435804270761 | 0 | 0 | BOISE CITY, ID | 44 | -116 |
| | 3/3/2018 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA | MINOR | 10323 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CORPUS CHRISTI ICERAYS | CORPUS CHRISTI ICERAYS | 4179431858316594589 | 0 | 0 | CORPUS CHRISTI, TX | 28 | -97 |
| | 3/3/2018 | HAMPTONCOLISEUM_HAMPTON_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HAMPTON COLISEUM | HAMPTON | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA | OTHER | 12999 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PBR: PROFESSIONAL BULL RIDERS | PBR: VELOCITY TOUR | 72149174664709941 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | 37 | -76 |
| | 3/3/2018 | BANQUETMASTERS_CLEARWATER_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANQUET MASTERS | CLEARWATER | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | FIRE FIST BOXING PRESENTS A DOUBLE TITLE FIGHT | 936841300560698098 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| | 3/3/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ORLANDO MAGIC | ORLANDO MAGIC VS. MEMPHIS GRIZZLIES | 2450049454749022872 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 3/3/2018 | SCOTTISHRITECATHEDRALREADING_WESTREADING_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCOTTISH RITE CATHEDRAL READING | WEST READING | PA | | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | READING SYMPHONY ORCHESTRA | READING SYMPHONY ORCHESTRA - SOARING STRINGS | 144206167961718150 | 0 | 0 | | | |
| | 3/3/2018 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA SOFTBALL STADIUM AT BECKHAM FIELD | COLUMBIA | SC | COLUMBIA, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIV OF SOUTH CAROLINA GAMECOCKS SOFTBALL | UNIV OF SOUTH CAROLINA GAMECOCKS SOFTBALL VS. GEORGE WASHINGTON UNIVERSITY SOFTBALL | 1008898927082617440 | 0 | 0 | COLUMBIA, SC | | |
| MOEIN | 3/3/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | POP | POP | 0 | | MOEIN | MOEIN | 1513301993701006552 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 3/3/2018 | BYRUMHALL_ANDERSON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BYRUM HALL | ANDERSON | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | OPERA: THE UNICORN IN THE GARDEN & MEANWHILE, BACK AT CINDERELLA'S | 360379425169020687 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA | 3/3/2018 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | ARENA |
| | 3/3/2018 | ROYWILKINSAUDITORIUM_STPAUL_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROY WILKINS AUDITORIUM | ST PAUL | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| DIXIE DREGS | 3/3/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 3/3/2018 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| STYX | 3/3/2018 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER |
| | 3/3/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 3/3/2018 | ELPASOCONVENTIONCENTER_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL PASO CONVENTION CENTER | EL PASO | TX | EL PASO, TX | CONFERENCE CEN[illegible] |
| | 3/3/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| JEANNE ROBERTSON | 3/3/2018 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |
| | 3/3/2018 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER STAGE | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | RACETRACK |
| CUPCAKKE | 3/3/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 3/3/2018 | MAYOCIVICCENTERARENA_ROCHESTER_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAYO CIVIC CENTER ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 3/3/2018 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 3/3/2018 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS ARENA | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | ARENA |
| | 3/3/2018 | THEDOMEATAMERICASCENTER_STLOUIS_MO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE DOME AT AMERICA'S CENTER | ST LOUIS | MO | ST. LOUIS, MO-IL | STADIUM |
| | 3/3/2018 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER |
| | 3/3/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| AUDRA MCDONALD | 3/3/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COBB ENERGY PERFORMING ARTS CENTRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 3/3/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 3/3/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 3/3/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 3/3/2018 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 3/3/2018 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTHERN THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 3/3/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/3/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A$AP FERG | 3/4/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2018 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TAPE FACE | 3/4/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNOTHEACTIVIST | 3/4/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWELE | 3/4/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2018 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | JACOBSMUSICCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 3/4/2018 | LASVEGASMOTORSPEEDWAY_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | NOVANTHEALTHFIELDHOUSE_GREENSBORO_NC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | BBKINGBLUESCLUBGRILL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | DEVOSPLACE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2018 | MUNICIPALAUDITORIUM_KANSASCITY_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | MONROECIVICCENTER_MONROE_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOYZ II MEN | 3/4/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2018 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | JOHNCROPPSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | DONHASKINSCENTER_ELPASO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MOZZY | 3/4/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2018 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHY DON'T WE | 3/4/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/4/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/4/2018 | SUNBOWL_ELPASO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/4/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/5/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAUGHTRY | 3/5/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/5/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2018 | LACROSSECENTER_LACROSSE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 3/5/2018 | RENOEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 3/5/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/5/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/5/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/5/2018 | THESTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUDAH & THE LION | 3/5/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| TAYLOR BENNETT | 3/5/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2018 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/5/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/5/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2018 | NIUCONVOCATIONCENTER_DEKALB_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/5/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | THE PARKER PLAYHOUSE | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 1147 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 361 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LACROSSECENTER_LACROSSE_WI | LA CROSSE CENTER | LA CROSSE | WI | LA CROSSE-ONALASKA, WI-MN | ARENA | OTHER | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RENOEVENTSCENTER_RENO_NV | RENO EVENTS CENTER | RENO | NV | RENO, NV | ARENA | MINOR | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LITTLECAESARSARENA_DETROIT_MI | LITTLE CAESARS ARENA | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | ARENA | NBA/NHL | 22000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| CHASEFIELD_PHOENIX_AZ | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESTADIUM_KISSIMMEE_FL | THE STADIUM | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | STADIUM | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THETHEATERCENTER_NEWYORK_NY | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BOGARTS_CINCINNATI_OH | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THESHELTER_DETROIT_MI | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 400 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LAZYEARENA_GUTHRIE_OK | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA | | 9000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KASEYACENTER_MIAMI_FL | KASEYA CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | ARENA | NBA | 19600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FROSTBANKCENTER_SANANTONIO_TX | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIGHROLLER_LASVEGAS_NV | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NIUCONVOCATIONCENTER_DEKALB_IL | NIU CONVOCATION CENTER | DEKALB | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PALACETHEATREALBANY_ALBANY_NY | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SAPCENTERATSANJOSE_SANJOSE_CA | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | [redacted] | | | | | | | VIP STADIUM TOUR: PHILADELPHIA EAGLES | VIP STADIUM TOUR: PHILADELPHIA EAGLES | 144207854286809949 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | [redacted] | 0 | 1 | POP | POP \| ROCK \| METAL | 0 | | DAUGHTRY | DAUGHTRY | 936841273175677938 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | REAL BODIES | REAL BODIES | 4107374569637045828 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | [redacted] | | | | | | | NONE | DAVID MIXNER'S WHO FELL INTO THE OUTHOUSE? - ALI FORNEY CENTER BENEFIT | 216265355547327423 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | [redacted] | | | | | | | LE REVE | LE REVE AT WYNN LAS VEGAS | 1657416505442138170 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | [redacted] | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314740916132669466 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LACROSSECENTER_LACROSSE_WI | [redacted] | | | | | | | WWE | WWE LIVE ROAD TO WRESTLEMANIA TOUR | 504494992438292659 | 0 | 0 | LA CROSSE-ONALASKA, WI-MN | 44 | -91 |
| RENOEVENTSCENTER_RENO_NV | [redacted] | | | | | | | NONE | 2018 WOMEN'S BIG SKY TOURNAMENT | 1657416225628889323 | 0 | 0 | RENO, NV | | |
| LITTLECAESARSARENA_DETROIT_MI | [redacted] | | | | | | | HORIZON LEAGUE BASKETBALL CHAMPIONSHIPS | HORIZON LEAGUE BASKETBALL CHAMPIONSHIPS | 576552586975985709 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | 42 | -83 |
| CHASEFIELD_PHOENIX_AZ | [redacted] | | | | | | | CHASE FIELD STADIUM TOURS | CHASE FIELD STADIUM TOURS | 1801531438866634427 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | [redacted] | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251489444727631702 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| THESTADIUM_KISSIMMEE_FL | [redacted] | | | | | | | ATLANTA BRAVES | ATLANTA BRAVES VS. PITTSBURGH PIRATES | 2450049931556916333 | 0 | 0 | LAKELAND-WINTER HAVEN, FL | | |
| THETHEATERCENTER_NEWYORK_NY | [redacted] | | | | | | | PERFECT CRIME | PERFECT CRIME | 3458857060133380833 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BOGARTS_CINCINNATI_OH | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| INSTRUMENTAL \| BLUES \| FOLK & TRADITIONAL | 0 | | JUDAH & THE LION | JUDAH & THE LION - GOING TO MARS TOUR | 1585358564219771737 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | [redacted] | | | | | | | SOUTHERN CONFERENCE TOURNAMENT | 2018 SOCON BASKETBALL CHAMPIONSHIP-MEN'S SESSION 5: 9PM | 1008897780530363428 | 0 | 0 | ASHEVILLE, NC | | |
| THESHELTER_DETROIT_MI | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | TAYLOR BENNETT | TAYLOR BENNETT | 576553270813344273 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| LAZYEARENA_GUTHRIE_OK | [redacted] | | | | | | | NONE | CTEC RV TRACKING EVENT | 864783790876075139 | 0 | 0 | OKLAHOMA CITY, OK | | |
| KASEYACENTER_MIAMI_FL | [redacted] | | | | | | | MIAMI HEAT | MIAMI HEAT VS. PHOENIX SUNS | 936840045895467989 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| FROSTBANKCENTER_SANANTONIO_TX | [redacted] | | | | | | | SAN ANTONIO SPURS | SAN ANTONIO SPURS VS. MEMPHIS GRIZZLIES | 4179431840944895333 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | 29 | -99 |
| HIGHROLLER_LASVEGAS_NV | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107374475617338613 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NIUCONVOCATIONCENTER_DEKALB_IL | [redacted] | | | | | | | NORTHERN ILLINOIS HUSKIES WOMENS BASKETBALL | NORTHERN ILLINOIS HUSKIES WOMENS BASKETBALL VS. EASTERN MICHIGAN EAGLES WOMEN'S BASKETBALL | 288323106806644734 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| PALACETHEATREALBANY_ALBANY_NY | [redacted] | | | | | | | NONE | PALACE THEATRE MOVIE SERIES: THE SONG REMAINS THE SAME | 91554864642521 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| SAPCENTERATSANJOSE_SANJOSE_CA | [redacted] | | | | | | | NONE | MATCH FOR AFRICA 5 SILICON VALLEY | 2017705150186272666 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/6/2018 | FAUWIMBERLYLIBRARY_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - WIMBERLY LIBRARY | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 3/6/2018 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 3/6/2018 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| PERPETUAL GROOVE | 3/6/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 3/6/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/6/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 3/6/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 3/6/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/7/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 3/7/2018 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA |
| | 3/7/2018 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COMERICA CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 3/7/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| JEFF DUNHAM | 3/7/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 3/7/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/7/2018 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JESSE HALL AUDITORIUM | COLUMBIA | MO | COLUMBIA, MO | THEATER |
| | 3/7/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 3/7/2018 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | UNO LAKEFRONT ARENA | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| | 3/7/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/7/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 3/7/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| PAT GREEN | 3/7/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 3/7/2018 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 3/7/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/7/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| | 3/7/2018 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 3/7/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BMO HARRIS BRADLEY CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| FOREIGNER | 3/7/2018 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYELL B CLAY CONCERT THEATRE | MORGANTOWN | WV | MORGANTOWN, WV | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_livwco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/8/2018 | UPSTATEMEDICALUNIVERSITYARENA_SYRACUSE_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPSTATE MEDICAL UNIVERSITY ARENA | SYRACUSE | NY | SYRACUSE, NY | ARENA | MINOR | 3633 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SYRACUSE SILVER KNIGHTS | SYRACUSE SILVER KNIGHTS PLAYOFF GAME #1 | 92706075819627 | 0 | 0 | SYRACUSE, NY | | |
| | 3/8/2018 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | COLUMBUS BLUE JACKETS | COLUMBUS BLUE JACKETS VS. COLORADO AVALANCHE | 360379173748447413 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| RED HOT CHILLI PIPERS | 3/8/2018 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | DAYTONA BEACH BANDSHELL | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | AMPHITHEATER | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | ROCK | ROCK \| INSTRUMENTAL \| FOLK & TRADITIONAL | 0 | | RED HOT CHILLI PIPERS | RED HOT CHILLI PIPERS | 2450049760196728662 | 0 | 0 | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | | |
| | 3/8/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314740971850661498 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/8/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | AT&T STADIUM TOUR | AT&T STADIUM TOUR | 864783636584148213 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | 3/8/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504494894120140470 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 3/8/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216264295403182445 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 3/8/2018 | FAUWIMBERLYLIBRARY_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - WIMBERLY LIBRARY | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | KLEZMER COMPANY ORCHESTRA | YIDDISH TANGO LIVE! | 936840388988028381 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| JAY ELECTRONICA | 3/8/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | JAY ELECTRONICA | JAY ELECTRONICA | 1008898175762316672 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 3/8/2018 | THESTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STADIUM | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | STADIUM | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ATLANTA BRAVES | ATLANTA BRAVES VS. HOUSTON ASTROS | 2450049931557244020 | 0 | 0 | LAKELAND-WINTER HAVEN, FL | | |
| | 3/8/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CRAZY GIRLS | CRAZY GIRLS | 4107374619895665206 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/8/2018 | SALTRIVERFIELDSATTALKINGSTICK_SCOTTSDALE_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SALT RIVER FIELDS AT TALKING STICK | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 18432 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | COLORADO ROCKIES | COLORADO ROCKIES VS. REDS | 1801531649600131453 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| PNB ROCK | 3/8/2018 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB | | 850 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | EXCLUSIVELY BOOKED | | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | PNB ROCK | PNB ROCK | 1008898252638200115 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/9/2018 | FIRSTNATIONALBANKARENA_JONESBORO_AR | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 1 | |
| | 3/9/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| EL GRAN COMBO DE PUERTO RICO | 3/9/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| JAMES GREGORY | 3/9/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| THREE DOG NIGHT | 3/9/2018 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| POP EVIL | 3/9/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| JOE | 3/9/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | BOISESTATEUNIVERSITYSPECIALEVENTSCENTER_BOISE_ID | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| LAUREL CANYON | 3/9/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | TDBALLPARK_DUNEDIN_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| HOME FREE | 3/9/2018 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | |
| | 3/9/2018 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |
| | 3/9/2018 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/9/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | RIVERCITYCASINOHOTEL_STLOUIS_MO | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | THEBOBDRGRINS_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIRANDA LAMBERT | 3/9/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| KRONOS QUARTET | 3/9/2018 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/9/2018 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/9/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G-EAZY | 3/9/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

tickets_sold total_face_value total_fees_outside total_consumer_payments total_face_value_fees total_fees_ticketer web_tickets_sold web_total_face_value web_total_face_value_fees web_total_fees_outside web_total_consumer_payments web_total_fees web_total_fees_ticketer web_credit_card_fees web_artist_set_price web_uplift web_facility_fee web_processing_fees web_service_fees web_promoter_bumps web_taxes season_total_face_value season_tickets_sold season_total_face_value_fees season_total_fees_outside season_total_consumer_payments season_total_fees_ticketer other_tickets_sold other_total_face_value other_total_face_value_fees other_total_fees_outside other_total_consumer_payments other_total_fees_ticketer comp_tickets_sold

[redacted]

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID BYRNE | 3/10/2018 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | JANESANDERSSTADIUM_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | GREATERTACOMACONVENTIONCENTER_TACOMA_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 3/10/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROMEO SANTOS | 3/10/2018 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| LORDE | 3/10/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EXCISION | 3/10/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | MERRELLCENTER_KATY_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | AGGANISARENA_BOSTON_MA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOEL GALLAGHER'S HIGH FLYING BIRDS | 3/10/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| JIM BREUER | 3/10/2018 | THESTAGEATCOCO_COCONUTCREEK_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | BIRMINGHAMJEFFERSONCONVENTIONCOMPLEXBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | BETTYENGELSTADSIOUXCENTER_GRANDFORKS_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIM ALLEN | 3/10/2018 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J BOOG | 3/10/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALICE COOPER | 3/10/2018 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CARL PALMER | 3/10/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2018 | THEPYRAMIDSCHEME_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2018 | THEWONDERBAR_ASBURYPARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2018 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALK OFF THE EARTH | 3/10/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | BALLYSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIANCA DEL RIO | 3/10/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | SPRECKELSPERFORMINGARTSCENTER_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE | 3/10/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RON WHITE | 3/10/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2018 | USFBASEBALLANDSOFTBALLCOMPLEX_TAMPA_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2018 | UNOLAKEFRONTARENA_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| | 3/10/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | RENOSPARKSLIVESTOCKEVENTSCENTER_RENO_NV | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| AARON LEWIS | 3/10/2018 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEPTICFLESH | 3/10/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUNKYARD BAND | 3/10/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| RICARDO ARJONA | 3/10/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUCKCHERRY | 3/10/2018 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KANSAS | 3/10/2018 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICARDO MONTANER | 3/10/2018 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIFFANY HADDISH | 3/10/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | SHUBERTTHEATRE_NEWHAVEN_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICED EARTH | 3/10/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| STEVEN CURTIS CHAPMAN | 3/10/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZZ WARD | 3/10/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | SHOWTIMESTAGE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| EL GRAN COMBO DE PUERTO RICO | 3/10/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | HISTORICCREWSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | TOTALMORTGAGEARENA_BRIDGEPORT_CT | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 3/10/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARAK | 3/10/2018 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/10/2018 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS TIGRES DEL NORTE | 3/10/2018 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 3/10/2018 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 3/10/2018 | COMERICACENTER_FRISCO_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIONNE WARWICK | 3/10/2018 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKE CHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | VANANDELARENA_GRANDRAPIDS_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| LP | 3/10/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | UNIVERSOULCIRCUS_ATLANTA_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| SOJA | 3/10/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | AMSOILARENA_DULUTH_MN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 3/10/2018 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| THE DISCO BISCUITS | 3/10/2018 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| KID ROCK | 3/10/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2018 | FONNERPARK_GRANDISLAND_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLE SWINDELL | 3/10/2018 | COLONIALLIFEARENA_COLUMBIA_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 3/10/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LAS VEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | THEBOB3RDFLOOR_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/10/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EARTH, WIND & FIRE | 3/11/2018 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| A$AP FERG | 3/11/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | STJOHNARENA_COLUMBUS_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| SPOON | 3/11/2018 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| HUMAN NATURE | 3/11/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| BAD BUNNY | 3/11/2018 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | SHOWTIMESTAGE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | MAHALIAJACKSONTHEATERFORTHEPERFORMINGARTS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | JANESANDERSSTADIUM_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | MERRELLCENTER_KATY_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| SABATON | 3/11/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |
| | 3/11/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 |
| | 3/11/2018 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAT KEARNEY | 3/12/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/12/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SARAH JAROSZ | 3/12/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICH LITTLE | 3/12/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLEN HANSARD | 3/12/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/12/2018 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/12/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/12/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/12/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/12/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STONE TEMPLE PILOTS | 3/12/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 2200 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| ASTORPLACETHEATRE_NEWYORK_NY | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BIJOUTHEATRE_KNOXVILLE_TN | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER | | 700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | [redacted] |
| PALACETHEATREALBANY_ALBANY_NY | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TROPICANALASVEGAS_LASVEGAS_NV | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FOXTHEATER_OAKLAND_CA | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GOODYEARBALLPARK_GOODYEAR_AZ | GOODYEAR BALLPARK | GOODYEAR | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 13783 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| NATIONWIDEARENA_COLUMBUS_OH | NATIONWIDE ARENA | COLUMBUS | OH | COLUMBUS, OH | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MADISONSQUAREGARDEN_NEWYORK_NY | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MARQUISTHEATRE_NEWYORK_NY | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1611 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ATTSTADIUM_ARLINGTON_TX | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEFILLMORE_SANFRANCISCO_CA | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | 0 | POP | POP \| ROCK \| BLUES | 0 | | MAT KEARNEY | MAT KEARNEY - CRAZYTALK TOUR | 72149358274354841 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| ASTORPLACETHEATRE_NEWYORK_NY | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216264295403706736 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BIJOUTHEATRE_KNOXVILLE_TN | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 0 | | SARAH JAROSZ | I'M WITH HER: SARAH JAROSZ, SARA WATKINS, AOIFE O'DONOVAN | 1945646748113350031 | 0 | 0 | KNOXVILLE, TN | | |
| PALACETHEATREALBANY_ALBANY_NY | | | | | | | NONE | PALACE THEATRE MOVIES SERIES: UNFORGIVEN | 91554916744213 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107374285419650234 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TROPICANALASVEGAS_LASVEGAS_NV | 0 | 0 | | | 0 | | RICH LITTLE | RICH LITTLE | 1657416382105602900 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FOXTHEATER_OAKLAND_CA | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| OTHERS \| FOLK & TRADITIONAL | 0 | | GLEN HANSARD | GLEN HANSARD | 2017704303829400898 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| GOODYEARBALLPARK_GOODYEAR_AZ | | | | | | | CLEVELAND INDIANS | CLEVELAND INDIANS VS. TEXAS RANGERS | 1801531619717681957 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | | | | | | | NONE | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 4107375540003550355 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| NATIONWIDEARENA_COLUMBUS_OH | | | | | | | COLUMBUS BLUE JACKETS | COLUMBUS BLUE JACKETS VS. MONTREAL CANADIENS | 360379173748709560 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| MADISONSQUAREGARDEN_NEWYORK_NY | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251489444727697262 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| MARQUISTHEATRE_NEWYORK_NY | | | | | | | ESCAPE TO MARGARITAVILLE (NY) | ESCAPE TO MARGARITAVILLE (NY) | 216263774848817921 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ATTSTADIUM_ARLINGTON_TX | | | | | | | AT&T STADIUM TOUR | AT&T STADIUM TOUR | 864783636585327885 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | | | | | | | A WRINKLE IN TIME | A WRINKLE IN TIME: THE IMAX EXPERIENCE | 144207941814511452 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| THEFILLMORE_SANFRANCISCO_CA | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| METAL | 1 | | STONE TEMPLE PILOTS | STONE TEMPLE PILOTS | 2017704428162917502 | 0 | 0 | SAN FRANCISCO-OAKLAND-FREMONT, CA | | |
| [illegible] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/14/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/14/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 3/14/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 3/14/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 3/14/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/14/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 3/14/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER |
| AMY SHARK | 3/14/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 3/14/2018 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 3/14/2018 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 3/14/2018 | ESPNWIDEWORLDOFSPORTSCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ESPN WIDE WORLD OF SPORTS COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 3/14/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 3/14/2018 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA |
| | 3/14/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/14/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| ANITA BAKER | 3/14/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 3/14/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 3/14/2018 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 3/14/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 3/14/2018 | GWINNETTPLACEMALL_DULUTH_GA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GWINNETT PLACE MALL | DULUTH | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | MISC |
| | 3/14/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/15/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| TRAVIS TRITT | 3/15/2018 | WALKERTHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| TURNPIKE TROUBADOURS | 3/15/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| GARRISON KEILLOR | 3/15/2018 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2018 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| TAB BENOIT | 3/15/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2018 | BALLYSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| JESSE RUBEN | 3/15/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| AWOLNATION | 3/15/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| THREE DOG NIGHT | 3/15/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| DAVE MASON | 3/15/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2018 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2018 | THEBOB3RDFLOOR_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2018 | GOODYEARBALLPARK_GOODYEAR_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALKER HAYES | 3/15/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2018 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| RICARDO ARJONA | 3/15/2018 | SELLANDARENA_FRESNO_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 1 |
| | 3/15/2018 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/15/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/15/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 1 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLASSIC ALBUMS LIVE | 3/16/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER | |
| | 3/16/2018 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | |
| | 3/16/2018 | BOISESTATEUNIVERSITYSPECIALEVENTSCENTER_BOISE_ID | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOISE STATE UNIVERSITY SPECIAL EVENTS CENTER | BOISE | ID | BOISE CITY, ID | | |
| | 3/16/2018 | FAUCAROLEBARRYKAYEPERFORMINGARTSAUDITORIUM_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - CAROLE & BARRY KAYE PERFORMING ARTS AUDITORIUM | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 3/16/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 3/16/2018 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM | |
| MAT KEARNEY | 3/16/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | |
| | 3/16/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 3/16/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| GRUPO NICHE | 3/16/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | |
| | 3/16/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BRIAN POSEHN | 3/16/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 3/16/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | |
| NIGHTWISH | 3/16/2018 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | |
| | 3/16/2018 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RALPH FREUD PLAYHOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | 3/16/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB |
| | 3/16/2018 | MIRAMARREGIONALPARKAMPHITHEATER_MIRAMAR_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIRAMAR REGIONAL PARK AMPHITHEATER | MIRAMAR | FL | | AMPHITHEATER | |
| KATT WILLIAMS | 3/16/2018 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | STATE FARM ARENA | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | ARENA | NBA |
| | 3/16/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| LUCIUS | 3/16/2018 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | |
| | 3/16/2018 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 3/16/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 3/16/2018 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| THE OUTSIDERS | 3/16/2018 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB | |
| | 3/16/2018 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| TY DOLLA $IGN | 3/16/2018 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NIGHTCLUB REVERB | READING | PA | READING, PA | CLUB | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/16/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 3/16/2018 | WALDOEMERSONJONESPARKWILBERTELLISFIELD_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALDO EMERSON JONES PARK / WILBERT ELLIS FIELD | GRAMBLING | LA | RUSTON, LA | |
| | 3/16/2018 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| PANCHO BARRAZA | 3/16/2018 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER |
| | 3/16/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/16/2018 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYCE HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 3/16/2018 | CIVICCENTEROFANDERSON_ANDERSON_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIVIC CENTER OF ANDERSON | ANDERSON | SC | GREENVILLE-ANDERSON-GREER, SC | CONFERENCE CEN |
| | 3/16/2018 | THEBOBDRGRINS_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE B.O.B. - DR. GRIN'S | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| | 3/16/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| EDDIE GRIFFIN | 3/16/2018 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | THEATER |
| | 3/16/2018 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FORD CENTER | EVANSVILLE | IN | EVANSVILLE, IN | ARENA |
| | 3/16/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/16/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/16/2018 | TUARENA_TOWSON_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TU ARENA | TOWSON | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 3/16/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| | 3/16/2018 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE EVENT CENTER AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | ARENA |
| TIM ALLEN | 3/16/2018 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER |
| | 3/16/2018 | STORMONTVAILEVENTSCENTER_TOPEKA_KS | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STORMONT VAIL EVENTS CENTER | TOPEKA | KS | TOPEKA, KS | ARENA |
| LIONEL RICHIE | 3/16/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| ALO | 3/16/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| JIM MESSINA | 3/16/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/16/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/16/2018 | NMSUPRESLEYASKEWBASEBALLCOMPLEX_LASCRUCES_NM | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NMSU PRESLEY ASKEW BASEBALL COMPLEX | LAS CRUCES | NM | LAS CRUCES, NM | |
| | 3/16/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 3/16/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/16/2018 | BALLYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXCISION | 3/17/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU MUSIC CENTER | [redacted] |
| | 3/17/2018 | ESPNWIDEWORLDOFSPORTSCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ESPN WIDE WORLD OF SPORTS | |
| BILL ENGVALL | 3/17/2018 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KODAK CENTER | |
| SOB X RBE | 3/17/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | |
| | 3/17/2018 | FONNERPARK_GRANDISLAND_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FONNER PARK | |
| | 3/17/2018 | THESTADIUM_KISSIMMEE_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STADIUM | |
| | 3/17/2018 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | |
| | 3/17/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | |
| | 3/17/2018 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK | |
| | 3/17/2018 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | |
| | 3/17/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | |
| MAC SABBATH | 3/17/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | |
| TAYLOR BENNETT | 3/17/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | |
| STEVE EARLE | 3/17/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | |
| | 3/17/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | |
| | 3/17/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | |
| RINGS OF SATURN | 3/17/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | |
| FLOGGING MOLLY | 3/17/2018 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | |
| | 3/17/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MOHEGAN SUN ARENA | |
| | 3/17/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | |
| | 3/17/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | |
| | 3/17/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | |
| | 3/17/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | |
| | 3/17/2018 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | |
| | 3/17/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MODA CENTER | |
| | 3/17/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/17/2018 | TDBALLPARK_DUNEDIN_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/17/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WOOD BROTHERS | 3/17/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| P!NK | 3/17/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/17/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 3/17/2018 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| KID ROCK | 3/17/2018 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/17/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/17/2018 | PARKCITYARENA_PARKCITY_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | UCLAHEALTHTRAININGCENTER_ELSEGUNDO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/17/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIL UZI VERT | 3/17/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| BRASSTRACKS | 3/17/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHISKEY MYERS | 3/17/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/17/2018 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/18/2018 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2018 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2018 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/18/2018 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2018 | STUDIOONERIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LORDE | 3/18/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/18/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/18/2018 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 3/18/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/18/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/18/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_jmp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB | | 250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DACOTAH BANK CENTER | BROOKINGS | SD | BROOKINGS, SD | CLUB | | 6500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| EAGLEBANK ARENA | FAIRFAX | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA | COLLEGE | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MILLER HIGH LIFE THEATRE | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER | | 4100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| STUDIO ONE RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FLETCHER HALL | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA | MINOR | 9605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 1350 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CHAMELEON MUSICIANS | CHAMELEON MUSICIANS PRESENTS CELLO AND PIANO RECITAL | 936840566127510473 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | WOW Â¿ THE VEGAS SPECTACULAR | WOW - THE VEGAS SPECTACULAR | 4107374698921897852 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | WILDFIRE CHEER AND DANCE COMPETITION | WILDFIRE CHEER AND DANCE COMPETITION | 432438261039064630 | 0 | 0 | BROOKINGS, SD | | |
| | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 1513300926753881350 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | 39 | -77 |
| | | | | | | SHEN YUN | SHEN YUN | 504494639419823715 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |
| | | | | | | CATCO | CATCO PRESENTS THE REALISTIC JONESES | 360379913116801275 | 0 | 0 | COLUMBUS, OH | | |
| 0 | 0 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 12 | | LORDE | LORDE: MELODRAMA WORLD TOUR | 864782170873143732 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| | | | | | | MERCEDES-BENZ STADIUM TOUR | MERCEDES-BENZ STADIUM TOUR | 1008898180948451478 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | THE FAB FOUR | THE FAB FOUR | 1008897720560879221 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | CHARLOTTE CHECKERS | CHARLOTTE CHECKERS VS. BINGHAMTON DEVILS | 1008897558435238949 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | 35 | -81 |
| | | | | | | LES MISERABLES (TOURING) | LES MISERABLES (TOURING) | 360379048582730275 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | NONE | DRAG DIVA BRUNCH | 144207846361616481 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | ALBANY SYMPHONY ORCHESTRA | ALBANY SYMPHONY ORCHESTRA | 91370057799240 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| | | | | | | STOMP (NY) | STOMP (NY) | 216263537595081158 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/20/2018 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| TONY BENNETT | 3/20/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/20/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 3/20/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARC BROUSSARD | 3/20/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHROME SPARKS | 3/20/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/20/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2018 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/20/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/20/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/20/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/20/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/20/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/20/2018 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| MAT KEARNEY | 3/20/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/20/2018 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2018 | VICTORYTHEATRE_EVANSVILLE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2018 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 3/20/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/20/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/21/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 3/21/2018 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 3/21/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 3/21/2018 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 3/21/2018 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| | 3/21/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/21/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB |
| | 3/21/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 3/21/2018 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASU KERR | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | |
| | 3/21/2018 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORRISON CENTER | BOISE | ID | BOISE CITY, ID | THEATER |
| | 3/21/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 3/21/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JET LOUNGE AT HOUSE OF BLUES | 3/21/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 3/21/2018 | BELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/21/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 3/21/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/21/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/21/2018 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA |
| | 3/21/2018 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LINCOLN THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| | 3/21/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 3/21/2018 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| ALICE COOPER | 3/21/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 3/21/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | TUCSON ARENA | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 3/21/2018 | SPARTANBURGMEMORIALAUDITORIUM_SPARTANBURG_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER |
| | 3/21/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/21/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_analysis | f_ln_promoted | venue_ownership_type_grouped | tickets_sold / total_face_value / total_fees_outside / total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB | | 1800 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | OWNED | [redacted] | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 5 | LIL SKIES | LIL SKIES - LIFE OF A DARK ROSE TOUR 2018 | 288323035487089722 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1200 | | | 1 | 0 | | | | | | | | INFERNO - THE FIRE SPECTACULAR | INFERNO - THE FIRE SPECTACULAR | 410737470339210877З | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | USF THEATRE CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | | -1 | | | 1 | 0 | | | | | | | | NONE | SHE KILLS MONSTERS | 936841424281188992 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 1000 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | OWNED | | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 0 | PROTEST THE HERO | PROTEST THE HERO | 576553320962403197 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| 0 | SPEAKER JO ANN DAVIDSON THEATRE (FORMERLY CAPITOL THEATRE) | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 1 | 0 | | | | | | | | BALLETMET COLUMBUS | BALLETMET PRESENTS TOUR DE FORCE | 360378893663425555 | 0 | 0 | COLUMBUS, OH | | |
| 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA | COLLEGE | 18809 | | | 1 | 0 | | | | | | | | OHSAA BOYS STATE BASKETBALL | OHSAA 2018 BOYS BASKETBALL CHAMPIONSHIPS ALL SESSIONS | 360380547943465431 | 0 | 0 | COLUMBUS, OH | 40 | -83 |
| 0 | SPARTANBURG MEMORIAL AUDITORIUM | SPARTANBURG | SC | SPARTANBURG, SC | THEATER | | 3244 | | | 1 | 0 | | | | | | | | HEJAZ SHRINE CIRCUS | HEJAZ SHRINE CIRCUS | 1008898206387556007 | 0 | 0 | SPARTANBURG, SC | | |
| 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1495 | | | 1 | 0 | | | 0 | 0 | POP | POP \| ELECTRONIC | 0 | LUCIUS | LUCIUS | 216264471143792807 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 2744 | | | 1 | 0 | | | | | | | | CARROT TOP | CARROT TOP | 648609841766039476 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 1 | 0 | | | | | | | | NONE | SEX TIPS FOR STRAIGHT WOMEN FROM A GAY MAN | 410737554000722040З | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 3000 | | | 1 | 0 | | | 0 | 0 | POP | POP \| HIP-HOP & RAP \| REGGAE | 0 | SEAN PAUL | SEAN PAUL | 345885621596948076З | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 1 | 0 | | | | | | | | SPONGEBOB SQUAREPANTS BROADWAY (NY) | SPONGEBOB SQUAREPANTS BROADWAY (NY) | 216263803883622807 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 1 | 0 | | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| FOLK & TRADITIONAL | 0 | RIGHTEOUS BROTHERS | THE RIGHTEOUS BROTHERS | 4107374222089926862 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 1 | 0 | | | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | NONE | DAVE ATTELL & JEFF ROSS | 2089761793189416072 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 1 | 0 | | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 100889817997431226З | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | STUDIO ONE RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 1 | 0 | | | | | | | | CATCO | CATCO PRESENTS THE REALISTIC JONESES | 360379913044383542 | 0 | 0 | COLUMBUS, OH | | |
| 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 1 | 0 | | | | | | | | NEWSIES (TOURING) | NEWSIES AT TOBY'S DINNER THEATRE | 1513302043146661875 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 1 | 0 | | | | | | | | WALNUT STREET THEATRE'S A STEADY RAIN | WALNUT STREET THEATRE'S A STEADY RAIN | 144205953023991908 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1903 | | | 1 | 0 | | | 0 | 0 | POP | POP \| COUNTRY \| CLASSICAL, ENSEMBLE & OPERA | 1 | HOME FREE | HOME FREE - TIMELESS WORLD TOUR | 91654157008270 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 1 | 0 | | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107374514636623548 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB | 48500 | | | 1 | 0 | | | | | | | | CHASE FIELD STADIUM TOURS | CHASE FIELD STADIUM TOURS | 1801531438870632222 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/23/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 3/23/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/23/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE EARLE | 3/23/2018 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2018 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KATT WILLIAMS | 3/23/2018 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| THE AMERICANS | 3/23/2018 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2018 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/23/2018 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/23/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/23/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LANDERSCENTER_SOUTHAVEN_MS | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA | MINOR | 8400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MOHEGANSUNARENA_UNCASVILLE_CT | MOHEGAN SUN ARENA | UNCASVILLE | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | ARENA | MINOR | 10000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOYTSHERMANPLACE_DESMOINES_IA | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER | | 1252 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RUSSOPARK_LAFAYETTE_LA | RUSSO PARK | LAFAYETTE | LA | LAFAYETTE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOWARDTHEATRE_WASHINGTON_DC | HOWARD THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MISSISSIPPICOLISEUM_JACKSON_MS | MISSISSIPPI COLISEUM | JACKSON | MS | JACKSON, MS | ARENA | OTHER | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PENNSPEAK_JIMTHORPE_PA | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 2253 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BRADENAUDITORIUM_NORMAL_IL | BRADEN AUDITORIUM | NORMAL | IL | BLOOMINGTON, IL | THEATER | | 3457 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LEVISSTADIUM_SANTACLARA_CA | LEVI'S STADIUM | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM | NFL | 68500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNITEDCENTER_CHICAGO_IL | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA | NBA/NHL | 23500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LANDERSCENTER_SOUTHAVEN_MS | [redacted] | | | | | | | NONE | HUSTLE SUITES | 1945646683997232412 | 0 | 0 | MEMPHIS, TN-MS-AR | 35 | -90 |
| MOHEGANSUNARENA_UNCASVILLE_CT | [redacted] | | | | | | | NEW ENGLAND BLACK WOLVES | NEW ENGLAND BLACK WOLVES VS. BUFFALO BANDITS | 2089761747676897255 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | 41 | -72 |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | [redacted] | | | | | | | ALADDIN (TOURING) | DISNEY'S ALADDIN (TOURING) | 792724801387580770 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| HOYTSHERMANPLACE_DESMOINES_IA | [redacted] | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| ALTERNATIVE \| AMERICAN \| FOLK & TRADITIONAL | 0 | | STEVE EARLE | STEVE EARLE & THE DUKES - 30TH ANNIVERSARY OF COPPERHEAD ROAD | 432438175793719076 | 0 | 0 | DES MOINES-WEST DES MOINES, IA | | |
| RUSSOPARK_LAFAYETTE_LA | [redacted] | | | | | | | LOUISIANA RAGIN' CAJUNS BASEBALL | LOUISIANA RAGIN' CAJUNS BASEBALL VS. TROY UNIVERSITY TROJANS | 1945647672161376471 | 0 | 0 | LAFAYETTE, LA | | |
| HOWARDTHEATRE_WASHINGTON_DC | [redacted] | | | | | | | NAILAH BLACKMAN | CARIFESTA CONCERTS FEAT. NAILAH BLACKMAN & PREEDY | 1513302134117254149 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| MISSISSIPPICOLISEUM_JACKSON_MS | [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | KATT WILLIAMS | KATT WILLIAMS 11:11 RNS WORLD TOUR | 1945646684895676310 | 0 | 0 | JACKSON, MS | 32 | -90 |
| PENNSPEAK_JIMTHORPE_PA | [redacted] | 0 | 0 | ROCK | ROCK | 0 | | JAY AND THE AMERICANS | JAY AND THE AMERICANS | 1442067975474455588 | 0 | 0 | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | | |
| IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | [redacted] | | | | | | | PACIFIC RIM 3D | PACIFIC RIM UPRISING: AN IMAX 3D EXPERIENCE | 144207984398875465 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | [redacted] | | | | | | | PRETTY WOMAN: THE MUSICAL (CHICAGO) | PRETTY WOMAN: THE MUSICAL (CHICAGO) | 504494907253159424 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| BRADENAUDITORIUM_NORMAL_IL | [redacted] | | | | | | | ISU UNIVERSITY PROGRAM BOARD | ISU PRIDE CHARITY DRAG SHOW | 504495854648635550 | 0 | 0 | BLOOMINGTON, IL | | |
| LEVISSTADIUM_SANTACLARA_CA | [redacted] | | | | | | | MEXICO NATIONAL FOOTBALL TEAM | MEXICAN NATIONAL TEAM V ICELAND | 2017704484461694079 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| UNITEDCENTER_CHICAGO_IL | [redacted] | | | | | | | CHICAGO BULLS | CHICAGO BULLS V. MILWAUKEE BUCKS | 288321703703627312 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | [redacted] | | | | | | | INDIANA PACERS | INDIANA PACERS VS. LA CLIPPERS | 360379289868006667 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/24/2018 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | UICDORINFORUM_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIRCA SURVIVE | 3/24/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GABRIEL IGLESIAS | 3/24/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| ALICIA VILLARREAL | 3/24/2018 | ARENATHEATRE_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2018 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | TIMMONSARENA_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | 3/24/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/24/2018 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2018 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/24/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/24/2018 | AMERICANBANKCENTEREXHIBITHALL_CORPUSCHRISTI_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/24/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KID ROCK | 3/24/2018 | MICHELOBULTRAARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BIANCA DEL RIO | 3/24/2018 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | TENNISCENTERATCRANDONPARK_KEYBISCAYNE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/24/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIRDSTORY | 3/24/2018 | MEZZANINE_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | ESPNWIDEWORLDOFSPORTSCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BANDA MS | 3/24/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| BRANTLEY GILBERT | 3/24/2018 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 21 SAVAGE | 3/24/2018 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAUL REISER | 3/24/2018 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2018 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | STATEFARMARENA_ATLANTA_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DENNIS DEYOUNG | 3/24/2018 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/24/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| J BOOG | 3/24/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LISA | 3/24/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/24/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIKE EPPS | 3/25/2018 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | ASUKERR_SCOTTSDALE_AZ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| KANSAS | 3/25/2018 | MYSTICLAKECASINOHOTEL_PRIORLAKE_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| RIDERS IN THE SKY | 3/25/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| YURI | 3/25/2018 | PAYNEARENA_HIDALGO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 |
| | 3/25/2018 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 1 |
| WALK OFF THE EARTH | 3/25/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | CANTONMEMORIALCIVICCENTER_CANTON_OH | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/25/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/25/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| BONE THUGS-N-HARMONY | 3/25/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| HATEBREED | 3/25/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 |
| | 3/25/2018 | OHIOSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/25/2018 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | TIMMONSARENA_GREENVILLE_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/25/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | UCFSOFTBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORRIS DAY | 3/25/2018 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/25/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BJCC CONCERT HALL | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER | | 2835 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 400 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| TIMMONS ARENA | GREENVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA | NHL | 21500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UCF SOFTBALL COMPLEX | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold / total_face_value / total_fees_outside / total_consumer_payments / total_face_value_fees / total_fees_ticketer / web_tickets_sold / web_total_face_value / web_total_face_value_fees / web_total_fees_outside / web_total_consumer_payments / web_total_fees / web_total_fees_ticketer / web_credit_card_fees / web_artist_set_price / web_uplift / web_facility_fee / web_processing_fees / web_service_fees / web_promoter_bumps / web_taxes / season_total_face_value / season_tickets_sold / season_total_face_value_fees / season_total_fees_outside / season_total_consumer_payments / season_total_fees_ticketer / other_tickets_sold / other_total_face_value / other_total_face_value_fees / other_total_fees_outside / other_total_consumer_payments / other_total_fees_ticketer / comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | DISNEY PRESENTS THE LION KING (TOURING) | DISNEY PRESENTS THE LION KING (TOURING) | 2305934591413162232 | 0 | 0 | BIRMINGHAM, AL | | |
| | | | | | | | LOVE ME SOME COMEDY! PHILADELPHIA | SKEET CARTER & COMEDYBY TURAE EVENTS PRESENT:LOVE ME SOME COMEDY! | 144207910316161878 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | HEJAZ SHRINE CIRCUS | HEJAZ SHRINE CIRCUS | 1008898163790678015 | 0 | 0 | GREENVILLE-ANDERSON-GREER, SC | | |
| | | | | | | | DAVID GOLDRAKE | DAVID GOLDRAKE - IMAGINARIUM | 1657416424031988783 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | DISNEY ON ICE PRESENTS REACH FOR THE STARS | DISNEY ON ICE PRESENTS FIND YOUR HERO | 936840650466432981 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | 28 | -82 |
| | | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 3458855749871603286 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 2450049915118659386 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | | | | | | | UCF KNIGHTS SOFTBALL | UCF KNIGHTS SOFTBALL VS. TULSA GOLDEN HURRICANE SOFTBALL | 2450050790556077755 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | | | | | | | HARRY CLARKE | HARRY CLARKE | 3458857172990178174 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| AMERICAN | 0 | | MORRIS DAY AND THE TIME | MORRIS DAY AND THE TIME | 792724269426636548 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | IN & OF ITSELF | IN & OF ITSELF | 3458856004940735413 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | ALVIN AILEY AMERICAN DANCE THEATER | ALVIN AILEY AMERICAN DANCE THEATER | 72148805697570685 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/27/2018 | CHILHOWEEPARK_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHILHOWEE PARK | KNOXVILLE | TN | KNOXVILLE, TN | |
| | 3/27/2018 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH CHARLESTON COLISEUM | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | ARENA |
| | 3/27/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 3/27/2018 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | |
| THE PRETENDERS | 3/27/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 3/27/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/27/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/27/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/27/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 3/27/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 3/27/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/27/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| JAMES BAY | 3/27/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 3/27/2018 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| | 3/27/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MISSIO | 3/27/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/27/2018 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 3/27/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 3/27/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 3/27/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| CREED BRATTON | 3/27/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAINT ANDREW'S HALL | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 3/27/2018 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SMOOTHIE KING CENTER | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | ARENA |
| MALCOLM LONDON | 3/27/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 3/27/2018 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 3/27/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NIGHTWISH | 3/28/2018 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| DEMI LOVATO | 3/28/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/28/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 3/28/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE CLINTON | 3/28/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/28/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/28/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LIL SKIES | 3/28/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/28/2018 | GRANDOLEOPRY_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/29/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | XCELENERGYCENTER_STPAUL_MN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/29/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 3/29/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUTCH WALKER | 3/29/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/29/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JHENé AIKO | 3/29/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/30/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 3/30/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| KELLER WILLIAMS | 3/30/2018 | THEFLORIDIANSOCIAL_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLORIDIAN SOCIAL | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| TODRICK HALL | 3/30/2018 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX PERFORMING ARTS CENTER | RIVERSIDE | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| BIZ MARKIE | 3/30/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 3/30/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/30/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 3/30/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/30/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 3/30/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| MARSHALL CRENSHAW | 3/30/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 3/30/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BMO HARRIS BRADLEY CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 3/30/2018 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | SNHU ARENA | MANCHESTER | NH | MANCHESTER-NASHUA, NH | ARENA |
| | 3/30/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 3/30/2018 | APPALACHIANWIRELESSARENA_PIKEVILLE_KY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | APPALACHIAN WIRELESS ARENA | PIKEVILLE | KY | PIKEVILLE, KY | ARENA |
| | 3/30/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HONDA CENTER | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| | 3/30/2018 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BLUE CROSS ARENA | ROCHESTER | NY | ROCHESTER, NY | ARENA |
| | 3/30/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | |
| | 3/30/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/30/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 3/30/2018 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV | RENO, NV | |
| | 3/30/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| DAUGHTRY | 3/30/2018 | BROOMECOUNTYFORUMTHEATRE_BINGHAMTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROOME COUNTY FORUM THEATRE | BINGHAMTON | NY | BINGHAMTON, NY | THEATER |
| | 3/30/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 3/30/2018 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | PENSACOLA BAY CENTER | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | ARENA |

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NONE | EMERALD CITY THEATRE: KNUFFLE BUNNY | 504494369232528667 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | HAMILTON (CHICAGO) | HAMILTON (CHICAGO) | 504494406942465693 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | | KELLER WILLIAMS | KELLER WILLIAMS | 936840488253176799 | 0 | 0 | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | | TODRICK HALL | TODRICK HALL AMERICAN | 792725393835829444 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | OLD SKOOL | DECADES COLLIDE: '80S VS '90S FEAT. DJ BIZ MARKIE | 360380676522212525 | 0 | 0 | CLEVELAND, OH | | |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216264295466687917 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | BIBLE BINGO - AN ACT OF CHARITY | BIBLE BINGO | 504495704751878981 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | CRISS ANGEL MINDFREAK (LAS VEGAS) | CRISS ANGEL MINDFREAK (LAS VEGAS) | 3314740935194250496 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | APPETITE 4 DESTRUCTION | APPETITE 4 DESTRUCTION - TRIBUTE TO GUNS N' ROSES | 1657417468878365142 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | UNIVERSITY OF MINNESOTA GOLDEN GOPHERS MEN'S BASEBALL | UNIVERSITY OF MINNESOTA BASEBALL V. ST. JOHN'S UNIVERSITY | 432438097997280971 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| 0 | 0 | POP | POP \| ROCK | 0 | | MARSHALL CRENSHAW | MARSHALL CRENSHAW AND THE BOTTLE ROCKETS | 1513301364190882454 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | CIRQUE DU SOLEIL : CORTEO | CIRQUE DU SOLEIL : CORTEO | 504494881869480080 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| | | | | | | HARLEM GLOBETROTTERS | HARLEM GLOBETROTTERS | 72149054894668166 | 0 | 0 | MANCHESTER-NASHUA, NH | 43 | -71 |
| | | | | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS - DEATH OF STALIN | 1008899195668685790 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | NONE | TRISTATE MX INDOOR MOTOCROSS | 1585359576313043169 | 0 | 0 | PIKEVILLE, KY | | |
| | | | | | | ANAHEIM DUCKS | ANAHEIM DUCKS VS. LOS ANGELES KINGS | 648609457952399657 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| | | | | | | ROCHESTER AMERICANS | ROCHESTER AMERICANS VS. CHARLOTTE CHECKERS | 91302037262203 | 0 | 0 | ROCHESTER, NY | 43 | -78 |
| | | | | | | NONE | THE ILLUSION | 504494180018701951 | 0 | 0 | BLOOMINGTON, IL | | |
| | | | | | | NEW YORK RANGERS | NEW YORK RANGERS | 4251489136214283543 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | FIFTH DIMENSION | 5TH DIMENSION | 648610111675258397 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | SIMPLY THE BEST ï¿½ A TRIBUTE TO THE MUSIC OF TINA TURNER | SIMPLY THE BEST Ã¢â‚¬â€œ A TRIBUTE TO THE MUSIC OF TINA TURNER | 4107375411925962368 | 0 | 0 | RENO, NV | | |
| | | | | | | MARVEL UNIVERSE LIVE! AGE OF HEROES | MARVEL UNIVERSE LIVE! AGE OF HEROES | 91526017618037 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| 0 | 1 | POP | POP \| ROCK \| METAL | 0 | | DAUGHTRY | DAUGHTRY | 92581312885583 | 0 | 0 | BINGHAMTON, NY | | |
| | | | | | | THE SONS & HEIRS | THE SONS & HEIRS: TRIBUTE TO THE SMITHS+RADIOHEAD TRIBUTE THERE, THERE | 92698410780101 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | PENSACOLA ICE FLYERS | PENSACOLA ICE FLYERS VS. BIRMINGHAM BULLS | 1945646142262881587 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | 30 | -87 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOZZY | 3/30/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WEATHER GIRLS | 3/30/2018 | VALLEYFORGECASINORESORT_KINGOFPRUSSIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2018 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAURIE KILMARTIN | 3/30/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE ROGAN | 3/30/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/30/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2018 | CRAMTONAUDITORIUM_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2018 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2018 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOZ SCAGGS | 3/30/2018 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2018 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/30/2018 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3/30/2018 | ROYWILKINSPARKATMERRICKBLVDBAISLEYBLVDQUEENS_JAMAICA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/30/2018 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 3/30/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2018 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEAN WEEN GROUP | 3/30/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2018 | JOHNCROPPSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ORCHESTRAL MANOEUVRES IN THE DARK | 3/30/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 3/30/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3/30/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEBASTIAN MANISCALCO | 3/31/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| SKID ROW | 3/31/2018 | JACKPOTJUNCTIONCASINOHOTEL_MORTON_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JACKPOT JUNCTION CASINO HOTEL | MORTON | MN | | THEATER |
| | 3/31/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| DUSTIN LYNCH | 3/31/2018 | SENECANIAGARARESORTCASINOEVENTSCENTER_NIAGARAFALLS_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SENECA NIAGARA RESORT & CASINO EVENTS CENTER | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 3/31/2018 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UW-MILWAUKEE PANTHER ARENA | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| PAT BENATAR & NEIL GIRALDO | 3/31/2018 | MGMGRANDDETROITEVENTCENTER_DETROIT_MI | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MGM GRAND DETROIT EVENT CENTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | MISC |
| | 3/31/2018 | DRAKESTADIUM_DESMOINES_IA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DRAKE STADIUM | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | STADIUM |
| | 3/31/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FROST BANK CENTER | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | ARENA |
| JIMMY BUFFETT | 3/31/2018 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | JOHN PAUL JONES ARENA | CHARLOTTESVILLE | VA | CHARLOTTESVILLE, VA | ARENA |
| | 3/31/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | |
| WEIRD AL YANKOVIC | 3/31/2018 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOYT SHERMAN PLACE | DES MOINES | IA | DES MOINES-WEST DES MOINES, IA | THEATER |
| | 3/31/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/31/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 3/31/2018 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA |
| | 3/31/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| SMASH MOUTH | 3/31/2018 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA | THEATER |
| | 3/31/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/31/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 3/31/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 3/31/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 3/31/2018 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCHEELS ARENA | FARGO | ND | FARGO, ND-MN | ARENA |
| | 3/31/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 3/31/2018 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2018 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LILA COCKRELL THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 4/1/2018 | TENNISCENTERATCRANDONPARK_KEYBISCAYNE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNIS CENTER AT CRANDON PARK | KEY BISCAYNE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 4/1/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 4/1/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 4/1/2018 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 4/1/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 4/1/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 4/1/2018 | CHILHOWEEPARK_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHILHOWEE PARK | KNOXVILLE | TN | KNOXVILLE, TN | |
| TY DOLLA $IGN | 4/1/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 4/1/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 4/1/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| | 4/1/2018 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STREET THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| | 4/1/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | UNITED CENTER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 4/1/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 4/1/2018 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON | GA | MACON-BIBB COUNTY, GA | ARENA |
| | 4/1/2018 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 4/1/2018 | GOLFCLUBOFHOUSTON_HUMBLE_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLF CLUB OF HOUSTON | HUMBLE | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 4/1/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/1/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/1/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| TAYLOR BENNETT | 4/1/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 4/1/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 4/1/2018 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SPECTRUM CENTER | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| ALICIA VILLARREAL | 4/1/2018 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 4/1/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/3/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/3/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2018 | ROYWILKINSPARKATMERRICKBLVDBAISLEYBLVDQUEENS_JAMAICA_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 4/3/2018 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ROMEO SANTOS | 4/3/2018 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/3/2018 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2018 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/3/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2018 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2018 | JMAWIRELESSDOME_SYRACUSE_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KNOXVILLE JAZZ ORCHESTRA | 4/3/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICH LITTLE | 4/3/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2018 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/3/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2018 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/3/2018 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| JANINE | 4/3/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE EARLE | 4/3/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/4/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | OHIOSTATETHURBERTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | CHILHOWEEPARK_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WE CAME AS ROMANS | 4/4/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN TIMBERLAKE | 4/4/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/4/2018 | GENERALJACKSON_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | MORRISONCENTER_BOISE_ID | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | STEPHENSAUDITORIUM_AMES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/4/2018 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/4/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TENORS OF ROCK | 4/4/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/4/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 4/4/2018 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| MIGUEL | 4/4/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/4/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/4/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| RICHARD THOMPSON | 4/4/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE RIGHTEOUS BROTHERS | 4/4/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/4/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/5/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/5/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2018 | GENEHARRISJAZZFESTIVAL_BOISE_ID | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 4/5/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAPA ROACH | 4/5/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KEVIN MORBY | 4/5/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/5/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/5/2018 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/5/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAC KING | 4/5/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 4/5/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2018 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2018 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| SISTER SPARROW | 4/5/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/5/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/6/2018 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MCCOY CENTER | NEW ALBANY | OH |
| | 4/6/2018 | COWPALACEARENAEVENTCENTER_DALYCITY_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COW PALACE ARENA & EVENT CENTER | DALY CITY | CA |
| | 4/6/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC |
| CANDLEBOX | 4/6/2018 | HARRAHSPHILADELPHIACASINORACETRACK_CHESTER_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S PHILADELPHIA CASINO & RACETRACK | CHESTER | PA |
| | 4/6/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX |
| | 4/6/2018 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DACOTAH BANK CENTER | BROOKINGS | SD |
| PHILLIP PHILLIPS | 4/6/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL |
| THE MARSHALL TUCKER BAND | 4/6/2018 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO | NC |
| TRACE ADKINS | 4/6/2018 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS |
| | 4/6/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ |
| | 4/6/2018 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL |
| | 4/6/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS | NV |
| | 4/6/2018 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH |
| CIGARETTES AFTER SEX | 4/6/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA |
| | 4/6/2018 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EASTON STADIUM | LOS ANGELES | CA |
| HOME FREE | 4/6/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN |
| | 4/6/2018 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL |
| | 4/6/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY |
| | 4/6/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL |
| | 4/6/2018 | THEABBEYTHEATREOFDUBLIN_DUBLIN_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE ABBEY THEATRE OF DUBLIN | DUBLIN | OH |
| | 4/6/2018 | FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - THEATRE LAB IN THE PARLIAMENT HALL | BOCA RATON | FL |
| GABRIEL IGLESIAS | 4/6/2018 | COUSHATTAENTERTAINMENTCENTER_KINDER_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COUSHATTA ENTERTAINMENT CENTER | KINDER | LA |
| L.A. GUNS | 4/6/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA |
| | 4/6/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/6/2018 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER | |
| | 4/6/2018 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | SILVER SPURS ARENA | KISSIMMEE | FL | LAKELAND-WINTER HAVEN, FL | ARENA | |
| | 4/6/2018 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 4/6/2018 | USFTHEATRECENTER_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE CENTER | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | | |
| POP EVIL | 4/6/2018 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB | |
| | 4/6/2018 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEADWOOD MOUNTAIN GRAND EVENT CENTER | DEADWOOD | SD | SPEARFISH, SD | MISC | |
| | 4/6/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | |
| | 4/6/2018 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA | NBA |
| | 4/6/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| STEEL PANTHER | 4/6/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB | |
| | 4/6/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/6/2018 | MGMNORTHFIELDPARKNEONROOM_NORTHFIELD_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MGM NORTHFIELD PARK - NEON ROOM | NORTHFIELD | OH | AKRON, OH | | |
| | 4/6/2018 | KIMBERLYCLARKTHEATERFOXCITIESPAC_APPLETON_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KIMBERLY CLARK THEATER FOX CITIES PAC | APPLETON | WI | APPLETON, WI | | |
| | 4/6/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | |
| DJ BATTLE | 4/6/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB | |
| THE OH HELLOS | 4/6/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | |
| | 4/6/2018 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | AMERICAN BANK CENTER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | ARENA | MINOR |
| JAN VOGLER | 4/6/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | |
| | 4/6/2018 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE | OK | OKLAHOMA CITY, OK | ARENA | |
| | 4/6/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/6/2018 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | |
| KIP MOORE | 4/6/2018 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES MYRTLE BEACH | NORTH MYRTLE BEACH | SC | MYRTLE BEACH-CONWAY-NORTH MYRTLE BEACH, SC | CLUB | |
| | 4/6/2018 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| | 4/6/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | |
| | 4/6/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/7/2018 | FLINTCENTER_CUPERTINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| POP EVIL | 4/7/2018 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DOOBIE BROTHERS | 4/7/2018 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 4/7/2018 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE AVETT BROTHERS | 4/7/2018 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARIA BAMFORD | 4/7/2018 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANN WILSON | 4/7/2018 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID FOSTER | 4/7/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2018 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/7/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2018 | TERRACETHEATER_LONGBEACH_CA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2018 | GROSSINGERMOTORSARENA_BLOOMINGTON_IL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 4/7/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| KEITH SWEAT | 4/7/2018 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2018 | SIOUXFALLSARENA_SIOUXFALLS_SD | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TIFFANY HADDISH | 4/7/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| RED SUN RISING | 4/7/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/7/2018 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 0 |
| | 4/7/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/7/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/7/2018 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB |
| | 4/7/2018 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOYOTA FIELD | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | STADIUM |
| | 4/7/2018 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 4/7/2018 | DACOTAHBANKCENTER_BROOKINGS_SD | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DACOTAH BANK CENTER | BROOKINGS | SD | BROOKINGS, SD | CLUB |
| | 4/7/2018 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| COLE SWINDELL | 4/7/2018 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| THE MAVERICKS | 4/7/2018 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/7/2018 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | ARENA |
| | 4/7/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| TOMMY EMMANUEL | 4/7/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB |
| | 4/7/2018 | HEARTLANDEVENTSCENTER_GRANDISLAND_NE | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HEARTLAND EVENTS CENTER | GRAND ISLAND | NE | GRAND ISLAND, NE | ARENA |
| KEVIN HART | 4/7/2018 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE | FL | JACKSONVILLE, FL | ARENA |
| | 4/7/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA |
| | 4/7/2018 | 24THSTREETPARK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24TH STREET PARK | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 4/7/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/7/2018 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIM PATTERSON STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | |
| | 4/7/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| | 4/7/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 4/7/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/7/2018 | LASVEGASMOTORSPEEDWAY_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAS VEGAS MOTOR SPEEDWAY | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | RACETRACK |
| | 4/7/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | | ARENA |
| | 4/7/2018 | STJOSEPHCIVICARENA_STJOSEPH_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JOSEPH CIVIC ARENA | ST JOSEPH | MO | ST. JOSEPH, MO-KS | ARENA |
| THE MOTET | 4/7/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STYX | 4/8/2018 | MERCEDESBENZAMPHITHEATER_TUSCALOOSA_AL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | MERCEDES-BENZ AMPHITHEATER | TUSCALOOSA |
| | 4/8/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK |
| RACHEL BLOOM | 4/8/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK |
| | 4/8/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK |
| | 4/8/2018 | GLASSCITYCENTER_TOLEDO_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GLASS CITY CENTER | TOLEDO |
| | 4/8/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 4/8/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK |
| ROBIN TROWER | 4/8/2018 | KALAMAZOOSTATETHEATRE_KALAMAZOO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KALAMAZOO STATE THEATRE | KALAMAZOO |
| | 4/8/2018 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE |
| ALT-J | 4/8/2018 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER |
| | 4/8/2018 | VIBRANTARENAATTHEMARK_MOLINE_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VIBRANT ARENA AT THE MARK | MOLINE |
| BRIAN CULBERTSON | 4/8/2018 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON |
| | 4/8/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO |
| | 4/8/2018 | FISHERTHEATER_AMES_IA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATER | AMES |
| | 4/8/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| | 4/8/2018 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CSUN - CAL STATE NORTHRIDGE | NORTHRIDGE |
| | 4/8/2018 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | MACON COLISEUM | MACON |
| | 4/8/2018 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN |
| | 4/8/2018 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI |
| | 4/8/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE |
| MAT KEARNEY | 4/8/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS |
| | 4/8/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/9/2018 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL |
| | 4/9/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 4/9/2018 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA |
| | 4/9/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA |
| | 4/9/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| | 4/9/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| | 4/9/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 4/9/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO |
| KATE NASH | 4/9/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA |
| | 4/9/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL |
| 5 SECONDS OF SUMMER | 4/9/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| | 4/9/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV |
| | 4/9/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA |
| | 4/9/2018 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA |
| | 4/9/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA |
| | 4/9/2018 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS |
| PINK | 4/9/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA |
| RODRIGUEZ | 4/9/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ |
| | 4/9/2018 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FORD CENTER | FRISCO | TX |
| | 4/10/2018 | 1STSUMMITARENA_JOHNSTOWN_PA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1ST SUMMIT ARENA | JOHNSTOWN | PA |
| | 4/10/2018 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI |
| | 4/10/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL |
| | 4/10/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX |
| | 4/10/2018 | RUSSOPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RUSSO PARK | LAFAYETTE | LA |
| 3TEETH | 4/10/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA |
| WOLF ALICE | 4/10/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA |
| | 4/10/2018 | BANNERWOODPARK_BELLEVUE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BANNERWOOD PARK | BELLEVUE | WA |

| bw_venue_id | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … total_fees_ticketer, comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORONADOTHEATRE_ROCKFORD_IL | ROCKFORD, IL | THEATER | | 2310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MADISONSQUAREGARDEN_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SCRANTONCULTURALCENTER_SCRANTON_PA | SCRANTON--WILKES-BARRE, PA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PARAMOUNTTHEATRE_SEATTLE_WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 2872 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ASTORPLACETHEATRE_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TMOBILEPARK_SEATTLE_WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HORSESHOELASVEGAS_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| COORSFIELD_DENVER_CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEFILLMORE_SANFRANCISCO_CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER | | 1315 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| GUARANTEEDRATEFIELD_CHICAGO_IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB | 40615 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEATREOFLIVINGARTS_PHILADELPHIA_PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] |
| HIGHROLLER_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHENEYSTADIUM_TACOMA_WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | 13310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEORPHEUMTHEATRE_LOSANGELES_CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HARBORPARK_NORFOLK_VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | | 15217 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TRUSTMARKPARK_PEARL_MS | JACKSON, MS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TDGARDEN_BOSTON_MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA | NBA/NHL | 19600 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FORDCENTER_FRISCO_TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| 1STSUMMITARENA_JOHNSTOWN_PA | JOHNSTOWN, PA | ARENA | MINOR | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEFILLMOREDETROIT_DETROIT_MI | DETROIT-WARREN-DEARBORN, MI | CLUB | | 2888 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| CIBCTHEATRE_CHICAGO_IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| AMERICANAIRLINESCENTER_DALLAS_TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | NBA/NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RUSSOPARK_LAFAYETTE_LA | LAFAYETTE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BRIGHTONMUSICHALL_ALLSTON_MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED | [redacted] |
| PARADISEROCKCLUB_BOSTON_MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 933 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| BANNERWOODPARK_BELLEVUE_WA | SEATTLE-TACOMA-BELLEVUE, WA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

<table>
<tr><th>bw_venue_id</th><th>f_top_artist_ye100_w26</th><th>f_top_artist_ye100_w1</th><th>std_artist_genre</th><th>std_artist_genre_all</th><th>std_artist_BB_weeks</th><th>std_artist_spotify_listeners</th><th>raw_artist</th><th>raw_event_name</th><th>event_id</th><th>is_promotion</th><th>f_drop_feeretention</th><th>std_venue_cbsa</th><th>std_venue_city_lat</th><th>std_venue_city_lon</th></tr>
<tr><td>CORONADOTHEATRE_ROCKFORD_IL</td><td></td><td></td><td></td><td></td><td></td><td></td><td>NONE</td><td>SOAR RADIO PRESENTS 2ND SOAR RADIO GOSPEL AWARDS</td><td>288321832432318904</td><td>0</td><td>0</td><td>ROCKFORD, IL</td><td></td><td></td></tr>
<tr><td>MADISONSQUAREGARDEN_NEWYORK_NY</td><td></td><td></td><td></td><td></td><td></td><td></td><td>NEW YORK KNICKS</td><td>NEW YORK KNICKS</td><td>4251489376211050922</td><td>0</td><td>0</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td>41</td><td>-74</td></tr>
<tr><td>SCRANTONCULTURALCENTER_SCRANTON_PA</td><td></td><td></td><td></td><td></td><td></td><td></td><td>THE MENU</td><td>THE MENU: LOCAL. FRESH. DELICIOUS. FOOD AND COOKING SERIES</td><td>144206635130960037</td><td>0</td><td>0</td><td>SCRANTON--WILKES-BARRE, PA</td><td></td><td></td></tr>
<tr><td>PARAMOUNTTHEATRE_SEATTLE_WA</td><td></td><td></td><td></td><td></td><td></td><td></td><td>NONE</td><td>SILENT MOVIE MONDAYS - LEADING LADIES</td><td>1080956423009014985</td><td>0</td><td>0</td><td>SEATTLE-TACOMA-BELLEVUE, WA</td><td></td><td></td></tr>
<tr><td>ASTORPLACETHEATRE_NEWYORK_NY</td><td></td><td></td><td></td><td></td><td></td><td></td><td>BLUE MAN GROUP</td><td>BLUE MAN GROUP AT THE ASTOR PLACE THEATRE</td><td>216264641389276322</td><td>0</td><td>0</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td>TMOBILEPARK_SEATTLE_WA</td><td></td><td></td><td></td><td></td><td></td><td></td><td>SEATTLE MARINERS BALLPARK TOUR</td><td>SEATTLE MARINERS BALLPARK TOUR</td><td>1080956753582442294</td><td>0</td><td>0</td><td>SEATTLE-TACOMA-BELLEVUE, WA</td><td></td><td></td></tr>
<tr><td>HORSESHOELASVEGAS_LASVEGAS_NV</td><td></td><td></td><td></td><td></td><td></td><td></td><td>REAL BODIES</td><td>REAL BODIES</td><td>4107374569650743466</td><td>0</td><td>0</td><td>LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV</td><td></td><td></td></tr>
<tr><td>COORSFIELD_DENVER_CO</td><td></td><td></td><td></td><td></td><td></td><td></td><td>COLORADO ROCKIES</td><td>COLORADO ROCKIES VS. SAN DIEGO PADRES</td><td>2161820389673082585</td><td>0</td><td>0</td><td>DENVER-AURORA-CENTENNIAL, CO</td><td></td><td></td></tr>
<tr><td>THEFILLMORE_SANFRANCISCO_CA</td><td>0</td><td>0</td><td>POP</td><td>POP | ROCK | ELECTRONIC | FOLK & TRADITIONAL</td><td>0</td><td></td><td>KATE NASH</td><td>KATE NASH</td><td>2017705236253149557</td><td>0</td><td>0</td><td>SAN FRANCISCO-OAKLAND-FREMONT, CA</td><td></td><td></td></tr>
<tr><td>GUARANTEEDRATEFIELD_CHICAGO_IL</td><td></td><td></td><td></td><td></td><td></td><td></td><td>CHICAGO WHITE SOX</td><td>CHICAGO WHITE SOX VS. TAMPA BAY RAYS</td><td>288322252747978192</td><td>0</td><td>0</td><td>CHICAGO-NAPERVILLE-ELGIN, IL-IN</td><td></td><td></td></tr>
<tr><td>THEATREOFLIVINGARTS_PHILADELPHIA_PA</td><td>1</td><td>1</td><td>POP</td><td>POP | ELECTRONIC</td><td>1</td><td></td><td>5 SECONDS OF SUMMER</td><td>5 SECONDS OF SUMMER - 5SOS3 TOUR</td><td>144207914861038520</td><td>0</td><td>0</td><td>PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD</td><td></td><td></td></tr>
<tr><td>HIGHROLLER_LASVEGAS_NV</td><td></td><td></td><td></td><td></td><td></td><td></td><td>HIGH ROLLER WHEEL AT THE LINQ</td><td>HIGH ROLLER WHEEL AT THE LINQ</td><td>4107374475625727306</td><td>0</td><td>0</td><td>LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV</td><td></td><td></td></tr>
<tr><td>CHENEYSTADIUM_TACOMA_WA</td><td></td><td></td><td></td><td></td><td></td><td></td><td>TACOMA RAINIERS</td><td>TACOMA RAINIERS VS. SACRAMENTO RIVER CATS</td><td>1080956707571852953</td><td>0</td><td>0</td><td>SEATTLE-TACOMA-BELLEVUE, WA</td><td></td><td></td></tr>
<tr><td>THEORPHEUMTHEATRE_LOSANGELES_CA</td><td></td><td></td><td></td><td></td><td></td><td></td><td>TRAILER PARK BOYS</td><td>TRAILER PARK BOYS</td><td>648609750477338639</td><td>0</td><td>0</td><td>LOS ANGELES-LONG BEACH-ANAHEIM, CA</td><td></td><td></td></tr>
<tr><td>HARBORPARK_NORFOLK_VA</td><td></td><td></td><td></td><td></td><td></td><td></td><td>NORFOLK TIDES</td><td>NORFOLK TIDES VS. CHARLOTTE KNIGHTS</td><td>72150144216078502</td><td>0</td><td>0</td><td>VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC</td><td></td><td></td></tr>
<tr><td>TRUSTMARKPARK_PEARL_MS</td><td></td><td></td><td></td><td></td><td></td><td></td><td>MISSISSIPPI BRAVES</td><td>MISSISSIPPI BRAVES VS. TENNESSEE SMOKIES</td><td>1945646520503117997</td><td>0</td><td>0</td><td>JACKSON, MS</td><td></td><td></td></tr>
<tr><td>TDGARDEN_BOSTON_MA</td><td>1</td><td>1</td><td>POP</td><td>POP</td><td>36</td><td></td><td>PINK</td><td>PINK: BEAUTIFUL TRAUMA WORLD TOUR</td><td>72149140046235907</td><td>0</td><td>0</td><td>BOSTON-CAMBRIDGE-NEWTON, MA-NH</td><td>42</td><td>-71</td></tr>
<tr><td>HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ</td><td>0</td><td>0</td><td>ROCK</td><td>ROCK | FOLK & TRADITIONAL</td><td>0</td><td></td><td>RODRIGUEZ</td><td>RODRIGUEZ</td><td>2089761922709196029</td><td>0</td><td>0</td><td>NEW YORK-NEWARK-JERSEY CITY, NY-NJ</td><td></td><td></td></tr>
<tr><td>FORDCENTER_FRISCO_TX</td><td></td><td></td><td></td><td></td><td></td><td></td><td>THE STAR TOUR</td><td>THE STAR TOUR</td><td>864783847095486494</td><td>0</td><td>0</td><td>DALLAS-FORT WORTH-ARLINGTON, TX</td><td></td><td></td></tr>
<tr><td>1STSUMMITARENA_JOHNSTOWN_PA</td><td></td><td></td><td></td><td></td><td></td><td></td><td>PAW PATROL LIVE! THE GREAT PIRATE ADVENTURE</td><td>PAW PATROL LIVE! "THE GREAT PIRATE ADVENTURE"</td><td>1585358752761867365</td><td>0</td><td>0</td><td>JOHNSTOWN, PA</td><td></td><td></td></tr>
<tr><td>THEFILLMOREDETROIT_DETROIT_MI</td><td></td><td></td><td></td><td></td><td></td><td></td><td>FREEP FILM FESTIVAL</td><td>JAY AND SILENT BOB GET OLD - PRESENTED BY FREEP FILM FESTIVAL</td><td>576553411410747865</td><td>0</td><td>0</td><td>DETROIT-WARREN-DEARBORN, MI</td><td></td><td></td></tr>
<tr><td>CIBCTHEATRE_CHICAGO_IL</td><td></td><td></td><td></td><td></td><td></td><td></td><td>HAMILTON (CHICAGO)</td><td>HAMILTON (CHICAGO)</td><td>504494406943579839</td><td>0</td><td>0</td><td>CHICAGO-NAPERVILLE-ELGIN, IL-IN</td><td></td><td></td></tr>
<tr><td>AMERICANAIRLINESCENTER_DALLAS_TX</td><td></td><td></td><td></td><td></td><td></td><td></td><td>DALLAS MAVERICKS</td><td>DALLAS MAVERICKS VS. PHOENIX SUNS</td><td>864782461483966636</td><td>0</td><td>0</td><td>DALLAS-FORT WORTH-ARLINGTON, TX</td><td>33</td><td>-97</td></tr>
<tr><td>RUSSOPARK_LAFAYETTE_LA</td><td></td><td></td><td></td><td></td><td></td><td></td><td>LOUISIANA RAGIN' CAJUNS BASEBALL</td><td>LOUISIANA RAGIN' CAJUNS BASEBALL</td><td>1945647672163146025</td><td>0</td><td>0</td><td>LAFAYETTE, LA</td><td></td><td></td></tr>
<tr><td>BRIGHTONMUSICHALL_ALLSTON_MA</td><td>0</td><td>0</td><td>ROCK</td><td>ROCK | METAL</td><td>0</td><td></td><td>3TEETH</td><td>3TEETH / HO99O9: LIGHTS OUT AMERICA</td><td>72150250477158227</td><td>0</td><td>0</td><td>BOSTON-CAMBRIDGE-NEWTON, MA-NH</td><td></td><td></td></tr>
<tr><td>PARADISEROCKCLUB_BOSTON_MA</td><td>0</td><td>0</td><td>POP</td><td>POP | ROCK | ALTERNATIVE</td><td>0</td><td></td><td>WOLF ALICE</td><td>WOLF ALICE</td><td>72150171688462233</td><td>0</td><td>0</td><td>BOSTON-CAMBRIDGE-NEWTON, MA-NH</td><td></td><td></td></tr>
<tr><td>BANNERWOODPARK_BELLEVUE_WA</td><td></td><td></td><td></td><td></td><td></td><td></td><td>SEATTLE UNIVERSITY REDHAWKS BASEBALL</td><td>SEATTLE U REDHAWKS V. AIR FORCE ACADEMY FALCONS-DOUBLE HEADER!!!</td><td>1080956505766318864</td><td>0</td><td>0</td><td>SEATTLE-TACOMA-BELLEVUE, WA</td><td></td><td></td></tr>
</table>

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/11/2018 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | E.J. THOMAS HALL | AKRON | OH | AKRON, OH | THEATER | | 2955 | | |
| | 4/11/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 4/11/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 1200 | | |
| | 4/11/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM | NFL | 70000 | | |
| | 4/11/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | |
| HANNIBAL BURESS | 4/11/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1000 | | |
| | 4/11/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 1800 | | |
| | 4/11/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | |
| | 4/11/2018 | AVIATORSPORTSEVENTSCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVIATOR SPORTS & EVENTS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC | | 13815 | | |
| BONEY JAMES | 4/11/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1568 | | |
| | 4/11/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | MINOR | 8000 | | |
| DUMBFOUNDEAD | 4/11/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB | | 2500 | LIVE NATION | LEASED |

| bw_venue_id | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EJTHOMASHALL_AKRON_OH | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PARISTHEATER_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEPTUNETHEATRE_SEATTLE_WA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MOORETHEATRE_SEATTLE_WA | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AVIATORSPORTSEVENTSCENTER_NEWYORK_NY | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HEBCENTERATCEDARPARK_CEDARPARK_TX | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EJTHOMASHALL_AKRON_OH | | | | | | | A GENTLEMAN'S GUIDE TO LOVE AND MURDER (TOURING) | A GENTLEMAN'S GUIDE TO LOVE AND MURDER (TOURING) | 360378744231064214 | 0 | 0 | AKRON, OH | | |
| HORSESHOELASVEGAS_LASVEGAS_NV | | | | | | | REAL BODIES | REAL BODIES | 4107374569651530092 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PARISTHEATER_LASVEGAS_NV | | | | | | | INFERNO - THE FIRE SPECTACULAR | INFERNO - THE FIRE SPECTACULAR | 4107374703399317761 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| LUCASOILSTADIUM_INDIANAPOLIS_IN | | | | | | | LUCAS OIL STADIUM TOUR | LUCAS OIL STADIUM TOUR | 360380838138819116 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| MERCEDESBENZSTADIUM_ATLANTA_GA | | | | | | | MERCEDES-BENZ STADIUM TOUR | MERCEDES-BENZ STADIUM TOUR | 1008898180957954363 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| NEPTUNETHEATRE_SEATTLE_WA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| COMEDY & SPOKEN WORD | 0 | | HANNIBAL BURESS | HANNIBAL BURESS | 1080956710101137363 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| MOORETHEATRE_SEATTLE_WA | | | | | | | SEAN PENN | SEAN PENN, AUTHOR OF BOB HONEY WHO JUST DO STUFF, WITH DUFF MCKAGAN | 1080956612014391629 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | | | | | | | EIFFEL TOWER VIEWING DECK | EIFFEL TOWER VIEWING DECK | 4107374514653335288 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| AVIATORSPORTSEVENTSCENTER_NEWYORK_NY | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 92641080462062 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | | BONEY JAMES | BONEY JAMES | 2089761502757271832 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HEBCENTERATCEDARPARK_CEDARPARK_TX | | | | | | | TEXAS STARS | TEXAS STARS VS. GRAND RAPIDS GRIFFINS | 4179431785997614931 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | DUMBFOUNDEAD | DUMBFOUNDEAD - THE YIKES! TOUR | 864783788690851212 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT EARL KEEN | 4/12/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2018 | HONDACENTER_ANAHEIM_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/12/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2018 | BYRUMHALL_ANDERSON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2018 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 4/12/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE REVIVALISTS | 4/12/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/12/2018 | FAUUNIVERSITYTHEATRE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LORDE | 4/12/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| TIMBER TIMBRE | 4/12/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2018 | UNIVERSITYATBUFFALOALUMNIARENA_BUFFALO_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2018 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PALE WAVES | 4/12/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN CULBERTSON | 4/12/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/12/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/12/2018 | ELLIOTTHALLOFMUSIC_WESTLAFAYETTE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUDDY GUY | 4/12/2018 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUMBFOUNDEAD | 4/13/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 4/13/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| THREE DOG NIGHT | 4/13/2018 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CORONADO THEATRE | ROCKFORD | IL | ROCKFORD, IL | THEATER |
| | 4/13/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 4/13/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/13/2018 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRADEN AUDITORIUM | NORMAL | IL | BLOOMINGTON, IL | THEATER |
| | 4/13/2018 | KAUFMANHALL_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KAUFMAN HALL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 4/13/2018 | BYRUMHALL_ANDERSON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BYRUM HALL | ANDERSON | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 4/13/2018 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 4/13/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 4/13/2018 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| LEWIS BLACK | 4/13/2018 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CH MAYO PRESENTATION HALL | ROCHESTER | MN | ROCHESTER, MN | THEATER |
| | 4/13/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 4/13/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/13/2018 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB |
| | 4/13/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 4/13/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 4/13/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/13/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 4/13/2018 | COLUMBUSCIVICCENTER_COLUMBUS_GA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | COLUMBUS CIVIC CENTER | COLUMBUS | GA | COLUMBUS, GA-AL | ARENA |
| | 4/13/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 4/13/2018 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE | FL | | |
| | 4/13/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| DON Q | 4/13/2018 | VISIONSVETERANSMEMORIALARENA_BINGHAMTON_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VISIONS VETERANS MEMORIAL ARENA | BINGHAMTON | NY | BINGHAMTON, NY | ARENA |
| | 4/13/2018 | OHIOSTATETHURBERTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO STATE THURBER THEATRE, DRAKE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| | 4/13/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/13/2018 | CONSTANSTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONSTANS THEATRE | GAINESVILLE | FL | GAINESVILLE, FL | |
| | 4/13/2018 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER |
| | 4/13/2018 | MEMPHISBOTANICGARDEN_MEMPHIS_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEMPHIS BOTANIC GARDEN | MEMPHIS | TN | MEMPHIS, TN-MS-AR | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/13/2018 | MAINSTAGETHEATRE_JONESBORO_AR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHILLIP PHILLIPS | 4/13/2018 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 4/13/2018 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2018 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKIE VALLI & THE FOUR SEASONS | 4/13/2018 | CHEVALIERTHEATRE_MEDFORD_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/13/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/13/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2018 | BINNSPARK_LANCASTER_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AARON LEWIS | 4/13/2018 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2018 | WHITNEYHALL_LOUISVILLE_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/13/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAINSTAGETHEATRE_JONESBORO_AR | MAINSTAGE THEATRE | JONESBORO | AR | JONESBORO, AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | HORSESHOE CASINO TUNICA | ROBINSONVILLE | MS | MEMPHIS, TN-MS-AR | THEATER | | 1475 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HERTZARENA_ESTERO_FL | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA | MINOR | 8500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SUTTERHEALTHPARK_WESTSACRAMENTO_CA | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TAFTTHEATRE_CINCINNATI_OH | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STUDIOTWORIFFECENTER_COLUMBUS_OH | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHEVALIERTHEATRE_MEDFORD_MA | CHEVALIER THEATRE | MEDFORD | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 1900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PPGPAINTSARENA_PITTSBURGH_PA | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TMOBILEPARK_SEATTLE_WA | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB | 20293 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BINNSPARK_LANCASTER_PA | BINNS PARK | LANCASTER | PA | LANCASTER, PA | OUTDOOR VENUE | | 2755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SILVERLEGACYRESORTCASINO_RENO_NV | SILVER LEGACY RESORT CASINO | RENO | NV | RENO, NV | MISC | | 1720 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WHITNEYHALL_LOUISVILLE_KY | WHITNEY HALL | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | THEATER | | 2448 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HIGHROLLER_LASVEGAS_NV | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAINSTAGETHEATRE_JONESBORO_AR | [redacted] | | | | | | | NONE | THE 25TH ANNUAL PUTNAM COUNTY SPELLING BEE | 1945646447404262281 | 0 | 0 | JONESBORO, AR | | |
| HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | [redacted] | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | PHILLIP PHILLIPS | AN EVENING WITH PHILLIP PHILLIPS | 1945646718004513698 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| HERTZARENA_ESTERO_FL | [redacted] | | | | | | | DISNEY ON ICE PRESENTS REACH FOR THE STARS | DISNEY ON ICE PRESENTS FIND YOUR HERO | 936841295865154551 | 0 | 0 | CAPE CORAL-FORT MYERS, FL | 26 | -82 |
| SUTTERHEALTHPARK_WESTSACRAMENTO_CA | [redacted] | | | | | | | SACRAMENTO RIVER CATS | SACRAMENTO RIVER CATS VS. TACOMA RAINIERS | 2017705295781779882 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| TAFTTHEATRE_CINCINNATI_OH | [redacted] | | | | | | | MARY POPPINS JR. Â¿ THE CHILDRENÂ¿S THEATRE OF CINCINNATI | MARY POPPINS JR. - THE CHILDREN'S THEATRE OF CINCINNATI | 1585357828757366185 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| STUDIOTWORIFFECENTER_COLUMBUS_OH | [redacted] | | | | | | | CATCO | CATCO PRESENTS EDUCATING RITA | 360380645550941871 | 0 | 0 | COLUMBUS, OH | | |
| CHEVALIERTHEATRE_MEDFORD_MA | [redacted] | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| JAZZ & STANDARDS \| ROCK \| AMERICAN \| FOLK & TRADITIONAL | 0 | | FRANKIE VALLI & THE FOUR SEASONS | FRANKIE VALLI & THE FOUR SEASONS | 72149363670732611 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| PPGPAINTSARENA_PITTSBURGH_PA | [redacted] | | | | | | | PITTSBURGH PENGUINS | FIRST ROUND GM 2: FLYERS AT PENGUINS RD 1 HM GM 2 | 1585359968471188833 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | [redacted] | | | | | | | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | CIRQUE DU SOLEIL: MICHAEL JACKSON ONE | 3314740935818170881 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| TMOBILEPARK_SEATTLE_WA | [redacted] | | | | | | | SEATTLE MARINERS | SEATTLE MARINERS VS. OAKLAND ATHLETICS | 1080955551309509390 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| BINNSPARK_LANCASTER_PA | [redacted] | | | | | | | LAUNCH MUSIC CONFERENCE & FESTIVAL | FEST FRIDAY AT LAUNCH MUSIC CONFERENCE FEAT. THE STONEWALL VESSELS | 144207713268805932 | 0 | 0 | LANCASTER, PA | | |
| SILVERLEGACYRESORTCASINO_RENO_NV | [redacted] | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 0 | | AARON LEWIS | AARON LEWIS : SONGS AND STORIES TOUR | 1657416342893836399 | 0 | 0 | RENO, NV | | |
| WHITNEYHALL_LOUISVILLE_KY | [redacted] | | | | | | | LES MISERABLES (TOURING) | LES MISERABLES (TOURING) | 1585358301575597287 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| HIGHROLLER_LASVEGAS_NV | [redacted] | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107374475626710355 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | [redacted] | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/14/2018 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KNOXVILLE CIVIC AUDITORIUM AND COLISEUM | KNOXVILLE | TN | KNOXVILLE, TN | ARENA | [redacted] | | | | | | | KNOXVILLE ICE BEARS | KNOXVILLE ICE BEARS VS. PENSACOLA ICE FLYERS | 1945646276258185101 | 0 | 0 | KNOXVILLE, TN | | |
| Y&T | 4/14/2018 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 0 | 0 | ROCK | ROCK \| METAL | 0 | | Y&T | Y&T | 2017704371457106254 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 4/14/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | | | | | | | | MOTOWN THE MUSICAL (TOURING) | MOTOWN THE MUSICAL (TOURING) | 1513301209491060440 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | 4/14/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER | | | | | | | | RING OF HONOR WRESTLING | RING OF HONOR WRESTLING | 1585358914562299700 | 0 | 0 | PITTSBURGH, PA | | |
| | 4/14/2018 | HISTORICSANFORDMEMORIALSTADIUM_SANFORD_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC SANFORD MEMORIAL STADIUM | SANFORD | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | | | | | | | BETHUNE-COOKMAN BASEBALL | BETHUNE-COOKMAN BASEBALL VS. FLORIDA A&M RATTLERS BASEBALL | 2450050001383685856 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 4/14/2018 | CYPRESSBAYOUCASINO_CHARENTON_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CYPRESS BAYOU CASINO | CHARENTON | LA | MORGAN CITY, LA | | | | | | | | | NONE | MAGIC MIKE TOUR | 1945647611239965965 | 0 | 0 | MORGAN CITY, LA | | |
| | 4/14/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008898837179020188 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| BUSH | 4/14/2018 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | | BUSH | BUSH | 1945647762020985772 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| ANDY GRAMMER | 4/14/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 0 | 0 | POP | POP \| ROCK | 0 | | ANDY GRAMMER | ANDY GRAMMER - THE GOOD PARTS TOUR | 91666584452654 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 4/14/2018 | UNIVERSOULCIRCUSBIRMINGHAMLEGIONFIELD_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - BIRMINGHAM - LEGION FIELD | BIRMINGHAM | AL | BIRMINGHAM, AL | | | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 2305935879132057711 | 0 | 0 | BIRMINGHAM, AL | | |
| | 4/14/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA | | | | | | | | DISNEY ON ICE PRESENTS REACH FOR THE STARS | DISNEY ON ICE PRESENTS FIND YOUR HERO | 936841295866006529 | 0 | 0 | CAPE CORAL-FORT MYERS, FL | 26 | -82 |
| | 4/14/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA | | | | | | | | TEXAS STARS | TEXAS STARS VS. SAN ANTONIO RAMPAGE | 4179431785997877080 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| | 4/14/2018 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 2089762116362376728 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| DANIEL EACHUS | 4/14/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC | | 0 | 0 | | | 0 | | DANIEL EACHUS | DANIEL EACHUS | 720668585112444698 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| TENORS OF ROCK | 4/14/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 0 | 0 | ROCK | ROCK | 0 | | TENORS OF ROCK | TENORS OF ROCK | 4107374703112791898 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 4/14/2018 | ROSEALFREDMINIACIPERFORMINGARTSCENTER_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROSE & ALFRED MINIACI PERFORMING ARTS CENTER | FORTLAUDERDALE | FL | | | | | | | | | | ANNIE | CARDINAL GIBBONS HIGH SCHOOL PRESENTS ANNIE THE MUSICAL | 936841440418110492 | 0 | 0 | | | |
| | 4/14/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | | | | | | | MARRIOTT THEATRE PRESENTS: OKLAHOMA! | MARRIOTT THEATRE PRESENTS: OKLAHOMA! | 5044950471399331836 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 4/14/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | | | | | | | IN & OF ITSELF | IN & OF ITSELF | 3458856004960396748 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BONNIE X CLYDE | 4/14/2018 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER | | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | BONNIE X CLYDE | BONNIE X CLYDE | 3603808009205552701 | 0 | 0 | COLUMBUS, OH | | |
| ARLO GUTHRIE | 4/14/2018 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER | | 0 | 0 | POP | POP \| COUNTRY \| ROCK \| FOLK & TRADITIONAL | 0 | | ARLO GUTHRIE | ARLO GUTHRIE | 2017704532325989687 | 0 | 0 | NAPA, CA | | |
| FRANZ FERDINAND | 4/14/2018 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER | | 0 | 1 | ROCK | ROCK \| ALTERNATIVE | 1 | | FRANZ FERDINAND | CD102.5 DAY FEAT. FRANZ FERDINAND, THE GLORIOUS SONS, LOVELYTHEBAND | 360380701703831827 | 0 | 0 | COLUMBUS, OH | | |
| | 4/14/2018 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE MARYLAND THEATRE | HAGERSTOWN | MD | HAGERSTOWN-MARTINSBURG, MD-WV | THEATER | | | | | | | | BARBARA INGRAM SCHOOL FOR THE ARTS | BARBARA INGRAM SCHOOL FOR THE ARTS PRESENTS HAIRSPRAY | 1513301115246680302 | 0 | 0 | HAGERSTOWN-MARTINSBURG, MD-WV | | |
| | 4/14/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107374475626906966 | 0 | 0 | LAS VEGAS, NV | | |
| | 4/14/2018 | JULIEROGERSTHEATER_BEAUMONT_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JULIE ROGERS THEATER | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | THEATER | | | | | | | | NONE | NRF CORONATION | 4179433348499590416 | 0 | 0 | BEAUMONT-PORT ARTHUR, TX | | |
| THE DRIFTERS | 4/14/2018 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER | | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| FOLK & TRADITIONAL | 0 | | THE DRIFTERS | THE DRIFTERS | 144206089445205398 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAUGHTRY | 4/14/2018 | TREASUREISLANDRESORTCASINO_WELCH_MN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TREASURE ISLAND RESORT & CASINO | WELCH | MN | RED WING, MN |
| | 4/14/2018 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LEXINGTON OPERA HOUSE | LEXINGTON | KY | LEXINGTON-FAYETTE, KY |
| | 4/14/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| | 4/14/2018 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL |
| R3HAB | 4/14/2018 | GOLDENNUGGETATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ |
| | 4/14/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| THE WAILERS | 4/14/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL |
| | 4/14/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 4/14/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC |
| PIGEONS PLAYING PING PONG | 4/14/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME |
| | 4/14/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | ALLSTATE ARENA | ROSEMONT | IL | |
| | 4/14/2018 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ |
| DANE COOK | 4/14/2018 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | THE EVENT CENTER AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY |
| | 4/14/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| | 4/14/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| THE DECEMBERISTS | 4/14/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | RYMAN AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN |
| | 4/14/2018 | ELPASOCONVENTIONCENTER_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EL PASO CONVENTION CENTER | EL PASO | TX | EL PASO, TX |
| | 4/14/2018 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | FILLMORE AUDITORIUM | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO |
| JAY CRITCH | 4/14/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| AUGUST BURNS RED | 4/14/2018 | HERITAGEBALLROOM_LANCASTER_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HERITAGE BALLROOM | LANCASTER | PA | LANCASTER, PA |
| | 4/14/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC |
| CHRIS JANSON | 4/14/2018 | MANDALAYBAYBEACH_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | MANDALAY BAY BEACH | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| CHRIS THILE | 4/14/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 4/14/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 4/14/2018 | SOMERVILLETHEATRE_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOMERVILLE THEATRE | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH |
| KEITH SWEAT | 4/14/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| [illegible] | | | | | | | | | | | | | | | | | | | | | |

| std_venue_name | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREASURE ISLAND RESORT & CASINO | MISC | | 2800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LEXINGTON OPERA HOUSE | THEATER | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHICAGO ARCHITECTURE CENTER - FIRST LADY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SAENGER THEATRE MOBILE | THEATER | | 1921 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GOLDEN NUGGET ATLANTIC CITY | MISC | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PONTE VERDA CONCERT HALL | CLUB | | 900 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| REITZ ARENA | MISC | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HARRAH'S CHEROKEE CENTER ASHEVILLE | CONFERENCE CENTER | | 10605 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| PORT CITY MUSIC HALL | CLUB | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ALLSTATE ARENA | ARENA | MINOR | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CAESARS ATLANTIC CITY | MISC | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE EVENT CENTER AT TURNING STONE RESORT CASINO | ARENA | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE QUEEN | CLUB | | 1350 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| NASSAU VETERANS MEMORIAL COLISEUM | ARENA | MINOR | 16000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| RYMAN AUDITORIUM | THEATER | | 2362 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| EL PASO CONVENTION CENTER | CONFERENCE CENTER | | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| FILLMORE AUDITORIUM | CLUB | | 3900 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| GRAMERCY THEATRE | THEATER | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| HERITAGE BALLROOM | MISC | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE UNDERGROUND | CLUB | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MANDALAY BAY BEACH | OUTDOOR VENUE | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE TOWN HALL | THEATER | | 1495 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LUXOR HOTEL & CASINO | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SOMERVILLE THEATRE | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THE PAVILION AT TOYOTA MUSIC FACTORY | AMPHITHEATER | | 8000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| [illegible] | | | | | | | | | | | | | | | | | | | | | | | | |

| std_venue_name | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREASURE ISLAND RESORT & CASINO | 0 | 1 | POP | POP \| ROCK \| METAL | 0 | | DAUGHTRY | DAUGHTRY | 432437441192225947 | 0 | 0 | RED WING, MN | | |
| LEXINGTON OPERA HOUSE | | | | | | | LEXINGTON BALLET | THE JUNGLE BOOK (LEXINGTON OPERA HOUSE) | 1585358422326534470 | 0 | 0 | LEXINGTON-FAYETTE, KY | | |
| CHICAGO ARCHITECTURE CENTER - FIRST LADY | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2377993361527410859 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| SAENGER THEATRE MOBILE | | | | | | | BLACK JACKET SYMPHONY | BLACK JACKET SYMPHONY | 1945647551888903608 | 0 | 0 | MOBILE, AL | | |
| GOLDEN NUGGET ATLANTIC CITY | 0 | 0 | POP | POP \| ELECTRONIC | 0 | | R3HAB | R3HAB | 144208013257623760 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | | | | | | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657415900027895235 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| PONTE VERDA CONCERT HALL | 0 | 0 | ROCK | ROCK \| REGGAE | 0 | | THE WAILERS | THE WAILERS | 2450050803834203386 | 0 | 0 | JACKSONVILLE, FL | | |
| REITZ ARENA | | | | | | | NONE | CHOSEN GENERATION GOSPEL CHOIR CONCERT | 1513302253495997930 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| HARRAH'S CHEROKEE CENTER ASHEVILLE | | | | | | | ASHEVILLE SYMPHONY | ASHEVILLE SYMPHONY: SIBELIUS' 2ND FEAT. JOYCE YANG, PIANO | 1008897544653659058 | 0 | 0 | ASHEVILLE, NC | | |
| PORT CITY MUSIC HALL | 0 | 0 | ROCK | ROCK | 0 | | PIGEONS PLAYING PING PONG | PIGEONS PLAYING PING PONG | 72150110527365810 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| ALLSTATE ARENA | | | | | | | CHICAGO WOLVES | CHICAGO WOLVES VS. ROCKFORD ICEHOGS | 288321680798194712 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| CAESARS ATLANTIC CITY | | | | | | | ATLANTIC CITY BALLET | ATLANTIC CITY BALLET PRESENTS MIDSUMMER NIGHT'S DREAM | 144206111193321872 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| THE EVENT CENTER AT TURNING STONE RESORT CASINO | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | DANE COOK | DANE COOK | 91835015460505 | 0 | 0 | UTICA-ROME, NY | | |
| THE QUEEN | | | | | | | NONE | GRUNGE-A-PALOOZA INVADES THE FIRST STATE | 144206892922925170 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| NASSAU VETERANS MEMORIAL COLISEUM | | | | | | | NONE | 60TH ANNUAL LONG ISLAND BOAT SHOW | 92872827373846 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| RYMAN AUDITORIUM | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE \| BLUES \| FOLK & TRADITIONAL | 1 | | THE DECEMBERISTS | THE DECEMBERISTS | 1945647582078397759 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| EL PASO CONVENTION CENTER | | | | | | | EL PASO COMIC CON | EL PASO COMIC CON - SATURDAY | 864782717684365721 | 0 | 0 | EL PASO, TX | | |
| FILLMORE AUDITORIUM | | | | | | | ROCKY MOUNTAIN ROLLERGIRLS | ROCKY MOUNTAIN ROLLERGIRLS | 2161820621251752667 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| GRAMERCY THEATRE | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP | 0 | | NONE | "THICKER THAN WATER" RICHIE WESS & YUNG DRED; SPECIAL GUEST JAY CRITCH | 92728284591436 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| HERITAGE BALLROOM | 0 | 0 | ROCK | ROCK \| METAL \| PUNK | 1 | | AUGUST BURNS RED | AUGUST BURNS RED & ICE NINE KILLS AT LAUNCH MUSIC CONFERENCE 2018 | 144207018926779576 | 0 | 0 | LANCASTER, PA | | |
| THE UNDERGROUND | | | | | | | HEY JOHNNY PARK | HEY JOHNNY PARK | 1008898961964564851 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| MANDALAY BAY BEACH | 0 | 0 | COUNTRY | COUNTRY \| FOLK & TRADITIONAL | 3 | | CHRIS JANSON | BASH AT THE BEACH - 2DAY | 3314742135806378369 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| THE TOWN HALL | 0 | 0 | POP | POP \| COUNTRY \| CLASSICAL, ENSEMBLE & OPERA \| EUROPEAN \| FOLK & TRADITIONAL | 0 | | LIVE FROM HERE WITH CHRIS THILE | LIVE FROM HERE WITH CHRIS THILE | 216265411890337846 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LUXOR HOTEL & CASINO | | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314740240687966007 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SOMERVILLE THEATRE | | | | | | | HARMONY SWEEPSTAKES | BOSTON HARMONY SWEEPSTAKES A CAPPELLA FESTIVAL | 72150196120267362 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| THE PAVILION AT TOYOTA MUSIC FACTORY | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | KEITH SWEAT | SMOOTH R&B 105.7 PRES KEITH SWEAT FT SWV, TANK, STOKLEY & VIVIAN GREEN | 864783672048041447 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | 33 | -97 |
| [illegible] | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE THOROGOOD & THE DESTROYERS | 4/15/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 4/15/2018 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| | 4/15/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/15/2018 | PASADENACONVENTIONCENTER_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CONVENTION CENTER | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CONFERENCE CEN |
| | 4/15/2018 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - STUDIO ONE | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 4/15/2018 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| WEIRD AL YANKOVIC | 4/15/2018 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TABERNACLE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 4/15/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA |
| | 4/15/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 4/15/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/15/2018 | USFBARNESSRECITALHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF BARNESS RECITAL HALL | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 4/15/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 4/15/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/15/2018 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 4/15/2018 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARK STREET THEATRE | COLUMBUS | OH | COLUMBUS, OH | |
| | 4/15/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | ARENA |
| THE DECEMBERISTS | 4/15/2018 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 4/15/2018 | LUMENFIELDEVENTCENTER_SEATTLE_WA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUMEN FIELD EVENT CENTER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | CONFERENCE CEN |
| | 4/15/2018 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | NRG STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | STADIUM |
| | 4/15/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 4/15/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| | 4/15/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/15/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |
| CROWDER | 4/15/2018 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER |
| MERCYME | 4/15/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| | 4/15/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 4/15/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| 5 SECONDS OF SUMMER | 4/15/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 4/15/2018 | NEWMARKTHEATRE_PORTLAND_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEWMARK THEATRE | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREY ANASTASIO | 4/17/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND |
| JAMIROQUAI | 4/17/2018 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | BILL GRAHAM CIVIC AUDITORIUM | SAN FRANCISCO |
| | 4/17/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS |
| SHINEDOWN | 4/17/2018 | CONCRETESTREETAMPHITHEATER_CORPUSCHRISTI_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | CONCRETE STREET AMPHITHEATER | CORPUS CHRISTI |
| | 4/17/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON |
| | 4/17/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK |
| | 4/17/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS |
| | 4/17/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK |
| | 4/17/2018 | CHILHOWEEPARK_KNOXVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHILHOWEE PARK | KNOXVILLE |
| | 4/17/2018 | BENEDICTCOLLEGESTADIUM_COLUMBIA_SC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BENEDICT COLLEGE STADIUM | COLUMBIA |
| | 4/17/2018 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE |
| | 4/17/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK |
| | 4/17/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS |
| | 4/17/2018 | CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHESTER FRITZ AUDITORIUM | GRAND FORKS |
| | 4/17/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 4/17/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK |
| | 4/17/2018 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JIM PATTERSON STADIUM | LOUISVILLE |
| | 4/17/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| | 4/17/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS |
| | 4/17/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA |
| THE BLACK ANGELS | 4/17/2018 | REVOLUTIONLIVE_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REVOLUTION LIVE | FORT LAUDERDALE |
| | 4/17/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO |
| | 4/17/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK |
| THE GARDEN | 4/17/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA |
| JUDAS PRIEST | 4/17/2018 | VETERANSMEMORIALCOLISEUM_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS MEMORIAL COLISEUM | PORTLAND |
| | 4/17/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER |
| | 4/17/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE REVIVALISTS | 4/18/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/18/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 4/18/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/18/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/18/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2018 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| AS THE CROW FLIES | 4/18/2018 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS YOUNG | 4/18/2018 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 4/18/2018 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE WINSTON | 4/18/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PETIT BISCUIT | 4/18/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/18/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2018 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNOW PATROL | 4/18/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/18/2018 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/18/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENORS OF ROCK | 4/18/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAN VOGLER | 4/18/2018 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/18/2018 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/19/2018 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 |
| GABRIEL IGLESIAS | 4/19/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| BAD BUNNY | 4/19/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/19/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| INJURY RESERVE | 4/19/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| ANDREW MCMAHON | 4/19/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2018 | FAUUNIVERSITYTHEATRE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| THE REVIVALISTS | 4/19/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| DAVE DAVIES | 4/19/2018 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2018 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| RAVYN LENAE | 4/19/2018 | MISSOURITHEATRE_COLUMBIA_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| PINK | 4/19/2018 | JOHNPAULJONESARENA_CHARLOTTESVILLE_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 |
| | 4/19/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2018 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| BUSH | 4/19/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/19/2018 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/20/2018 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA SOFTBALL STADIUM AT BECKHAM FIELD | COLUMBIA | SC | COLUMBIA, SC | |
| LIQUID STRANGER | 4/20/2018 | MILLERHIGHLIFETHEATRE_MILWAUKEE_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MILLER HIGH LIFE THEATRE | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | THEATER |
| | 4/20/2018 | TOWERTHEATER_UPPERDARBYTOWNSHIP_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TOWER THEATER | UPPER DARBY TOWNSHIP | PA | | THEATER |
| | 4/20/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| MI BANDA EL MEXICANO | 4/20/2018 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT AT GRATON RESORT & CASINO | ROHNERT PARK | CA | SANTA ROSA-PETALUMA, CA | THEATER |
| | 4/20/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | L'ALLIANCE NEW YORK FLORENCE GOULD THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/20/2018 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | OVENS AUDITORIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | THEATER |
| | 4/20/2018 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER |
| | 4/20/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | BMO HARRIS BRADLEY CENTER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 4/20/2018 | DOWNTOWNLASVEGASEVENTSCENTER_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DOWNTOWN LAS VEGAS EVENTS CENTER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | OUTDOOR VENUE |
| MARTIN LAWRENCE | 4/20/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 4/20/2018 | CLIFFHAGANSTADIUM_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLIFF HAGAN STADIUM | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| | 4/20/2018 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| | 4/20/2018 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CASA MANANA | FORT WORTH | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| WIZ KHALIFA | 4/20/2018 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | TOYOTA CENTER KENNEWICK | KENNEWICK | WA | KENNEWICK-RICHLAND, WA | ARENA |
| | 4/20/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 4/20/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MOORE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 4/20/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/20/2018 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| SEVEN LIONS | 4/20/2018 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | SOUTH SIDE BALLROOM | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 4/20/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| THE DISCO BISCUITS | 4/20/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| CHRISTOPHER TITUS | 4/20/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 4/20/2018 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JOAN C EDWARDS PERFORMING ARTS CENTER | HUNTINGTON | WV | HUNTINGTON-ASHLAND, WV-KY-OH | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/20/2018 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WISHBONE ASH | 4/20/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE WEEPIES | 4/20/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY GILBERT | 4/20/2018 | SALEMCIVICCENTER_SALEM_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| THOMAS RHETT | 4/20/2018 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 4/20/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANTHONY JESELNIK | 4/20/2018 | THEPARKERPLAYHOUSE_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/20/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| KOOL & THE GANG | 4/20/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | OHIOSTATEROYBOWENTHEATREDRAKECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TERRY FATOR | 4/20/2018 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/20/2018 | AMERICANBANKCENTER_CORPUSCHRISTI_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 4/20/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUDAH & THE LION | 4/20/2018 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/20/2018 | GIANTCENTER_HERSHEY_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/20/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/20/2018 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/20/2018 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/21/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 4/21/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| FOREIGNER | 4/21/2018 | GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GOLDEN NUGGET LAKE CHARLES HOTEL & CASINO | LAKE CHARLES | LA | LAKE CHARLES, LA | THEATER |
| | 4/21/2018 | DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DENNY SANFORD PREMIER CENTER | SIOUX FALLS | SD | SIOUX FALLS, SD-MN | ARENA |
| | 4/21/2018 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC |
| THROUGH THE ROOTS | 4/21/2018 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 4/21/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 4/21/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/21/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JASON MICHAEL CARROLL | 4/21/2018 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | CLUB |
| | 4/21/2018 | CREDITUNION1ARENA_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CREDIT UNION 1 ARENA | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | ARENA |
| MARIACHI LOS CAMPEROS | 4/21/2018 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| | 4/21/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 4/21/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| WILSON PHILLIPS | 4/21/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 4/21/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |

| bw_venue_id | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | MINOR | 16000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | | 2118 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | MINOR | 12000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| IPCASINORESORTSPA_BILOXI_MS | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CULTUREROOM_FORTLAUDERDALE_FL | | 650 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| AURA_PORTLAND_ME | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| 8SECONDSSALOON_INDIANAPOLIS_IN | | 1800 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CREDITUNION1ARENA_CHICAGO_IL | MINOR | 10300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEPLAZATHEATRE_ELPASO_TX | | 2050 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DOLBYTHEATRE_LOSANGELES_CA | | 3332 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PALACETHEATRENEWYORK_NEWYORK_NY | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THECANYONSANTACLARITA_SANTACLARITA_CA | | 2744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DR2_NEWYORK_NY | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | | | | | | | STARS ON ICE PRESENTED BY MUSSELMAN'S | STARS ON ICE PRESENTED BY MUSSELMAN'S | 91799452988967 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | | | | | | | THE CHICAGO THEATRE MARQUEE TOUR | THE CHICAGO THEATRE TOUR EXPERIENCE | 504494954016230602 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| GOLDENNUGGETLAKECHARLESHOTELCASINO_LAKECHARLES_LA | 0 | 0 | POP | POP \| ROCK | 0 | | FOREIGNER | FOREIGNER | 1945647552677061622 | 0 | 0 | LAKE CHARLES, LA | | |
| DENNYSANFORDPREMIERCENTER_SIOUXFALLS_SD | | | | | | | SIOUX FALLS STORM | SIOUX FALLS STORM VS. CEDAR RAPIDS TITANS | 432437344224313135 | 0 | 0 | SIOUX FALLS, SD-MN | 44 | -97 |
| IPCASINORESORTSPA_BILOXI_MS | | | | | | | NONE | REAL FIGHTS - PROFESSIONAL BOXING | 1945647967797010072 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| CULTUREROOM_FORTLAUDERDALE_FL | 0 | 0 | REGGAE | REGGAE \| AMERICAN | 0 | | THROUGH THE ROOTS | THROUGH THE ROOTS | 936841468048873087 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| AURA_PORTLAND_ME | | | | | | | ONE - THE ONLY TRIBUTE TO METALLICA | ONE - THE ONLY TRIBUTE TO METALLICA | 72150168583375994 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107374663905914943 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| RICHARDRODGERSTHEATRE_NEWYORK_NY | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216264050012012281 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | 0 | POP | POP \| COUNTRY \| FOLK & TRADITIONAL | 0 | | JASON MICHAEL CARROLL | JASON MICHAEL CARROLL | 360380551154784628 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| CREDITUNION1ARENA_CHICAGO_IL | | | | | | | NONE | NCAA DIVISION 1 MEN'S GYMNASTICS CHAMPIONSHIPS - SESSION 3 | 288322896543945597 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | 42 | -88 |
| THEPLAZATHEATRE_ELPASO_TX | 0 | 0 | LATIN | LATIN | 0 | | MARIACHI LOS CAMPEROS | MARIACHI LOS CAMPEROS | 864783878100317930 | 0 | 0 | EL PASO, TX | | |
| DOLBYTHEATRE_LOSANGELES_CA | | | | | | | NONE | LIGHT UP THE BLUES BENEFIT | 648610885163630271 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| PALACETHEATRENEWYORK_NEWYORK_NY | | | | | | | SPONGEBOB SQUAREPANTS BROADWAY (NY) | SPONGEBOB SQUAREPANTS BROADWAY (NY) | 216263803953681395 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK | 0 | | WILSON PHILLIPS | WILSON PHILLIPS | 648609682703152238 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| DR2_NEWYORK_NY | | | | | | | THE VERY HUNGRY CATERPILLAR | THE VERY HUNGRY CATERPILLAR SHOW | 3458857219687723032 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/21/2018 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/21/2018 | WATSCOCENTER_CORALGABLES_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| POST ANIMAL | 4/21/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | JOANCEDWARDSPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | AMERICANLEGIONMEMORIALSTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 4/21/2018 | UWMILWAUKEEPANTHERARENA_MILWAUKEE_WI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF ROSENSTOCK | 4/21/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | MUSICHALLDETROIT_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MODEST MOUSE | 4/21/2018 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/21/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | AMERICANTHEATRE_HAMPTON_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BRUMMIES | 4/21/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2018 | KASEYACENTER_MIAMI_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/21/2018 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | TBAALROOMT314_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/21/2018 | STJOHNARENA_COLUMBUS_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOBBY COLLINS | 4/21/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/21/2018 | MICHIGANTHEATER_ANNARBOR_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/22/2018 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 4/22/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ROBERT CRAY | 4/22/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 4/22/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 4/22/2018 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TONY GWYNN STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 4/22/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 4/22/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 4/22/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/22/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 4/22/2018 | TPCSANANTONIO_SANANTONIO_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TPC SAN ANTONIO | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | |
| | 4/22/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 4/22/2018 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER PERFORMING ARTS CENTER | KINGSTON | NY | KINGSTON, NY | THEATER |
| | 4/22/2018 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| INDIGO GIRLS | 4/22/2018 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND BOARD THEATER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 4/22/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| LOS TRES TRISTES TIGRES | 4/22/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 4/22/2018 | LANDERSCENTER_SOUTHAVEN_MS | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | ARENA |
| | 4/22/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/22/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/22/2018 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | INTER & CO STADIUM | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | STADIUM |
| | 4/22/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 4/22/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/22/2018 | LONGBEACHARENA_LONGBEACH_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH ARENA | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| PERPETUAL GROOVE | 4/22/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 4/22/2018 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 4/22/2018 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BILL DAVIS STADIUM | COLUMBUS | OH | COLUMBUS, OH | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 4/23/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | NATIONWIDEARENA_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/23/2018 | LYELLBCLAYCONCERTTHEATRE_MORGANTOWN_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| CIGARETTES AFTER SEX | 4/23/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNKNOWN MORTAL ORCHESTRA | 4/23/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDREW MCMAHON | 4/23/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRANFORD MARSALIS | 4/23/2018 | EJTHOMASHALL_AKRON_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | NICHOLSCONCERTHALL_EVANSTON_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE BREEDERS | 4/23/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIZA ANNE | 4/23/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TODRICK HALL | 4/23/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACK WHITE | 4/23/2018 | BAXTERARENA_OMAHA_NE | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| SMOKEPURPP | 4/23/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE PIANO GUYS | 4/23/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| MODEST MOUSE | 4/23/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| TODD RUNDGREN | 4/23/2018 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/23/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUANES | 4/24/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | CHESTERFRITZAUDITORIUM_GRANDFORKS_ND | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAWTHORNE HEIGHTS | 4/24/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACK WHITE | 4/24/2018 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| ERIC B. & RAKIM | 4/24/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWEEZIL ZAPPA | 4/24/2018 | KITTYCARLISLEHARTTHEATRE_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| MODEST MOUSE | 4/24/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| MORBID ANGEL | 4/24/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| CUT CHEMIST | 4/24/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAPA ROACH | 4/24/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARGO PRICE | 4/24/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BON JOVI | 4/24/2018 | LENOVOCENTER_RALEIGH_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/24/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOLLYWOOD UNDEAD | 4/24/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| VANCE JOY | 4/24/2018 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| COAST MODERN | 4/24/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | CHRYSLERHALL_NORFOLK_VA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | DOWEVENTCENTER_SAGINAW_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| MOE. | 4/24/2018 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN CULBERTSON | 4/24/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEVON ALLMAN | 4/24/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUNBURY | 4/24/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUEENS OF THE STONE AGE | 4/24/2018 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/24/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | USFCONCERTHALL_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/24/2018 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDREW MCMAHON | 4/24/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| X AMBASSADORS | 4/24/2018 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| HAYLEY KIYOKO | 4/24/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | JESSEHALLAUDITORIUM_COLUMBIA_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/24/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | FORDCENTER_FRISCO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | LESKYROOMATLALLIANCENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | LEEHINESFIELDSOUTHERNUNIVERSITY_BATONROUGE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| SURE SURE | 4/24/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/24/2018 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUDAS PRIEST | 4/24/2018 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOEY BADA$$ | 4/24/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| RUBEN STUDDARD | 4/24/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/24/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | SCHEELSARENA_FARGO_ND | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | JACKIEROBINSONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | PALACETHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| P!NK | 4/24/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| POWERMAN 5000 | 4/24/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| SMOKEPURPP | 4/24/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| CAMILA CABELLO | 4/24/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| STARS | 4/24/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN TIMBERLAKE | 4/24/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/24/2018 | TOMLINSONSTADIUM_JONESBORO_AR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | SURSAPERFORMANCEHALL_MUNCIE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 4/24/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | AVIATORSPORTSEVENTSCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 4/24/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/24/2018 | USFBASEBALLANDSOFTBALLCOMPLEX_TAMPA_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| MONEYBAGG YO | 4/25/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAIM | 4/25/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE PIANO GUYS | 4/25/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/25/2018 | LYRICTHEATRE_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| HERB ALPERT | 4/25/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZZ TOP | 4/25/2018 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 4/25/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUEENS OF THE STONE AGE | 4/25/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 4/25/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 |
| JEFF DUNHAM | 4/25/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/25/2018 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACK WHITE | 4/25/2018 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| | 4/25/2018 | BLUECROSSARENA_ROCHESTER_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 4/25/2018 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE MAINE | 4/25/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID BYRNE | 4/25/2018 | THECRITERION_OKLAHOMACITY_OK | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| ODESZA | 4/25/2018 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 |
| MY LIFE WITH THE THRILL KILL KULT | 4/25/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/25/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE EZRA | 4/25/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW MCMAHON | 4/25/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 4/25/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 4/25/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CITIZENS OPERA HOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 4/25/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| X AMBASSADORS | 4/25/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB |
| CAMILA CABELLO | 4/25/2018 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE DETROIT | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 4/25/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 4/25/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/25/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/25/2018 | USAFILMFESTIVALATANGELIKAFILMCENTER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USA FILM FESTIVAL AT ANGELIKA FILM CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 4/25/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/25/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| 5 SECONDS OF SUMMER | 4/25/2018 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 4/25/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/25/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| FIJI | 4/25/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 4/25/2018 | OHIOTHEATRE_COLUMBUS_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | OHIO THEATRE | COLUMBUS | OH | COLUMBUS, OH | THEATER |
| | 4/25/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SHINEDOWN | 4/25/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/25/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/25/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |
| RICK ASTLEY | 4/25/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| TENORS OF ROCK | 4/25/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| JACK JOHNSON | 4/25/2018 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| RASPUTINA | 4/25/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/25/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 4/25/2018 | UNITEDWIRELESSARENA_DODGECITY_KS | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UNITED WIRELESS ARENA | DODGE CITY | KS | DODGE CITY, KS | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/26/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| 5 SECONDS OF SUMMER | 4/26/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | TOYOTACENTERKENNEWICK_KENNEWICK_WA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 |
| | 4/26/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | BIGAPPLECIRCUSATASSEMBLYROW_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 |
| | 4/26/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| MANSIONAIR | 4/26/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| KATE NASH | 4/26/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | BMOHARRISBRADLEYCENTER_MILWAUKEE_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 |
| WHISKEY MYERS | 4/26/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | CENTENNIALHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 4/26/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 |
| TOM SEGURA | 4/26/2018 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X AMBASSADORS | 4/27/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BYLINE BANK ARAGON BALLROOM | CHICAGO | IL |
| | 4/27/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL |
| | 4/27/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY |
| | 4/27/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA |
| NAJEE | 4/27/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA |
| JOSH GRACIN | 4/27/2018 | 8SECONDSSALOON_INDIANAPOLIS_IN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 SECONDS SALOON | INDIANAPOLIS | IN |
| | 4/27/2018 | DEMSKESPORTSCOMPLEXATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DEMSKE SPORTS COMPLEX AT CANISIUS UNIVERSITY | BUFFALO | NY |
| | 4/27/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV |
| | 4/27/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV |
| CHRIS TOMLIN | 4/27/2018 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA |
| | 4/27/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA |
| JUSTIN MOORE | 4/27/2018 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH |
| JACKYL | 4/27/2018 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO | NC |
| PATRICK DAVIS | 4/27/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ |
| | 4/27/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN |
| | 4/27/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA |
| | 4/27/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA |
| MATADORI SOUL SOUNDS | 4/27/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA |
| KATT WILLIAMS | 4/27/2018 | DARCONSTITUTIONHALL_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | DAR CONSTITUTION HALL | WASHINGTON | DC |
| | 4/27/2018 | HORSESHOECASINOTUNICA_ROBINSONVILLE_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE CASINO TUNICA | ROBINSONVILLE | MS |
| PITBULL | 4/27/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV |
| | 4/27/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV |
| | 4/27/2018 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | EASTON STADIUM | LOS ANGELES | CA |
| THE ORIGINAL WAILERS | 4/27/2018 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL |
| | 4/27/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY | UT |
| | 4/27/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/27/2018 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATRE AT LANDERS CENTER | SOUTHAVEN | MS | MEMPHIS, TN-MS-AR | |
| ZZ TOP | 4/27/2018 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 4/27/2018 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 4/27/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/27/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| THE DARKNESS | 4/27/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 4/27/2018 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |
| | 4/27/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 4/27/2018 | ASNMSUCENTERFORTHEARTS_LASCRUCES_NM | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ASNMSU CENTER FOR THE ARTS | LAS CRUCES | NM | LAS CRUCES, NM | |
| | 4/27/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 4/27/2018 | TILLESCENTER_BROOKVILLE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TILLES CENTER | BROOKVILLE | NY | | THEATER |
| STEEL PANTHER | 4/27/2018 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/27/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 4/27/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA |
| THEY MIGHT BE GIANTS | 4/27/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 4/27/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CRYSTAL BOWERSOX | 4/27/2018 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER |
| | 4/27/2018 | USFBASEBALLANDSOFTBALLCOMPLEX_TAMPA_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF BASEBALL AND SOFTBALL COMPLEX | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 4/27/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/27/2018 | KUPFERBERGCENTERFORTHEARTS_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KUPFERBERG CENTER FOR THE ARTS | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/27/2018 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 4/27/2018 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | MADISON | WI | MADISON, WI | THEATER |
| | 4/27/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| JO KOY | 4/27/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILBUR | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 4/27/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/27/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| MEMPHIS MAY FIRE | 4/27/2018 | THEFLORIDIANSOCIAL_STPETERSBURG_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FLORIDIAN SOCIAL | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | CLUB |
| BILLY CURRINGTON | 4/27/2018 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN HART | 4/28/2018 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| ALAN JACKSON | 4/28/2018 | MVPARENA_ALBANY_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4/28/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FRUITION | 4/28/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIC B. & RAKIM | 4/28/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/28/2018 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2018 | RICHMONDCOLISEUM_RICHMOND_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| COLUMBUS JAZZ ORCHESTRA | 4/28/2018 | SOUTHERNTHEATRE_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/28/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2018 | KEITHALBEEPERFORMINGARTSCENTER_HUNTINGTON_WV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE DIRTY DOZEN BRASS BAND | 4/28/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YANNI | 4/28/2018 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| PARKWAY DRIVE | 4/28/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 4/28/2018 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 4/28/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2018 | SANJOSEMUNICIPALSTADIUM_SANJOSE_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2018 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2018 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/28/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/28/2018 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 4/28/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 4/28/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| ALICE IN CHAINS | 4/28/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 4/28/2018 | FITZCASINOTUNICA_ROBINSONVILLE_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FITZ CASINO TUNICA | ROBINSONVILLE | MS | MEMPHIS, TN-MS-AR | |
| | 4/28/2018 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 4/28/2018 | AMICAMUTUALPAVILION_PROVIDENCE_RI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | AMICA MUTUAL PAVILION | PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | ARENA |
| ASSEMBLY OF DUST | 4/28/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 4/28/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC |
| DAN CUMMINS | 4/28/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 4/28/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 4/28/2018 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA BOOGIE NIGHTS | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| SMOKEY ROBINSON | 4/28/2018 | WOLFCREEKAMPHITHEATER_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | WOLF CREEK AMPHITHEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 4/28/2018 | FLAGLERCREDITUNIONSTADIUM_BOCARATON_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FLAGLER CREDIT UNION STADIUM | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 4/28/2018 | THEFUNHOUSEATMRSMALLS_MILLVALE_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE FUNHOUSE AT MR. SMALLS | MILLVALE | PA | | |
| | 4/28/2018 | USFBASEBALLANDSOFTBALLCOMPLEX_TAMPA_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | USF BASEBALL AND SOFTBALL COMPLEX | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 4/28/2018 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | |
| LONESTAR | 4/28/2018 | MARGARITAVILLERESORTCASINO_BOSSIERCITY_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARGARITAVILLE RESORT CASINO | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | MISC |
| THE WAILERS | 4/28/2018 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER |
| CASPAR BABYPANTS | 4/28/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 4/28/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/28/2018 | LEVISSTADIUM_SANTACLARA_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | LEVI'S STADIUM | SANTA CLARA | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| | 4/28/2018 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| MARTIN NIEVERA | 4/28/2018 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | M RESORT AND SPA | HENDERSON | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 4/28/2018 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AVENTURA ARTS & CULTURAL CENTER | AVENTURA | FL | | |
| | 4/28/2018 | SMALERIVERFRONTPARK_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SMALE RIVERFRONT PARK | CINCINNATI | OH | CINCINNATI, OH-KY-IN | |
| CHRIS TOMLIN | 4/28/2018 | MISSISSIPPICOLISEUM_JACKSON_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | MISSISSIPPI COLISEUM | JACKSON | MS | JACKSON, MS | ARENA |
| | 4/29/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| | 4/29/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/29/2018 | BBKINGBLUESCLUBGRILL_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | B.B. KING BLUES CLUB & GRILL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/29/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 4/29/2018 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE |
| | 4/29/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/29/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/29/2018 | BIRMINGHAMCHILDRENSTHEATREATTHEBJCC_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BIRMINGHAM CHILDREN'S THEATRE AT THE BJCC | BIRMINGHAM | AL | BIRMINGHAM, AL | |
| | 4/29/2018 | CAROLINASOFTBALLSTADIUMATBECKHAMFIELD_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA SOFTBALL STADIUM AT BECKHAM FIELD | COLUMBIA | SC | COLUMBIA, SC | |
| | 4/29/2018 | WISEFAMILYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | WISE FAMILY THEATRE | EL PASO | TX | EL PASO, TX | |
| | 4/29/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/29/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| NANA MOUSKOURI | 4/29/2018 | SABANTHEATRE_BEVERLYHILLS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | SABAN THEATRE | BEVERLY HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| PROTEST THE HERO | 4/29/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 4/29/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 4/29/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| RASPUTINA | 4/29/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 4/29/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/29/2018 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 4/29/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 4/29/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 4/29/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| RICK ASTLEY | 4/29/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 4/29/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 4/29/2018 | ABDONEWRIVERROOM_FORTLAUDERDALE_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ABDO NEW RIVER ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| | 4/29/2018 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | JIM WHELAN BOARDWALK HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| GABRIEL IGLESIAS | 4/29/2018 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| | 4/29/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 4/29/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 4/29/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/29/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 4/29/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 4/29/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| HERB ALPERT | 4/29/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 4/29/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 4/29/2018 | MORONGOCASINORESORTANDSPA_CABAZON_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | MORONGO CASINO RESORT AND SPA | CABAZON | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 4/29/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 4/29/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| | 4/29/2018 | CADILLACPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CADILLAC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 4/29/2018 | THEWONDERBAR_ASBURYPARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | THE WONDER BAR | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 4/29/2018 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | STUDIO TWO RIFFE CENTER | COLUMBUS | OH | COLUMBUS, OH | |
| LA SANTA CECILIA | 4/29/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/29/2018 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESSIE WARE | 4/29/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 4/29/2018 | KODAKCENTER_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | BIGAPPLECIRCUSATASSEMBLYROW_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | PKPARK_EUGENE_OR | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| AS THE CROW FLIES | 4/29/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4/29/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| LCD SOUNDSYSTEM | 4/29/2018 | WILLIAMRANDOLPHHEARSTGREEKTHEATRE_BERKELEY_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 1 | 1 | 0 | 1 | 1 |
| | 4/29/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/1/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS |
| | 5/1/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM |
| | 5/1/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS |
| | 5/1/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE |
| | 5/1/2018 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY |
| COMPANY OF THIEVES | 5/1/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON |
| JON FOREMAN | 5/1/2018 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM |
| | 5/1/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK |
| | 5/1/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK |
| | 5/1/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO |
| | 5/1/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK |
| AS THE CROW FLIES | 5/1/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS |
| MIGOS | 5/1/2018 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | SKYLA CREDIT UNION AMPHITHEATRE | CHARLOTTE |
| ROY WOODS | 5/1/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK |
| | 5/1/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK |
| | 5/1/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK |
| | 5/1/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS |
| | 5/1/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE |
| | 5/1/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA |
| | 5/1/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS |
| | 5/1/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM |
| | 5/1/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 5/1/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS |
| | 5/1/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO |

| std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 14511 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | | 500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | LEASED |
| NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2868 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | | 15217 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MO | ST. LOUIS, MO-IL | CLUB | | 2300 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER | | 5000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1933 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | | 200000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 830 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NC | DURHAM-CHAPEL HILL, NC | THEATER | | 2712 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold | total_face_value | total_fees_outside | … | total_fees_ticketer | comp_tickets_sold

[redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REAL BODIES | REAL BODIES | 4107374569659134711 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NONE | 36TH CHAMBER OF SHAOLIN | 1008899116627174094 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | FREDERIC DA SILVA | PARANORMAL - THE MINDREADING MAGIC SHOW | 4107374566575215840 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NASHVILLE PREDATORS | NASHVILLE PREDATORS ROUND 2 WATCH PARTY | 1945648061641338533 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | 36 | -87 |
| | | | | | | SALT LAKE BEES | SALT LAKE BEES VS. FRESNO GRIZZLIES | 2161820578299064956 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| 0 | 0 | POP | POP \| ALTERNATIVE | 0 | | COMPANY OF THIEVES | COMPANY OF THIEVES "PEELED & REVEALED TOUR" | 72150420691455631 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| 0 | 0 | POP | POP \| ROCK \| SPIRITUALS \| BLUES \| FOLK & TRADITIONAL | 0 | | JON FOREMAN | JON FOREMAN - THE 25 IN 24 TOUR | 1008898112428927183 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | SHEN YUN | SHEN YUN | 91510221312117 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | NORFOLK TIDES | NORFOLK TIDES VS. DURHAM BULLS | 72150144204806119 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | DAVID STUDEBAKER | DAVID STUDEBAKER LIVE: COMEDY SHOW BENEFITTING YOUTH FROM FOSTER CARE | 2017705434463122218 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216264208168464855 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | ROCK | ROCK | 0 | | AS THE CROW FLIES | AS THE CROW FLIES | 432438097284831171 | 0 | 0 | ST. LOUIS, MO-IL | | |
| 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 52 | | MIGOS | RAPCAVIARLIVE FT MIGOS, LIL YACHTY, TRIPPIE REDD, LIL BABY, CITY GIRLS | 1008899066393721315 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | ROY WOODS | ROY WOODS | 92624399909638 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251489444728418278 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | WICKED (NY) | WICKED (NY) | 216263736516749356 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | LE REVE | LE REVE AT WYNN LAS VEGAS | 1657417587456684642 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CHURCHILL DOWNS SPRING RACING | CHAMPIONS DAY - RESERVED BOXES, DINING, OR GENERAL ADMISSION | 1585358762252583114 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008898837184852991 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | BLUE MAN GROUP LAS VEGAS | BLUE MAN GROUP LAS VEGAS | 3314740240651592998 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | WAITRESS (TOURING) | WAITRESS (TOURING) | 1008897595992404230 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314740911006171059 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | LES MISERABLES (TOURING) | LES MISERABLES | 864782692310275797 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | THE PHANTOM OF THE OPERA (TOURING) | THE PHANTOM OF THE OPERA (TOURING) | 91765080734484 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/2/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BUNBURY | 5/2/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 5/2/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/2/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/2/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 5/2/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/2/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 5/2/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 5/2/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| BLACK VEIL BRIDES | 5/2/2018 | THEDOMEATOAKDALE_WALLINGFORD_CT | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE DOME AT OAKDALE | WALLINGFORD | CT | NEW HAVEN, CT | CLUB |
| KHRUANGBIN | 5/2/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 5/2/2018 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 5/2/2018 | BIGAPPLECIRCUSATASSEMBLYROW_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT ASSEMBLY ROW | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 5/2/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 5/2/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 5/2/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/2/2018 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FM KIRBY CENTER FOR THE PERFORMING ARTS | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | THEATER |
| | 5/2/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/2/2018 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/2/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/2/2018 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 5/2/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 5/2/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/3/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/3/2018 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| HALESTORM | 5/3/2018 | NASHVILLEMUNICIPALAUDITORIUM_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | NASHVILLE MUNICIPAL AUDITORIUM | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 5/3/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/3/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| MARK LANEGAN | 5/3/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| PAULA POUNDSTONE | 5/3/2018 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLOWES MEMORIAL HALL | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| WHAT SO NOT | 5/3/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| COMPANY OF THIEVES | 5/3/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| KHALID | 5/3/2018 | WAMUTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | WAMU THEATER | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 5/3/2018 | THALIAMARAHALL_JACKSON_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THALIA MARA HALL | JACKSON | MS | JACKSON, MS | THEATER |
| | 5/3/2018 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE NATIONAL | 5/3/2018 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER |
| FRANK CALIENDO | 5/3/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 5/3/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| | 5/3/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/3/2018 | RICHMONDINTERNATIONALRACEWAYANDFAIRGROUNDS_RICHMOND_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHMOND INTERNATIONAL RACEWAY AND FAIRGROUNDS | RICHMOND | VA | RICHMOND, VA | |
| GOODNIGHT KISS | 5/3/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/3/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 5/3/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| AMERICA | 5/3/2018 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CEN |
| | 5/3/2018 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV | RENO, NV | |
| SHANIA TWAIN | 5/3/2018 | TACOMADOME_TACOMA_WA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TACOMA DOME | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| | 5/3/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JERRY SEINFELD | 5/3/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 5/3/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| GUS DAPPERTON | 5/3/2018 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| TODD RUNDGREN | 5/3/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/3/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CADALIC PALACE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/4/2018 | MVPARENA_ALBANY_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MVP ARENA | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | ARENA | MINOR |
| EDDIE MONEY | 5/4/2018 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER | |
| | 5/4/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 5/4/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM | NFL |
| | 5/4/2018 | MOHEGANARENAATCASEYPLAZA_WILKESBARRE_PA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | MOHEGAN ARENA AT CASEY PLAZA | WILKES BARRE | PA | SCRANTON--WILKES-BARRE, PA | ARENA | MINOR |
| | 5/4/2018 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER | |
| FUNKY METERS | 5/4/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 5/4/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | |
| | 5/4/2018 | HERITAGEBANKCENTER_CINCINNATI_OH | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HERITAGE BANK CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | ARENA | MINOR |
| | 5/4/2018 | JANESANDERSSTADIUM_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JANE SANDERS STADIUM | EUGENE | OR | EUGENE-SPRINGFIELD, OR | | |
| | 5/4/2018 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | COVELLI CENTRE | YOUNGSTOWN | OH | YOUNGSTOWN-WARREN, OH | ARENA | MINOR |
| | 5/4/2018 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB | |
| | 5/4/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | MLB |
| | 5/4/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/4/2018 | ALLENCOUNTYWARMEMORIALCOLISEUM_FORTWAYNE_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ALLEN COUNTY WAR MEMORIAL COLISEUM | FORT WAYNE | IN | FORT WAYNE, IN | ARENA | MINOR |
| | 5/4/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | |
| THE WHISPERS | 5/4/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | |
| JON PARDI | 5/4/2018 | RAISINGCANESRIVERCENTERTHEATRE_BATONROUGE_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RAISING CANE'S RIVER CENTER THEATRE | BATON ROUGE | LA | BATON ROUGE, LA | THEATER | |
| | 5/4/2018 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KELLER AUDITORIUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | THEATER | |
| HAYLEY KIYOKO | 5/4/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| | 5/4/2018 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | |
| | 5/4/2018 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAMSON PARK | LAFAYETTE | LA | LAFAYETTE, LA | | |
| | 5/4/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM | MLB |
| | 5/4/2018 | ORIGAMI_NORFOLK_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORIGAMI | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| JERRY SEINFELD | 5/4/2018 | SAENGERTHEATREMOBILE_MOBILE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE MOBILE | MOBILE | AL | MOBILE, AL | THEATER | |
| TODRICK HALL | 5/4/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PONTE VERDA CONCERT HALL | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | CLUB | |
| BRETT ELDREDGE | 5/4/2018 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER | |
| M3 | 5/4/2018 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | AMPHITHEATER | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAY WALKER | 5/5/2018 | MILLELACS_ONAMIA_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| M3 | 5/5/2018 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/5/2018 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| LINDSAY ELL | 5/5/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| STEVE MARTIN | 5/5/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | BRADENAUDITORIUM_NORMAL_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | FLORENCECENTER_FLORENCE_SC | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 1 | 0 |
| | 5/5/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | WHEELINGISLANDSHOWROOM_WHEELING_WV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | PAULEYPAVILION_LOSANGELES_CA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| JIMMY EAT WORLD | 5/5/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/5/2018 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

Column headers: std_artist, event_date, bw_venue_id, f_mcv_8k_aa, std_venue_type_grouped, f_con_com, event_category_grouped, ticketer, ticketer_parent, event_year, event_month, f_amp_season, f_mcv_5k_aa, f_mcv_8k_all, f_mcv_10k_aa, f_mcv_5_events_aa, f_mcv_15_events_aa, f_mcv_500_2023, std_venue_name, std_venue_city, … source, venue_ownership_type_grouped, tickets_sold, total_face_value, total_fees_outside, total_consumer_payments, total_face_value_fees, total_fees_ticketer, web_tickets_sold, web_total_face_value, web_total_face_value_fees, web_total_fees_outside, web_total_consumer_payments, web_total_fees, web_total_fees_ticketer, web_credit_card_fees, web_artist_set_price, web_uplift, web_facility_fee, web_processing_fees, web_service_fees, web_promoter_bumps, web_taxes, season_total_face_value, season_tickets_sold, season_total_face_value_fees, season_total_fees_outside, season_total_consumer_payments, season_total_fees_ticketer, other_tickets_sold, other_total_face_value, other_total_face_value_fees, other_total_fees_outside, other_total_consumer_payments, other_total_fees_ticketer, comp_tickets_sold, f_top_artist_ye100_w26, f_top_artist_ye100_w1, std_artist_genre, …

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/5/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE |
| | 5/5/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK |
| | 5/5/2018 | WOLFCREEKAMPHITHEATER_ATLANTA_GA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | WOLF CREEK AMPHITHEATER | ATLANTA |
| | 5/5/2018 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER |
| | 5/5/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE |
| FELIPE ESPARZA | 5/5/2018 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN |
| TOWN HALL | 5/5/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK |
| | 5/5/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO |
| | 5/5/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS |
| | 5/5/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK |
| BRETT ELDREDGE | 5/5/2018 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK |
| | 5/5/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| | 5/5/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH |
| | 5/5/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON |
| | 5/5/2018 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON |
| | 5/5/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/6/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| EMMURE | 5/6/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| | 5/6/2018 | THETHEATREATLANDERSCENTER_SOUTHAVEN_MS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| | 5/6/2018 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | |
| | 5/6/2018 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| | 5/6/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| | 5/6/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| | 5/6/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| | 5/6/2018 | FOUNDERSPARK_COLUMBIA_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| | 5/6/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| LAKE STREET DIVE | 5/6/2018 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| NATALIA LAFOURCADE | 5/6/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| | 5/6/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| | 5/6/2018 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| KHALID | 5/6/2018 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 0 | 1 | |
| | 5/6/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | |
| | 5/6/2018 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| | 5/6/2018 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| | 5/6/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| ARIEL PINK | 5/6/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| | 5/6/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |
| THE POINTER SISTERS | 5/6/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/7/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| KHALID | 5/7/2018 | ARCPAVILION_DAVIS_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/7/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/7/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/7/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | [illegible] |
| HOUNDMOUTH | 5/7/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/7/2018 | MORGANSTATEUNIVERSITY_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/7/2018 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| SUM 41 | 5/7/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 5/7/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/7/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JOAN JETT AND THE BLACKHEARTS | 5/7/2018 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 5/7/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/7/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/7/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/7/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/7/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/7/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | [illegible] |
| | 5/7/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 5/7/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| UNKNOWN MORTAL ORCHESTRA | 5/7/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| U2 | 5/7/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| DWIGHT YOAKAM | 5/7/2018 | MISSOURITHEATRE_COLUMBIA_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/7/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 5/7/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 5/7/2018 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/9/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| TODRICK HALL | 5/9/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| STEVE EARLE | 5/9/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIJOU THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 5/9/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 5/9/2018 | DEMSKESPORTSCOMPLEXATCANISIUSUNIVERSITY_BUFFALO_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DEMSKE SPORTS COMPLEX AT CANISIUS UNIVERSITY | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 5/9/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/9/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/9/2018 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 5/9/2018 | BIGAPPLECIRCUSATASSEMBLYROW_SOMERVILLE_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BIG APPLE CIRCUS AT ASSEMBLY ROW | SOMERVILLE | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 5/9/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/9/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 5/9/2018 | BANNERWOODPARK_BELLEVUE_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BANNERWOOD PARK | BELLEVUE | WA | SEATTLE-TACOMA-BELLEVUE, WA | |
| SPEEDY ORTIZ | 5/9/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 5/9/2018 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| GIPSY KINGS | 5/9/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| POST MALONE | 5/9/2018 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CCNB AMPHITHEATRE AT HERITAGE PARK | SIMPSONVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | AMPHITHEATER |
| | 5/9/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/9/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/9/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |
| | 5/9/2018 | GENERALJACKSON_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENERAL JACKSON | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| | 5/9/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/9/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| NADA SURF | 5/9/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 5/9/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 5/9/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 5/9/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/9/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 5/9/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/9/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 5/9/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| PITBULL | 5/9/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/9/2018 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/9/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/9/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER |
| ERIC B. & RAKIM | 5/9/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 5/9/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 5/9/2018 | HUTCHINSONFIELD_MOUNTVERNON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUTCHINSON FIELD | MOUNT VERNON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 5/9/2018 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| | 5/9/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 5/9/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BON JOVI | 5/9/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 5/9/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/9/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/9/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| CHRIS TOMLIN | 5/9/2018 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHARLESTON COLISEUM & CONVENTION CENTER | CHARLESTON | WV | CHARLESTON, WV | ARENA |
| JUANES | 5/9/2018 | ELPASOCOUNTYCOLISEUM_ELPASO_TX | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | EL PASO COUNTY COLISEUM | EL PASO | TX | EL PASO, TX | ARENA |
| KAMELOT | 5/9/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| RIVAL SONS | 5/9/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| AJOYO | 5/9/2018 | ATTUCKSTHEATRE_NORFOLK_VA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ATTUCKS THEATRE | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | THEATER |
| | 5/9/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/9/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/9/2018 | KINONORTHSTADIUM_TUCSON_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KINO NORTH STADIUM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 5/9/2018 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX CITIES PERFORMING ARTS CENTER | APPLETON | WI | APPLETON, WI | THEATER |
| BLACK REBEL MOTORCYCLE CLUB | 5/9/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 5/9/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/9/2018 | FOXTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 5/9/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/9/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/9/2018 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE | AL | HUNTSVILLE, AL | THEATER |
| NONPOINT | 5/9/2018 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPACE AT WESTBURY THEATER | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MYLES KENNEDY | 5/9/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 5/9/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 5/9/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 5/9/2018 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCCOY CENTER | NEW ALBANY | OH | COLUMBUS, OH | |
| | 5/9/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/9/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/9/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/9/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/9/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | ARENA |
| | 5/9/2018 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 5/9/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/9/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/9/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| JONATHAN DAVIS | 5/9/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| | 5/9/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| JET LOUNGE AT HOUSE OF BLUES | 5/9/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 5/9/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/9/2018 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| | 5/9/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/9/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/9/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/9/2018 | HISTORICCREWSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HISTORIC CREW STADIUM | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| | 5/9/2018 | PEORIACIVICCENTERARENA_PEORIA_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PEORIA CIVIC CENTER ARENA | PEORIA | IL | PEORIA, IL | ARENA |
| | 5/9/2018 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | BMO CENTER | ROCKFORD | IL | ROCKFORD, IL | ARENA |
| THE RIGHTEOUS BROTHERS | 5/9/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/9/2018 | TPCSAWGRASS_PONTEVEDRABEACH_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TPC SAWGRASS | PONTE VEDRA BEACH | FL | JACKSONVILLE, FL | OUTDOOR VENUE |
| | 5/9/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/9/2018 | RUPPARENA_LEXINGTON_KY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUPP ARENA | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | ARENA |
| TENORS OF ROCK | 5/9/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/9/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| ODESZA | 5/9/2018 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 5/9/2018 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/9/2018 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| | 5/9/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/9/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 5/9/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 5/9/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 5/9/2018 | WALDOEMERSONJONESPARKWILBERTELLISFIELD_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALDO EMERSON JONES PARK / WILBERT ELLIS FIELD | GRAMBLING | LA | RUSTON, LA | |
| | 5/9/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 5/9/2018 | JIMPATTERSONSTADIUM_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JIM PATTERSON STADIUM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | |
| | 5/9/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/9/2018 | LAMSONPARK_LAFAYETTE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAMSON PARK | LAFAYETTE | LA | LAFAYETTE, LA | |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 5/9/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| | 5/9/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/9/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| JORJA SMITH | 5/9/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 5/9/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/9/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 5/9/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/9/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| TODD RUNDGREN | 5/9/2018 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| | 5/9/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/9/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/9/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| | 5/9/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| JASON ISBELL AND THE 400 UNIT | 5/9/2018 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TENNESSEE THEATRE | KNOXVILLE | TN | KNOXVILLE, TN | THEATER |
| | 5/9/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| STRYPER | 5/9/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/9/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| GEORGE EZRA | 5/9/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 5/9/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 5/9/2018 | UNIVERSOULCIRCUSOLDEASTLANDMALL_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - OLD EASTLAND MALL | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | |
| MAX | 5/9/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| KHALID | 5/9/2018 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| POKEY LAFARGE | 5/9/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/9/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/10/2018 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MIAMI DADE COUNTY AUDITORIUM | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| MALUMA | 5/10/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| | 5/10/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 5/10/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/10/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 5/10/2018 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAENA THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/10/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 5/10/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 5/10/2018 | FLAGLERCREDITUNIONSTADIUM_BOCARATON_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAGLER CREDIT UNION STADIUM | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/10/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/10/2018 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 5/10/2018 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 5/10/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 5/10/2018 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | STADIUM |
| | 5/10/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 5/10/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| LUIS MIGUEL | 5/10/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 5/10/2018 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | RAISING CANE'S RIVER CENTER ARENA | BATON ROUGE | LA | BATON ROUGE, LA | ARENA |
| | 5/10/2018 | YOUNESANDSORAYANAZARIANCENTERFORTHEPERFORMINGARTS_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | YOUNES AND SORAYA NAZARIAN CENTER FOR THE PERFORMING ARTS | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/10/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| WHITNEY CUMMINGS | 5/10/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| LIAM GALLAGHER | 5/10/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 5/10/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| UNDER THE STREETLAMP | 5/10/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 5/10/2018 | SCRANTONCULTURALCENTER_SCRANTON_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCRANTON CULTURAL CENTER | SCRANTON | PA | SCRANTON--WILKES-BARRE, PA | |
| | 5/10/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| HIGH VALLEY | 5/10/2018 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB |
| | 5/10/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| DAVID BYRNE | 5/10/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DURHAM PERFORMING ARTS CENTER | DURHAM | NC | DURHAM-CHAPEL HILL, NC | THEATER |
| ALICE IN CHAINS | 5/10/2018 | COCACOLAROXY_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COCA-COLA ROXY | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 5/10/2018 | DANAAUDITORIUMGUILFORDCOLLEGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANA AUDITORIUM - GUILFORD COLLEGE | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | |
| | 5/10/2018 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV | RENO, NV | |
| | 5/10/2018 | RITZTHEATRE_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RITZ THEATRE | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| TODD RUNDGREN | 5/10/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 5/10/2018 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | |
| | 5/10/2018 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | |
| | 5/10/2018 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREAT CEDAR SHOWROOM | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER |
| | 5/10/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/10/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JACKSON BROWNE | 5/10/2018 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TOYOTA OAKDALE THEATRE | WALLINGFORD | CT | NEW HAVEN, CT | THEATER |
| TENORS OF ROCK | 5/10/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| HAIM | 5/10/2018 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/11/2018 | SCHERRFORUMBOFAPERFORMINGARTSCENTERTHOUSANDOAKS_THOUSANDOAKS_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SCHERR FORUM- B OF A PERFORMING ARTS CENTER, THOUSAND OAKS | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | |
| | 5/11/2018 | SOUTHPOINTSHOWROOMATSOUTHPOINTHOTELCASINOANDSPA_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH POINT SHOWROOM AT SOUTH POINT HOTEL CASINO AND SPA | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/11/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| CAPONE | 5/11/2018 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/11/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 5/11/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/11/2018 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAENA THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| NRBQ | 5/11/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| BUDDY GUY | 5/11/2018 | WOLFCREEKAMPHITHEATER_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | WOLF CREEK AMPHITHEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 5/11/2018 | HUTCHINSONFIELD_MOUNTVERNON_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUTCHINSON FIELD | MOUNT VERNON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | MISC |
| | 5/11/2018 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| ANDREW SCHULZ | 5/11/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 5/11/2018 | BALLYSEVENTCENTER_LINCOLN_RI | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALLY'S EVENT CENTER | LINCOLN | RI | PROVIDENCE-WARWICK, RI-MA | THEATER |
| | 5/11/2018 | UNIVERSOULCIRCUSOLDEASTLANDMALL_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - OLD EASTLAND MALL | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | |
| | 5/11/2018 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS | MISC |
| EARTH, WIND & FIRE | 5/11/2018 | THEVENETIANTHEATRE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENETIAN THEATRE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| THE GHOST OF PAUL REVERE | 5/11/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 5/11/2018 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| ANTHONY JESELNIK | 5/11/2018 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PANTAGES THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 5/11/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/11/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| STEVEN WILSON | 5/11/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 5/11/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| | 5/11/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONICA | 5/11/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA |
| | 5/11/2018 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUIST STADIUM |
| LISA LOEB | 5/11/2018 | COLUMBIACITYTHEATER_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COLUMBIA CITY THEATER |
| | 5/11/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE |
| | 5/11/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE |
| | 5/11/2018 | REITZARENA_BALTIMORE_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REITZ ARENA |
| | 5/11/2018 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS |
| | 5/11/2018 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTH ISLAND CREDIT UNION AMPHITHEATRE |
| BLUE OCTOBER | 5/11/2018 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARD ROCK LIVE BILOXI |
| | 5/11/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE |
| JAMES TAYLOR | 5/11/2018 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA |
| KEVIN HART | 5/11/2018 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAVE MART CENTER |
| | 5/11/2018 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S 710 THEATRE |
| SIXTEEN CANDLES | 5/11/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM |
| STEELY DAN | 5/11/2018 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | COASTAL CREDIT UNION MUSIC PARK |
| | 5/11/2018 | FOXFINEARTSRECITALHALL_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FOX FINE ARTS RECITAL HALL |
| CHUBBY CHECKER | 5/11/2018 | EFFINGHAMPERFORMANCECENTER_EFFINGHAM_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EFFINGHAM PERFORMANCE CENTER |
| PITBULL | 5/11/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE |
| BRIAN MCKNIGHT | 5/11/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL |
| UNKNOWN MORTAL ORCHESTRA | 5/11/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN |

| std_artist | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONICA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2500 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| | WINSTON SALEM | NC | WINSTON-SALEM, NC | STADIUM | COLLEGE | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LISA LOEB | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER | | 325 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | MISC | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | HUBER HEIGHTS | OH | | AMPHITHEATER | | 4200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | CHULA VISTA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER | | 19128 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| BLUE OCTOBER | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | OAKBROOK TERRACE | IL | | THEATER | | 971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JAMES TAYLOR | SUNRISE | FL | | ARENA | NHL | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| KEVIN HART | FRESNO | CA | FRESNO, CA | ARENA | COLLEGE | 18000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SIXTEEN CANDLES | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB | | 650 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| STEELY DAN | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER | | 19980 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |
| | EL PASO | TX | EL PASO, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHUBBY CHECKER | EFFINGHAM | IL | EFFINGHAM, IL | THEATER | | 1518 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PITBULL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BRIAN MCKNIGHT | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| UNKNOWN MORTAL ORCHESTRA | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 1875 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] |

| std_artist | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONICA | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | MONICA | DOPE SHOWS PRESENTS A NIGHT WITH MONICA MOTHERS DAY WEEKEND | 144208082561179230 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | WINSTON-SALEM DASH | WINSTON-SALEM DASH VS. DOWN EAST WOOD DUCKS | 1008898248487871874 | 0 | 0 | WINSTON-SALEM, NC | | |
| LISA LOEB | 0 | 0 | POP | POP \| ROCK \| CHILDREN'S MUSIC \| AMERICAN \| FOLK & TRADITIONAL | 0 | | LISA LOEB | LISA LOEB | 1080956710699748576 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | ABSINTHE | ABSINTHE | 4107374514380507713 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | WICKED (TOURING) | WICKED (TOURING) | 360379185594989024 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | | | | | | | LOYOLA GREYHOUNDS WOMEN'S LACROSSE | NCAA WOMEN'S LACROSSE FIRST ROUND GAME | 1513302547933255212 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| | | | | | | | BRIT FLOYD | BRIT FLOYD - ECLIPSE WORLD TOUR 2018 | 1585359641739334326 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| | | | | | | | CHANNEL 933 SUMMER KICKOFF | CHANNEL 933 SUMMER KICKOFF 2018 | 720668806300780551 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | 33 | -117 |
| BLUE OCTOBER | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | BLUE OCTOBER | BLUE OCTOBER | 1945646877668847423 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| | | | | | | | DRURY LANE THEATRE PRESENTS: ROALD DAHL'S MATILDA THE MUSICA | DRURY LANE THEATRE PRESENTS: ROALD DAHL'S MATILDA THE MUSICAL | 504497956303964543 | 0 | 0 | | | |
| JAMES TAYLOR | 0 | 0 | POP | POP \| ROCK \| CLASSICAL, ENSEMBLE & OPERA \| FOLK & TRADITIONAL | 0 | | JAMES TAYLOR | AN EVENING WITH JAMES TAYLOR & HIS ALL-STAR BAND | 936840582279051877 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | 26 | -80 |
| KEVIN HART | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | KEVIN HART | KEVIN HART: THE IRRESPONSIBLE TOUR | 2017705240362800632 | 0 | 0 | FRESNO, CA | 37 | -120 |
| | | | | | | | NONE | KEN LUDWIG'S BASKERVILLE: A SHERLOCK HOLMES MYSTERY | 91665698200931 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| SIXTEEN CANDLES | 0 | 0 | | | 0 | | SIXTEEN CANDLES | SIXTEEN CANDLES | 1585359804780490411 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| STEELY DAN | 0 | 0 | COUNTRY | COUNTRY \| ROCK \| FOLK & TRADITIONAL | 1 | | STEELY DAN | STEELY DAN WITH THE DOOBIE BROTHERS: THE SUMMER OF LIVING DANGEROUSLY | 1008898843728763105 | 0 | 0 | RALEIGH-CARY, NC | 36 | -79 |
| | | | | | | | EL PASO WIND SYMPHONY | EL PASO WIND SYMPHONY - FEAT. WINNER OF SCHOOL BAND ATTENDANCE CONTEST | 864783644986518188 | 0 | 0 | EL PASO, TX | | |
| CHUBBY CHECKER | 0 | 0 | POP | POP \| ROCK | 0 | | CHUBBY CHECKER | CHUBBY CHECKER | 504494438421189442 | 0 | 0 | EFFINGHAM, IL | | |
| PITBULL | 0 | 0 | POP | POP \| HIP-HOP & RAP \| LATIN | 0 | | PITBULL | PITBULL | 4107374505215226646 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BRIAN MCKNIGHT | 0 | 0 | POP | POP \| R&B, FUNK & SOUL | 0 | | BRIAN MCKNIGHT | THE BRIAN MCKNIGHT 4 | 92580628936490 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| UNKNOWN MORTAL ORCHESTRA | 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| ALTERNATIVE \| HIP-HOP & RAP \| ELECTRONIC | 0 | | UNKNOWN MORTAL ORCHESTRA | 89.9 KCRW PRESENTS - UNKNOWN MORTAL ORCHESTRA | 648610920335245156 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/12/2018 | DANAAUDITORIUMGUILFORDCOLLEGE_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DANA AUDITORIUM - GUILFORD COLLEGE | GREENSBORO | NC |
| | 5/12/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV |
| | 5/12/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY |
| | 5/12/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ |
| DARYL HALL & JOHN OATES | 5/12/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ENTERPRISE CENTER | ST LOUIS | MO |
| | 5/12/2018 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI |
| | 5/12/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN AND TELLER THEATER | LAS VEGAS | NV |
| | 5/12/2018 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL |
| | 5/12/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV |
| BILL ENGVALL | 5/12/2018 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO | RENO | NV |
| | 5/12/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY |
| BRANDI CARLILE | 5/12/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC |
| JOHN CAPARULO | 5/12/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV |
| HOME FREE | 5/12/2018 | FARGOCIVICCENTER_FARGO_ND | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FARGO CIVIC CENTER | FARGO | ND |
| SAN HOLO | 5/12/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA |
| MORRIS DAY | 5/12/2018 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT BATON ROUGE | BATON ROUGE | LA |
| | 5/12/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| COMPANY OF THIEVES | 5/12/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH |
| | 5/12/2018 | JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JOHN EULIANO PARK AT UCF BASEBALL COMPLEX | ORLANDO | FL |
| | 5/12/2018 | FISHERTHEATRE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FISHER THEATRE | DETROIT | MI |
| | 5/12/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY |
| | 5/12/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ |
| | 5/12/2018 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE EVENT CENTER AT TURNING STONE RESORT CASINO | VERONA | NY |
| | 5/12/2018 | TOMLINSONSTADIUM_JONESBORO_AR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOMLINSON STADIUM | JONESBORO | AR |
| | 5/12/2018 | FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - THEATRE LAB IN THE PARLIAMENT HALL | BOCA RATON | FL |
| | 5/12/2018 | CYPRESSBAYOUCASINO_CHARENTON_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CYPRESS BAYOU CASINO | CHARENTON | LA |
| | 5/12/2018 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC |
| | 5/12/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV |

| bw_venue_id | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANAAUDITORIUMGUILFORDCOLLEGE_GREENSBORO_NC | GREENSBORO-HIGH POINT, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SHEASPERFORMINGARTSCENTER_BUFFALO_NY | BUFFALO-CHEEKTOWAGA, NY | THEATER | | 3019 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| STATEFARMSTADIUM_GLENDALE_AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL | 63402 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ENTERPRISECENTER_STLOUIS_MO | ST. LOUIS, MO-IL | ARENA | NHL | 22000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DETROITOPERAHOUSE_DETROIT_MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2750 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PENNANDTELLERTHEATER_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SAENGERTHEATREPENSACOLA_PENSACOLA_FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SILVERLEGACYRESORTCASINO_RENO_NV | RENO, NV | MISC | | 1720 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DR2_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HARRAHSSHOWROOM_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 744 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FARGOCIVICCENTER_FARGO_ND | FARGO, ND-MN | ARENA | | 3000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEMASQUERADE_ATLANTA_GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | BATON ROUGE, LA | MISC | | 1600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TRUISTPARK_ATLANTA_GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEBASEMENT_COLUMBUS_OH | COLUMBUS, OH | CLUB | | 350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FISHERTHEATRE_DETROIT_MI | DETROIT-WARREN-DEARBORN, MI | THEATER | | 2100 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| LUNTFONTANNETHEATRE_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1505 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1367 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | UTICA-ROME, NY | ARENA | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TOMLINSONSTADIUM_JONESBORO_AR | JONESBORO, AR | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CYPRESSBAYOUCASINO_CHARENTON_LA | MORGAN CITY, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| FLETCHERHALL_DURHAM_NC | DURHAM-CHAPEL HILL, NC | THEATER | | 1055 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANAAUDITORIUMGUILFORDCOLLEGE_GREENSBORO_NC | | | | | | | GREENSBORO SYMPHONY ORCHESTRA | GREENSBORO SYMPHONY MASTERWORKS SERIES PRESENTS CHO-LIANG LIN, VIOLIN | 1008897425028508442 | 0 | 0 | GREENSBORO-HIGH POINT, NC | | |
| ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | | | | | | | ANTHONY COOLS | ANTHONY COOLS | 4107374466792581766 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SHEASPERFORMINGARTSCENTER_BUFFALO_NY | | | | | | | NONE | KENNY AWARDS CEREMONY | 93027264774164 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| STATEFARMSTADIUM_GLENDALE_AZ | | | | | | | STATE FARM STADIUM TOURS | STATE FARM STADIUM TOURS | 1801532693458991302 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| ENTERPRISECENTER_STLOUIS_MO | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | DARYL HALL & JOHN OATES | DARYL HALL & JOHN OATES AND TRAIN | 432438137689774124 | 0 | 0 | ST. LOUIS, MO-IL | 39 | -90 |
| DETROITOPERAHOUSE_DETROIT_MI | | | | | | | NONE | THE SUMMER KING AT DETROIT OPERA HOUSE | 576552028870242125 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| PENNANDTELLERTHEATER_LASVEGAS_NV | | | | | | | PENN & TELLER | PENN & TELLER | 4107375488822590402 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SAENGERTHEATREPENSACOLA_PENSACOLA_FL | | | | | | | BLACK JACKET SYMPHONY | THE BLACK JACKET SYMPHONY: THE EAGLES' "HOTEL CALIFORNIA" | 1945647572384758564 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314740911125513778 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SILVERLEGACYRESORTCASINO_RENO_NV | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | BILL ENGVALL | BILL ENGVALL | 1657416479887554661 | 0 | 0 | RENO, NV | | |
| DR2_NEWYORK_NY | | | | | | | INDIVISIBLE: LIBERTY AND JUSTICE FOR WHO? | GIRL BE HEARD'S INDIVISIBLE: LIBERTY AND JUSTICE FOR WHO? | 3458857297856975785 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | 1 | POP | POP \| COUNTRY \| ROCK \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 1 | | BRANDI CARLILE | BRANDI CARLILE WITH VERY SPECIAL GUEST BRANDY CLARK | 1008898113332876030 | 0 | 0 | RALEIGH-CARY, NC | | |
| HARRAHSSHOWROOM_LASVEGAS_NV | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | JOHN CAPARULO'S MAD CAP COMEDY | THE COMEDY LINEUP - FEAT. JOHN CAPARULO | 4107375732879551310 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| FARGOCIVICCENTER_FARGO_ND | 0 | 0 | POP | POP \| COUNTRY \| CLASSICAL, ENSEMBLE & OPERA | 1 | | HOME FREE | HOME FREE | 432437264663660342 | 0 | 0 | FARGO, ND-MN | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | SAN HOLO | SHAKY BEATS PRESENTS: SAN HOLO | 1008899236747976864 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| AMERICAN | 0 | | MORRIS DAY AND THE TIME | MORRIS DAY AND THE TIME | 1945646782411804375 | 0 | 0 | BATON ROUGE, LA | | |
| TRUISTPARK_ATLANTA_GA | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008898837188523069 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| THEBASEMENT_COLUMBUS_OH | 0 | 0 | POP | POP \| ALTERNATIVE | 0 | | COMPANY OF THIEVES | COMPANY OF THIEVES | 360380796306745693 | 0 | 0 | COLUMBUS, OH | | |
| JOHNEULIANOPARKATUCFBASEBALLCOMPLEX_ORLANDO_FL | | | | | | | UCF KNIGHTS BASEBALL | UCF KNIGHTS BASEBALL VS. OKLAHOMA SOONERS MEN'S BASEBALL | 2450050779198701310 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| FISHERTHEATRE_DETROIT_MI | | | | | | | ON YOUR FEET (TOURING) | ON YOUR FEET (TOURING) | 576551997081923792 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| LUNTFONTANNETHEATRE_NEWYORK_NY | | | | | | | SUMMER: THE DONNA SUMMER MUSICAL (NY) | SUMMER: THE DONNA SUMMER MUSICAL (NY) | 216264679944172511 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | | | | | | | TOMMY JAMES AND THE SHONDELLS | TOMMY JAMES AND THE SHONDELLS | 92779620580189 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | | | | | | | HBO BOXING AFTER DARK | HBO WORLD CHAMPIONSHIP BOXING | 92839180800127 | 0 | 0 | UTICA-ROME, NY | | |
| TOMLINSONSTADIUM_JONESBORO_AR | | | | | | | ARKANSAS STATE RED WOLVES BASEBALL | A-STATE RED WOLVES BASEBALL V. GEORGIA SOUTHERN | 1945647697413238503 | 0 | 0 | JONESBORO, AR | | |
| FAUTHEATRELABINTHEPARLIAMENTHALL_BOCARATON_FL | | | | | | | FAU SCHOOL OF THE ARTS | CUBAN COURAGE BY MARK WALTER BRASWELL | 936841613315731204 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| CYPRESSBAYOUCASINO_CHARENTON_LA | | | | | | | WFC - WORLD FIGHTING CHAMPIONSHIP | WFC - WORLD FIGHTING CHAMPIONSHIP | 1945647775687689319 | 0 | 0 | MORGAN CITY, LA | | |
| FLETCHERHALL_DURHAM_NC | | | | | | | CINDERELLA | DURHAM BALLET THEATRE | 1008899155041619188 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314741035055420334 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITNEY CUMMINGS | 5/12/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 5/12/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/12/2018 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAENA THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | |
| | 5/12/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/12/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| MASSIMO RANIERI | 5/12/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 5/12/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| | 5/12/2018 | REPUBLICBANKPERFORMINGARTSCENTER_SEWELL_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | REPUBLIC BANK PERFORMING ARTS CENTER | SEWELL | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| WEIRD AL YANKOVIC | 5/12/2018 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 5/12/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 5/12/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | HARRAH'S CHEROKEE CENTER ASHEVILLE | ASHEVILLE | NC | ASHEVILLE, NC | CONFERENCE CEN[illegible] |
| MO LOWDA & THE HUMBLE | 5/12/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 5/12/2018 | SDSUSOFTBALLSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SDSU SOFTBALL STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| | 5/12/2018 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV | RENO, NV | |
| | 5/12/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| ESPINOZA PAZ | 5/12/2018 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 5/12/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/12/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/12/2018 | BILLDAVISSTADIUM_COLUMBUS_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BILL DAVIS STADIUM | COLUMBUS | OH | COLUMBUS, OH | |
| KAMELOT | 5/12/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/13/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| GHOST | 5/13/2018 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 |
| KEM | 5/13/2018 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| POPTONE | 5/13/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | RAISINGCANESRIVERCENTERARENA_BATONROUGE_LA | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| X AMBASSADORS | 5/13/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | SHEAS710THEATRE_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | RECKLINGPARKRICEUNIV_HOUSTON_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| PAPA ROACH | 5/13/2018 | CONCRETESTREETAMPHITHEATER_CORPUSCHRISTI_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2018 | UNIVERSOULCIRCUSOLDEASTLANDMALL_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| MARC COHN | 5/13/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | LINCOLNTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| | 5/13/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2018 | PENSACOLABAYCENTER_PENSACOLA_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 |
| | 5/13/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |
| FU MANCHU | 5/13/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/15/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| P!NK | 5/15/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BABYMETAL | 5/15/2018 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/15/2018 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JUSTIN TIMBERLAKE | 5/15/2018 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/15/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| POUYA | 5/15/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2018 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/15/2018 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SONS OF APOLLO | 5/15/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/15/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/15/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TODRICK HALL | 5/15/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/15/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 5/15/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2018 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/15/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/16/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 5/16/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MISTERWIVES | 5/16/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| FIVE FINGER DEATH PUNCH | 5/16/2018 | LEGACYARENA_BIRMINGHAM_AL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| OH WONDER | 5/16/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE BRIAN JONESTOWN MASSACRE | 5/16/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZAYTOVEN | 5/16/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAD CADDIES | 5/16/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EZRA FURMAN | 5/16/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID BYRNE | 5/16/2018 | ORPHEUMTHEATRE_MADISON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID ALLAN COE | 5/16/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JENNIFER LOPEZ | 5/16/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WILLIAM SHATNER | 5/16/2018 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EMMURE | 5/16/2018 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HALESTORM | 5/16/2018 | BMOCENTER_ROCKFORD_IL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| CHER | 5/16/2018 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | VANDERBILTSOCCERSTADIUM_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRICKY | 5/16/2018 | MEZZANINE_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2018 | SPORTSPLEXATMATTHEWS_MATTHEWS_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | AVENTURAARTSCULTURALCENTER_AVENTURA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | UNIVERSOULCIRCUSOLDEASTLANDMALL_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENNY LOGGINS | 5/16/2018 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAMES TAYLOR | 5/16/2018 | SPECTRUMCENTER_CHARLOTTE_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| THEORY OF A DEADMAN | 5/16/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ANDREW MCMAHON | 5/16/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENNY CHESNEY | 5/16/2018 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/16/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JET LOUNGE AT HOUSE OF BLUES | 5/16/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SONS OF APOLLO | 5/16/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOOL & THE GANG | 5/16/2018 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/16/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HELMET | 5/16/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/16/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILLIE NELSON | 5/16/2018 | BOKCENTER_TULSA_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/17/2018 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KING LIL G | 5/17/2018 | HOUSEOFBLUESLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/17/2018 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ODESZA | 5/17/2018 | ADDITIONFINANCIALARENA_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 5/17/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE RIGHTEOUS BROTHERS | 5/17/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIVE FINGER DEATH PUNCH | 5/17/2018 | FORDCENTER_EVANSVILLE_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| KATHLEEN MADIGAN | 5/17/2018 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOM PAPA | 5/17/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| OH WONDER | 5/17/2018 | TABERNACLE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRIAN CULBERTSON | 5/17/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| YING YANG TWINS | 5/17/2018 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| COMPANY OF THIEVES | 5/17/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/17/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRAND FUNK RAILROAD | 5/17/2018 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TENORS OF ROCK | 5/17/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDY RAINBOW | 5/17/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JASON ALDEAN | 5/17/2018 | HOLLYWOODCASINOAMPHITHEATRE_MARYLAND HEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/17/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WYNONNA | 5/17/2018 | BRIDGEVIEWCENTER_OTTUMWA_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BASEMENT | 5/17/2018 | REXTHEATER_PITTSBURGH_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/17/2018 | ROYCEHALL_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LAS VEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/17/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ANDREW W.K. | 5/17/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RICH THE KID | 5/17/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/17/2018 | SHREVEPORTMUNICIPALAUDITORIUM_SHREVEPORT_LA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/17/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEVA PREMAL | 5/17/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILLY CURRINGTON | 5/18/2018 | SUNSETSTATIONOUTDOORAMPHITHEATER_HENDERSON_NV | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVID BYRNE | 5/18/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/18/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| X AMBASSADORS | 5/18/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ODESZA | 5/18/2018 | FPLSOLARAMPHITHEATERATBAYFRONTPARK_MIAMI_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | 5/18/2018 | MCALLENCONVENTIONCENTER_MCALLEN_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RODNEY CARRINGTON | 5/18/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVE MATTHEWS BAND | 5/18/2018 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/18/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMIE VAUGHAN | 5/18/2018 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2018 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/18/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BUDDY GUY | 5/18/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RYAN HAMILTON | 5/18/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LARKIN POE | 5/18/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SMASH MOUTH | 5/18/2018 | GENESEETHEATRE_WAUKEGAN_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/18/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WYNONNA | 5/18/2018 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN HART | 5/18/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/19/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | TOYOTAFIELD_SANANTONIO_TX | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| POUYA | 5/19/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| U2 | 5/19/2018 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/19/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 5/19/2018 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHER | 5/19/2018 | DOLBYLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ANDREW SCHULZ | 5/19/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | STIEFELTHEATRE_SALINA_KS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/19/2018 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/19/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/19/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/19/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 5/19/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/19/2018 | PASADENACIVICAUDITORIUM_PASADENA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PASADENA CIVIC AUDITORIUM | PASADENA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/19/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 5/19/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/19/2018 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 5/19/2018 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| AARON WATSON | 5/19/2018 | EQTPARK_WASHINGTON_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EQT PARK | WASHINGTON | PA | PITTSBURGH, PA | STADIUM |
| | 5/19/2018 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CONE DENIM ENTERTAINMENT CENTER | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | CLUB |
| JOE BONAMASSA | 5/19/2018 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAENGER THEATRE NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 5/19/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BACKSTREET BOYS | 5/19/2018 | THECOSMOPOLITANOFLASVEGAS_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | THE COSMOPOLITAN OF LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/19/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| NAV | 5/19/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| STEVE MOAKLER | 5/19/2018 | THESHELTER_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHELTER | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | CLUB |
| | 5/19/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 5/19/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/19/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 5/19/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| AARON LEWIS | 5/19/2018 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER |
| LISA | 5/19/2018 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB |
| | 5/19/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/20/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 5/20/2018 | WILLETTHALL_PORTSMOUTH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WILLETT HALL | PORTSMOUTH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | |
| | 5/20/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| DIERKS BENTLEY | 5/20/2018 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 5/20/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER |
| | 5/20/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 5/20/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 5/20/2018 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | OAKLAND ARENA | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | ARENA |
| | 5/20/2018 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 5/20/2018 | HOWARDLSCHROTTCENTERFORTHEARTS_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOWARD L. SCHROTT CENTER FOR THE ARTS | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 5/20/2018 | FLINTCENTER_CUPERTINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLINT CENTER | CUPERTINO | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 5/20/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 5/20/2018 | CALIFORNIATHEATREOFTHEPERFORMINGARTS_SANBERNARDINO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CALIFORNIA THEATRE OF THE PERFORMING ARTS | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | THEATER |
| | 5/20/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 5/20/2018 | UNIVERSOULCIRCUSOLDEASTLANDMALL_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS - OLD EASTLAND MALL | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | |
| | 5/20/2018 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/20/2018 | EASTONSTADIUM_LOSANGELES_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EASTON STADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 5/20/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 5/20/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 5/20/2018 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILANTHROPY THEATRE | EL PASO | TX | EL PASO, TX | |
| | 5/20/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/20/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/20/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/22/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/22/2018 | MITCHELLHALLUSAFACADEMY_USAFACADEMY_CO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2018 | GENERALJACKSON_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2018 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 5/22/2018 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/22/2018 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2018 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2018 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/22/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUEENS OF THE STONE AGE | 5/22/2018 | BREESESTEVENSFIELD_MADISON_WI | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | std_venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA | NBA | 18000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MITCHELLHALLUSAFACADEMY_USAFACADEMY_CO | MITCHELL HALL - USAF ACADEMY | USAF ACADEMY | CO | COLORADO SPRINGS, CO | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GENERALJACKSON_NASHVILLE_TN | GENERAL JACKSON | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TRUISTSTADIUM_WINSTONSALEM_NC | TRUIST STADIUM | WINSTON SALEM | NC | WINSTON-SALEM, NC | STADIUM | COLLEGE | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER | | 15000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |
| HUNTINGTONPARK_COLUMBUS_OH | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM | | 31760 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM | | 21027 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CAROLINATHEATRECINEMA_DURHAM_NC | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| SUTTERHEALTHPARK_WESTSACRAMENTO_CA | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHENEYSTADIUM_TACOMA_WA | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | 13310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BREESESTEVENSFIELD_MADISON_WI | BREESE STEVENS FIELD | MADISON | WI | MADISON, WI | STADIUM | | 9333 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | | | | | | | INDIANA FEVER | INDIANA FEVER VS. LOS ANGELES SPARKS | 360380782331246481 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| MITCHELLHALLUSAFACADEMY_USAFACADEMY_CO | | | | | | | NONE | CLASS OF 2018 GRADUATION RECEPTION | 2161820742204931933 | 0 | 0 | COLORADO SPRINGS, CO | | |
| GENERALJACKSON_NASHVILLE_TN | | | | | | | GENERAL JACKSON CRUISE BUFFET | GENERAL JACKSON MIDDAY CRUISE FEAT:TASTE OF TENNESSEE | 1945647844180871171 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| TRUISTSTADIUM_WINSTONSALEM_NC | | | | | | | WINSTON-SALEM DASH | WINSTON-SALEM DASH VS. BUIES CREEK ASTROS | 1008898248488986013 | 0 | 0 | WINSTON-SALEM, NC | | |
| GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 0 | 1 | POP | POP \| ROCK | | 0 | DAVE MATTHEWS BAND | DAVE MATTHEWS BAND | 417943217155150445 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 30 | -98 |
| HUNTINGTONPARK_COLUMBUS_OH | | | | | | | COLUMBUS CLIPPERS | COLUMBUS CLIPPERS VS. TOLEDO MUD HENS | 360379860514401909 | 0 | 0 | COLUMBUS, OH | | |
| RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | | | | | | | ALBUQUERQUE ISOTOPES | ALBUQUERQUE ISOTOPES VS. SALT LAKE BEES | 2161820414748993763 | 0 | 0 | ALBUQUERQUE, NM | | |
| CAROLINATHEATRECINEMA_DURHAM_NC | | | | | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS - RBG | 1008899431188302203 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | | | | | | | ANTHONY COOLS | ANTHONY COOLS | 4107374466793958042 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| SUTTERHEALTHPARK_WESTSACRAMENTO_CA | | | | | | | SACRAMENTO RIVER CATS | SACRAMENTO RIVER CATS VS. LAS VEGAS 51S | 2017705295787416098 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| CHENEYSTADIUM_TACOMA_WA | | | | | | | TACOMA RAINIERS | TACOMA RAINIERS VS. EL PASO CHIHUAHUAS | 1080956707575260851 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 4107374663999834105 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BREESESTEVENSFIELD_MADISON_WI | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | | 2 | QUEENS OF THE STONE AGE | QUEENS OF THE STONE AGE | 504494841221097471 | 0 | 0 | MADISON, WI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/23/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2018 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHICAGO | 5/23/2018 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MR. BIG | 5/23/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| ARRESTED DEVELOPMENT | 5/23/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| NAV | 5/23/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| U2 | 5/23/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/23/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2018 | THERIVERSTAGEATPENNSLANDING_PHILADELPHIA_PA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 5/23/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| GRETA VAN FLEET | 5/23/2018 | THEFILLMOREDETROIT_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| WAJATTA | 5/23/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| RISING APPALACHIA | 5/23/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2018 | UNIVERSOULCIRCUSNEWARK_NEWARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHAOS CHAOS | 5/23/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/23/2018 | TITANICTHEARTIFACTEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE DECEMBERISTS | 5/23/2018 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KHALID | 5/25/2018 | THERIVERSTAGEATPENNSLANDING_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEVE MARTIN | 5/25/2018 | TOLEDOZOOAMPHITHEATER_TOLEDO_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | BAILEYPARK_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | FAENATHEATER_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JENNIFER LOPEZ | 5/25/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/25/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE KAY | 5/25/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN HART | 5/25/2018 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/25/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIRD EYE BLIND | 5/25/2018 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/25/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| RAHSAAN PATTERSON | 5/25/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/25/2018 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEANN RIMES | 5/25/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/25/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE RIVERSTAGE AT PENN'S LANDING | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 6500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOLEDO ZOO AMPHITHEATER | TOLEDO | OH | TOLEDO, OH | AMPHITHEATER | | 7625 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BAILEY PARK | WINSTON SALEM | NC | WINSTON-SALEM, NC | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FAENA THEATER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE | | 200000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 7000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SARATOGA PERFORMING ARTS CENTER | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | AMPHITHEATER | | 25000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1054 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | | 4000 | LIVE NATION | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1611 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER | | 2363 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CASHMAN FIELD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | MINOR | 9334 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 80000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WINSTON SALEM FAIRGROUNDS | WINSTON SALEM | NC | WINSTON-SALEM, NC | OUTDOOR VENUE | | 38833 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | | 1820 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

tickets_sold, total_face_value, total_fees_outside … total_fees_ticketer, comp_tickets_sold: [redacted]

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | POP | POP \| R&B, FUNK & SOUL | 52 | | KHALID | KHALID: THE ROXY TOUR | 144206948623669762 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | SOLID GOLD SOUL | SOLID GOLD SOUL | 4107374524067184775 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 3458855749872390099 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | COUNTRY | COUNTRY \| COMEDY & SPOKEN WORD | 0 | | STEVE MARTIN & MARTIN SHORT | STEVE MARTIN & MARTIN SHORT | 576552557035079959 | 0 | 0 | TOLEDO, OH | | |
| | | | | | | COLD WAR KIDS | COLD WAR KIDS - GEARS & GUITARS FESTIVAL | 1008898945713417901 | 0 | 0 | WINSTON-SALEM, NC | | |
| | | | | | | NONE | SENSATIA CABARET | 936841445808654363 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | | | | | | CHURCHILL DOWNS SPRING RACING | DAY AT THE RACES - RESERVED BOXES, DINING, OR GENERAL ADMISSION | 1585358762238361326 | 0 | 0 | LOUISVILLE/JEFFERSON COUNTY, KY-IN | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 0 | | JENNIFER LOPEZ | JENNIFER LOPEZ - ALL I HAVE | 4107374213959858454 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | MEAN GIRLS (NY) | MEAN GIRLS (NY) | 3458855934781102266 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| ELECTRONIC | 0 | | JOE KAY | JOE KAY | 648611301189042947 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | KEVIN HART | KEVIN HART: THE IRRESPONSIBLE TOUR | 92602385708763 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | 43 | -74 |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504495825658477581 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | WALNUT STREET THEATRE'S MAMMA MIA! | WALNUT STREET THEATRE'S MAMMA MIA! | 144205927198877714 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE | 0 | | THIRD EYE BLIND | THIRD EYE BLIND | 1657417652312175486 | 0 | 0 | RENO, NV | | |
| | | | | | | ESCAPE TO MARGARITAVILLE (NY) | ESCAPE TO MARGARITAVILLE (NY) | 216263774950595997 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | DISNEY PRESENTS THE LION KING (TOURING) | DISNEY PRESENTS THE LION KING (TOURING) | 432437229389549963 | 0 | 0 | KANSAS CITY, MO-KS | | |
| 0 | 0 | R&B, FUNK & SOUL | R&B, FUNK & SOUL | 0 | | RAHSAAN PATTERSON | RAHSAAN PATTERSON | 1513302133832367757 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | | | | | | LAS VEGAS AVIATORS | LAS VEGAS 51S VS. TACOMA RAINIERS | 1657417213288193829 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | SACRAMENTO RIVER CATS | SACRAMENTO RIVER CATS VS. ALBUQUERQUE ISOTOPES | 2017705295788268096 | | | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | | | | | | NONE | MCW MIDGET WRESTLING - AML WRESTLING BATTLE AT THE FAIRGROUNDS | 1008899018278470857 | 0 | 0 | WINSTON-SALEM, NC | | |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216264641405726181 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | POP | POP \| COUNTRY \| ROCK | 0 | | LEANN RIMES | LEANN RIMES AT THE BEAU RIVAGE THEATRE | 1945647735835817561 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| | | | | | | SCHOOL OF ROCK THE MUSICAL (TOURING) | SCHOOL OF ROCK THE MUSICAL (TOURING) | 792725326485010519 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | LE REVE | LE REVE AT WYNN LAS VEGAS | 1657417587476150001 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72150192832214910 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | CRAZY GIRLS | CRAZY GIRLS | 4107375530756875253 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/25/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| DRAKE | 5/25/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 5/25/2018 | ATTSTADIUM_ARLINGTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AT&T STADIUM | ARLINGTON | TX | DALLAS-FORT WORTH-ARLINGTON, TX | STADIUM |
| SUGAR RAY | 5/25/2018 | TULALIPRESORT_TULALIP_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TULALIP RESORT | TULALIP | WA | | MISC |
| | 5/25/2018 | ORPHEUMTHEATRE_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | THEATER |
| | 5/26/2018 | AKRONCIVICTHEATRE_AKRON_OH | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AKRON CIVIC THEATRE | AKRON | OH | AKRON, OH | THEATER |
| | 5/26/2018 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS | MO | ST. LOUIS, MO-IL | AMPHITHEATER |
| | 5/26/2018 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUCKMAN FINE ARTS COMPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 5/26/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/26/2018 | KANSASCITYMUSICHALL_KANSASCITY_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KANSAS CITY MUSIC HALL | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 5/26/2018 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAMPIONSHIP SOCCER STADIUM | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 5/26/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| BLINK-182 | 5/26/2018 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PEARL THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 5/26/2018 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| DARYL HALL & JOHN OATES | 5/26/2018 | THERIVERSTAGEATPENNSLANDING_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | THE RIVERSTAGE AT PENN'S LANDING | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 5/26/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS JACOBY SYMPHONY HALL | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 5/26/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| WET | 5/26/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 5/26/2018 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| | 5/26/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/26/2018 | BODYVOXDANCECENTER_PORTLAND_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BODYVOX DANCE CENTER | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | |
| CHASE RICE | 5/26/2018 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 5/26/2018 | RICHMONDCOLISEUM_RICHMOND_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | RICHMOND COLISEUM | RICHMOND | VA | RICHMOND, VA | ARENA |
| | 5/26/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/26/2018 | PHILADELPHIAMILLS_OAKS_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PHILADELPHIA MILLS | OAKS | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 5/26/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 5/26/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_ | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KHALID | 5/26/2018 | TOYOTAOAKDALETHEATRE_WALLINGFORD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | | | | | | | |
| LYNYRD SKYNYRD | 5/26/2018 | GLENHELENAMPHITHEATER_SANBERNARDINO_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | GLEN HELEN AMPHITHEATER | SAN BERNARDINO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | AMPHITHEATER |
| PRIMUS | 5/26/2018 | BOLDPOINTPARK_EASTPROVIDENCE_RI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOLD POINT PARK | EAST PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER |
| KEVIN HART | 5/26/2018 | JIMWHELANBOARDWALKHALL_ATLANTICCITY_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | JIM WHELAN BOARDWALK HALL | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| | 5/26/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| | 5/26/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| VILLAGE PEOPLE | 5/26/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 5/26/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| PETER CETERA | 5/26/2018 | LAUBERGECASINORESORTLAKECHARLES_LAKECHARLES_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | L'AUBERGE CASINO RESORT LAKE CHARLES | LAKE CHARLES | LA | LAKE CHARLES, LA | MISC |
| | 5/26/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 5/26/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 5/26/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 5/26/2018 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHARELS SCHWAB FIELD OMAHA | OMAHA | NE | OMAHA, NE-IA | STADIUM |
| WHICH ONE'S PINK | 5/26/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 5/26/2018 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CONEY ISLAND AMPHITHEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 5/26/2018 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 5/26/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | ARENA |
| MORGAN HERITAGE | 5/26/2018 | CULTUREROOM_FORTLAUDERDALE_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CULTURE ROOM | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | CLUB |
| HONOR AMONG THIEVES | 5/26/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| KASKADE | 5/26/2018 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POOL AT TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| DESCENDENTS | 5/26/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| CRAIG MORGAN | 5/26/2018 | JACKPOTJUNCTIONCASINOHOTEL_MORTON_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKPOT JUNCTION CASINO HOTEL | MORTON | MN | | THEATER |
| | 5/26/2018 | CAROWINDSPALADIUM_CHARLOTTE_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROWINDS PALADIUM | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | |
| | 5/26/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/26/2018 | TONYGWYNNSTADIUM_SANDIEGO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TONY GWYNN STADIUM | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | STADIUM |
| AFK | 5/26/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| THE REVIVALISTS | 5/26/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 5/26/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 5/26/2018 | MCMORRANPLACE_PORTHURON_MI | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCMORRAN PLACE | PORT HURON | MI | DETROIT-WARREN-DEARBORN, MI | ARENA |
| | 5/26/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/26/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOE BONAMASSA | 5/26/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| AYO & TEO | 5/26/2018 | SCOPEARENA_NORFOLK_VA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | SCOPE ARENA | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | ARENA |
| THE KOOKS | 5/26/2018 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 5/26/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| STONE SOUL | 5/26/2018 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA PAVILION AT CONCORD | CONCORD | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | AMPHITHEATER |
| PORTUGAL. THE MAN | 5/26/2018 | THOMPSONSPOINT_PORTLAND_ME | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THOMPSON'S POINT | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | AMPHITHEATER |
| | 5/26/2018 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM |
| | 5/26/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| KIRK FRANKLIN | 5/26/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| U2 | 5/26/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 5/26/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 5/26/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/26/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/26/2018 | RIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| TIMBIRICHE | 5/26/2018 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | AMPHITHEATER |
| ELVIS MARTINEZ | 5/26/2018 | UNITEDPALACE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UNITED PALACE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 5/26/2018 | VINOYPARK_STPETERSBURG_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VINOY PARK | ST PETERSBURG | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | OUTDOOR VENUE |
| | 5/26/2018 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM |
| IVY QUEEN | 5/26/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 5/26/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 5/27/2018 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM |
| | 5/27/2018 | THELINDARONSTADTMUSICHALL_TUCSON_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LINDA RONSTADT MUSIC HALL | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 5/27/2018 | CAJUNDOME_LAFAYETTE_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | CAJUNDOME | LAFAYETTE | LA | LAFAYETTE, LA | ARENA |
| TODD RUNDGREN | 5/27/2018 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| TREY SONGZ | 5/27/2018 | DRAISLASVEGAS_LASVEGAS_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRAI'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 5/27/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/27/2018 | WOLFCREEKAMPHITHEATER_ATLANTA_GA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | WOLF CREEK AMPHITHEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER |
| | 5/27/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 5/27/2018 | BAILEYPARK_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BAILEY PARK | WINSTON SALEM | NC | WINSTON-SALEM, NC | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/27/2018 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AYO & TEO | 5/27/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| NACHO | 5/27/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | GORGEAMPHITHEATRE_QUINCY_WA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/27/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 5/27/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2018 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5/27/2018 | CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAKE PAUL | 5/27/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 5/27/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOS TIGRES DEL NORTE | 5/27/2018 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| SAYWECANFLY | 5/27/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| bw_venue_id | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | SPORTS ILLUSTRATED STADIUM | HARRISON | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 |
| BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | | -1 | | | 0 | 1 | 0 | 0 |
| DELMARHALL_STLOUIS_MO | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | | 750 | LIVE NATION | EQUITY - OPERATED | 0 | 1 | 0 | 0 |
| TRUISTPARK_ATLANTA_GA | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 |
| BUCKHEADTHEATRE_ATLANTA_GA | BUCKHEAD THEATRE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER | | 1200 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 |
| CHARLESPLAYHOUSE_BOSTON_MA | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 500 | | | 0 | 1 | 0 | 0 |
| GORGEAMPHITHEATRE_QUINCY_WA | GORGE AMPHITHEATRE | QUINCY | WA | MOSES LAKE, WA | AMPHITHEATER | | 27000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 |
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | | -1 | | | 0 | 1 | 0 | 0 |
| VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 |
| MINSKOFFTHEATRE_NEWYORK_NY | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1696 | | | 0 | 1 | 0 | 0 |
| ORPHEUMTHEATRE_MEMPHIS_TN | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER | | 2300 | | | 0 | 1 | 0 | 0 |
| THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 |
| THECANYONSANTACLARITA_SANTACLARITA_CA | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 2744 | | | 0 | 1 | 0 | 0 |
| LYRICTHEATRE_NEWYORK_NY | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1622 | | | 0 | 1 | 0 | 0 |
| SUTTERHEALTHPARK_WESTSACRAMENTO_CA | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM | | 80000 | | | 0 | 1 | 0 | 0 |
| CHARELSSCHWABFIELDOMAHA_OMAHA_NE | CHARELS SCHWAB FIELD OMAHA | OMAHA | NE | OMAHA, NE-IA | STADIUM | | 23589 | | | 0 | 1 | 0 | 0 |
| HOUSEOFBLUESHOUSTON_HOUSTON_TX | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 |
| AUGUSTWILSONTHEATRE_NEWYORK_NY | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 |
| ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | ARETHA FRANKLIN AMPHITHEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | | 6000 | | | 0 | 1 | 0 | 0 |
| THEMASQUERADE_ATLANTA_GA | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB | | 1500 | | | 0 | 1 | 0 | 0 |

| bw_venue_id | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| DELMARHALL_STLOUIS_MO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | |
| TRUISTPARK_ATLANTA_GA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| BUCKHEADTHEATRE_ATLANTA_GA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| CHARLESPLAYHOUSE_BOSTON_MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| GORGEAMPHITHEATRE_QUINCY_WA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| MINSKOFFTHEATRE_NEWYORK_NY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ORPHEUMTHEATRE_MEMPHIS_TN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LYRICTHEATRE_NEWYORK_NY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| CHARELSSCHWABFIELDOMAHA_OMAHA_NE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | | | | | | | NEW YORK RED BULLS II | NEW YORK RED BULLS II VS. INDY ELEVEN | 92606473261446 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 2450050744577928708 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| DELMARHALL_STLOUIS_MO | 0 | 0 | POP | POP \| HIP-HOP & RAP | 1 | | AYO & TEO | AYO & TEO | 432438455043866138 | 0 | 0 | ST. LOUIS, MO-IL | | |
| TRUISTPARK_ATLANTA_GA | | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008898837195928789 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| BUCKHEADTHEATRE_ATLANTA_GA | 0 | 0 | POP | POP \| HIP-HOP & RAP \| LATIN | 0 | | NACHO | NACHO - LA CRIATURA TOUR 2018 | 1008899035696307623 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| CHARLESPLAYHOUSE_BOSTON_MA | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE CHARLES PLAYHOUSE | 72150192837064770 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| GORGEAMPHITHEATRE_QUINCY_WA | | | | | | | THE GORGE CAMPING | GORGE AMPHITHEATRE CAMPING: SASQUATCH! FESTIVAL MAY 24-28, 2018 | 1080955645127566537 | 0 | 0 | MOSES LAKE, WA | 47 | -120 |
| TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | | | | | | | NONE | NEWSIES AT TOBY'S DINNER THEATRE | 1513302043161080301 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | | | | | | | THE CHAMPIONSHIP TOUR | TOP DAWG ENTERTAINMENT: THE CHAMPIONSHIP TOUR | 72150168286037087 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | 37 | -76 |
| MINSKOFFTHEATRE_NEWYORK_NY | | | | | | | THE LION KING (NEW YORK, NY) | THE LION KING (NEW YORK, NY) | 216264208175084141 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ORPHEUMTHEATRE_MEMPHIS_TN | | | | | | | NONE | BALLET ON WHEELS DANCE SCHOOL & COMPANY: ANNIE: "THE DANCE-SICAL" | 1945647796508018694 | 0 | 0 | MEMPHIS, TN-MS-AR | | |
| THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | | | | | | | THE LONG RUN: EXPERIENCE THE EAGLES | THE LONG RUN: EXPERIENCE THE EAGLES | 1513302348869232700 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| THECANYONSANTACLARITA_SANTACLARITA_CA | | | | | | | MARK EDDIE | MARK EDDIE | 648611280204359805 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| LYRICTHEATRE_NEWYORK_NY | | | | | | | HARRY POTTER AND THE CURSED CHILD (NY) | HARRY POTTER AND THE CURSED CHILD PARTS ONE AND TWO | 3458856096488503664 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| SUTTERHEALTHPARK_WESTSACRAMENTO_CA | | | | | | | SACRAMENTO RIVER CATS | SACRAMENTO RIVER CATS VS. ALBUQUERQUE ISOTOPES | 2017705295788792388 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| CHARELSSCHWABFIELDOMAHA_OMAHA_NE | | | | | | | BIG TEN BASEBALL CONFERENCE TOURNAMENT | BIG TEN BASEBALL CONFERENCE TOURNAMENT | 432438266435049392 | 0 | 0 | OMAHA, NE-IA | | |
| HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | 0 | POP | POP \| HIP-HOP & RAP | 0 | | JAKE PAUL | JAKE PAUL - TEAM 10 TOUR | 4179433603394326519 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| AUGUSTWILSONTHEATRE_NEWYORK_NY | | | | | | | MEAN GIRLS (NY) | MEAN GIRLS (NY) | 3458855934781102272 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | 0 | LATIN | LATIN | 0 | | LOS TIGRES DEL NORTE | LOS TIGRES DEL NORTE | 576553694570107139 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| THEMASQUERADE_ATLANTA_GA | 0 | 0 | ELECTRONIC | ELECTRONIC \| FOLK & TRADITIONAL \| PUNK | 0 | | SAYWECANFLY | SAYWECANFLY / BRADEN BARRIE | 1008899185252672406 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/29/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251489444728811555 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 5/29/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323547226501681588 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/29/2018 | LILACOCKRELLTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LILA COCKRELL THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NONE | INTERNATIONAL TRUMPET GUILD | 4179433112818825710 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | 5/29/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107375415028037069 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/29/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MERCEDES-BENZ STADIUM TOUR | MERCEDES-BENZ STADIUM TOUR | 1008898180962541967 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | 5/29/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1611 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ESCAPE TO MARGARITAVILLE (NY) | ESCAPE TO MARGARITAVILLE (NY) | 216263774888074152 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/29/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NEW YORK YANKEES | NEW YORK YANKEES V HOUSTON ASTROS PREMIUM SEATING | 2089762830780215247 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/29/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FREDERIC DA SILVA | PARANORMAL - THE MINDREADING MAGIC SHOW | 4107374566576788714 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 5/29/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM PREGAME TOUR | 2089763032315349956 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/30/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | THE CHICAGO THEATRE MARQUEE TOUR | THE CHICAGO THEATRE TOUR EXPERIENCE | 504496199455773534 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 5/30/2018 | HIGHMARKSTADIUM_ORCHARDPARK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGHMARK STADIUM | ORCHARD PARK | NY | BUFFALO-CHEEKTOWAGA, NY | STADIUM | NFL | 71608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PITTSBURGH RIVERHOUNDS SC | PITTSBURGH RIVERHOUNDS SC VS. NASHVILLE SC | 1585359783494504399 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 5/30/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | IN & OF ITSELF | IN & OF ITSELF | 3458857116991111629 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 5/30/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SHEAR MADNESS | SHEAR MADNESS | 72150610063784745 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 5/30/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1424 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | KINKY BOOTS (NY) | KINKY BOOTS (NY) | 3458855749869702507 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| JOJO | 5/30/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | | 1300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP | R&B, FUNK & SOUL | ROCK | HIP-HOP & RAP | ELECTRONIC | 0 | | JOJO | JOJO | 648611341307258721 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/31/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 5/31/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 5/31/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 5/31/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 5/31/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 5/31/2018 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 5/31/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| KING GIZZARD & THE LIZARD WIZARD | 5/31/2018 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOLLYWOOD PALLADIUM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 5/31/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| LORD HURON | 5/31/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| THE GLITCH MOB | 5/31/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CITIZENS HOUSE OF BLUES BOSTON | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 5/31/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CLASSIC ALBUMS LIVE | 5/31/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| JAKE PAUL | 5/31/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 5/31/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| MIDGE URE | 5/31/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 5/31/2018 | GREENSBOROCOMPLEXPARKINGLOT_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREENSBORO COMPLEX PARKING LOT | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | MISC |
| | 5/31/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| EVERCLEAR | 5/31/2018 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| THE CADILLAC THREE | 5/31/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 5/31/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 5/31/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | NASSAU VETERANS MEMORIAL COLISEUM | UNIONDALE | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 5/31/2018 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| KIMBRA | 5/31/2018 | A&RMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 5/31/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LEA MICHELE | 5/31/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| | 5/31/2018 | MARQUISTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARQUIS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/1/2018 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| CANDLEBOX | 6/1/2018 | LAUBERGECASINORESORTBATONROUGE_BATONROUGE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| STYX | 6/1/2018 | TOYOTAPAVILIONATCONCORD_CONCORD_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 6/1/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSJACOBYSYMPHONYHALL_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| LEFTOVER SALMON | 6/1/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| HENRY CHO | 6/1/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | FOXCITIESPERFORMINGARTSCENTER_APPLETON_WI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| ALL THAT REMAINS | 6/1/2018 | NIGHTCLUBREVERB_READING_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JUSTIN TIMBERLAKE | 6/1/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 6/1/2018 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 6/1/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| PAUL SIMON | 6/1/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 6/1/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| FRANK TURNER | 6/1/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| RUSS | 6/1/2018 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/1/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| NACHO | 6/1/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/1/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/1/2018 | ALFREDAMCKETHANSTADIUMATPERRYFIELD_GAINESVILLE_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/2/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| BRIAN MCKNIGHT | 6/2/2018 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | MISC |
| | 6/2/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 6/2/2018 | LUCKMANFINEARTSCOMPLEX_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUCKMAN FINE ARTS COMPLEX | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 6/2/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAURA TURNER CONCERT HALL | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | THEATER |
| | 6/2/2018 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL WOODS CENTER FOR THE ARTS | BETHEL | NY | MONTICELLO, NY | AMPHITHEATER |
| CRACKER | 6/2/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 6/2/2018 | SPEAKERJOANNDAVIDSONTHEATREFORMERLYCAPITOLTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SPEAKER JO ANN DAVIDSON THEATRE (FORMERLY CAPITOL THEATRE) | COLUMBUS | OH | COLUMBUS, OH | |
| | 6/2/2018 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV | RENO, NV | |
| | 6/2/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/2/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/2/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| | 6/2/2018 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 6/2/2018 | KOKABOOTHAMPHITHEATRE_CARY_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | KOKA BOOTH AMPHITHEATRE | CARY | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| MAROON 5 | 6/2/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA |
| | 6/2/2018 | NEWARKSYMPHONYHALL_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWARK SYMPHONY HALL | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/2/2018 | SAWYERPOINTYEATMENSCOVE_CINCINNATI_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAWYER POINT/YEATMEN'S COVE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | |
| | 6/2/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| | 6/2/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM |
| YURI | 6/2/2018 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 6/2/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 6/2/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/2/2018 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| | 6/2/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE PHILLY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 6/2/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/2/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/2/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/2/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| | 6/2/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| POISON | 6/2/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 0 |
| | 6/2/2018 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| | 6/2/2018 | GREENSBOROCOMPLEXPARKINGLOT_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| LOS RIELEROS DEL NORTE | 6/2/2018 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 |
| | 6/2/2018 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| | 6/2/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| HOMBRES G | 6/2/2018 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 |
| | 6/2/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| THE MONKEES | 6/2/2018 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| | 6/2/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| | 6/2/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| JOURNEY | 6/2/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 |
| | 6/2/2018 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| | 6/2/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| | 6/2/2018 | 5THSTREETBEACHSTAGE_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| | 6/2/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| | 6/2/2018 | MCKELLIGONCANYONAMPHITHEATRE_ELPASO_TX | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| | 6/2/2018 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| | 6/2/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| | 6/2/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 |
| | 6/2/2018 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/3/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/3/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN |
| | 6/3/2018 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUIST STADIUM | WINSTON SALEM | NC | WINSTON-SALEM, NC |
| HOMBRES G | 6/3/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| GODSPEED YOU! BLACK EMPEROR | 6/3/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEPTUNE THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 6/3/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK | ELMONT | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/3/2018 | STATETHEATRENEWJERSEY_NEWBRUNSWICK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STATE THEATRE NEW JERSEY | NEW BRUNSWICK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| BARENAKED LADIES | 6/3/2018 | STIRCOVE_COUNCILBLUFFS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STIR COVE | COUNCIL BLUFFS | IA | OMAHA, NE-IA |
| ANTHONY JESELNIK | 6/3/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD |
| DIRTY HEADS | 6/3/2018 | SEACRETS_OCEANCITY_MD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEACRETS | OCEAN CITY | MD | OCEAN PINES, MD |
| | 6/3/2018 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA |
| | 6/3/2018 | UIHLEINHALL_MILWAUKEE_WI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UIHLEIN HALL | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| | 6/3/2018 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM |
| | 6/3/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL AND CASINO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 6/3/2018 | SECURITYSQUAREMALL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SECURITY SQUARE MALL | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 6/3/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| | 6/3/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| JAKE PAUL | 6/3/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC |
| | 6/3/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA |
| FOSTER THE PEOPLE | 6/3/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL |
| POUYA | 6/3/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA |
| | 6/3/2018 | GREENSBOROCOMPLEXPARKINGLOT_GREENSBORO_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GREENSBORO COMPLEX PARKING LOT | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC |
| | 6/3/2018 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE | LA | LAFAYETTE, LA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/5/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 6/5/2018 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/5/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACKSON BROWNE | 6/5/2018 | PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DROPKICK MURPHYS | 6/5/2018 | MASONICTEMPLE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | SECURITYSQUAREMALL_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| FRANK TURNER | 6/5/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/5/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | KIMBERLYCLARKTHEATERFOXCITIESPAC_APPLETON_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRIMUS | 6/5/2018 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| TECH N9NE | 6/5/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/5/2018 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAVIS TRITT | 6/5/2018 | KIVAAUDITORIUM_ALBUQUERQUE_NM | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ZZ TOP | 6/5/2018 | STAUGUSTINEAMPHITHEATRE_STAUGUSTINE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/5/2018 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YO LA TENGO | 6/5/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/5/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/5/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 6/5/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| HAYLEY KIYOKO | 6/5/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BIG BAD VOODOO DADDY | 6/5/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHNNY MARR | 6/5/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YANNI | 6/5/2018 | VINAROBLESAMPHITHEATRE_PASOROBLES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| IMAGINE DRAGONS | 6/5/2018 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ANITA BAKER | 6/5/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/5/2018 | MARYLANDSOCCERPLEX_BOYDS_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/5/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| EARTH, WIND & FIRE | 6/5/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JAMES TAYLOR | 6/5/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/5/2018 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SNOW THA PRODUCT | 6/5/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEDISI | 6/6/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | HAYWARDFIELD_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | OAKLANDARENA_OAKLAND_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| DAVE MATTHEWS BAND | 6/6/2018 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/6/2018 | BANKOFSPRINGFIELDCENTER_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRIMUS | 6/6/2018 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| SHANIA TWAIN | 6/6/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/6/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEW FOUND GLORY | 6/6/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | HISTORICCREWSTADIUM_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | CASAMANANA_FORTWORTH_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE POSIES | 6/6/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOYNER LUCAS | 6/6/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WILL DOWNING | 6/6/2018 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| JOE | 6/6/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| POST MALONE | 6/6/2018 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YO LA TENGO | 6/6/2018 | THEFILLMORE_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIPSEY HUSSLE | 6/6/2018 | CITIZENSHOUSEOFBLUESBOSTON_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JENNIFER LOPEZ | 6/6/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHNNY MARR | 6/6/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | KIMBERLYCLARKTHEATERFOXCITIESPAC_APPLETON_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 6/6/2018 | HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| ALT-J | 6/6/2018 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DIANA KRALL | 6/6/2018 | LOUISVILLEPALACETHEATRE_LOUISVILLE_KY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JESS HILARIOUS | 6/6/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | VANDERBILTUNIVVANDERBILTSTADIUM_NASHVILLE_TN | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KESHA | 6/6/2018 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/6/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | MACGOWANLITTLETHEATER_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JACK WHITE | 6/6/2018 | JACOBSPAVILION_CLEVELAND_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEPECHE MODE | 6/6/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/6/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAD WOLVES | 6/6/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| POUYA | 6/6/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/6/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PAUL SIMON | 6/6/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/6/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/6/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2018 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/7/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2018 | ADLERTHEATRE_DAVENPORT_IA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| JAKE PAUL | 6/7/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| SLAYER | 6/7/2018 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/7/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2018 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| STRYPER | 6/7/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2018 | MCGUIREPAVILIONBLACKBOXTHEATRE_GAINESVILLE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2018 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/7/2018 | HAYWARDFIELD_EUGENE_OR | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| LANY | 6/7/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 |
| | 6/7/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| PHILLIP PHILLIPS | 6/7/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/8/2018 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASHMAN FIELD | LAS VEGAS | NV |
| | 6/8/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DEVOS PERFORMANCE HALL | GRAND RAPIDS | MI |
| | 6/8/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY |
| NATHANIEL RATELIFF & THE NIGHT SWEATS | 6/8/2018 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA |
| | 6/8/2018 | SAENGERTHEATREPENSACOLA_PENSACOLA_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAENGER THEATRE PENSACOLA | PENSACOLA | FL |
| | 6/8/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY |
| | 6/8/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX |
| | 6/8/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA |
| | 6/8/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV |
| | 6/8/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC |
| | 6/8/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 6/8/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL |

| bw_venue_id | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASHMANFIELD_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM | MINOR | 9334 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | THEATER | | 2543 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ASTORPLACETHEATRE_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| LEADERBANKPAVILION_BOSTON_MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER | | 5000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| SAENGERTHEATREPENSACOLA_PENSACOLA_FL | PENSACOLA-FERRY PASS-BRENT, FL | THEATER | | 1641 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA/NHL | 19500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOUSEOFBLUESHOUSTON_HOUSTON_TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| WARNERTHEATRE_WASHINGTON_DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1947 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | |
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| ROYALGEORGETHEATRE_CHICAGO_IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| bw_venue_id | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASHMANFIELD_LASVEGAS_NV | | | | | | | LAS VEGAS AVIATORS | LAS VEGAS 51S VS. ROUND ROCK EXPRESS | 1657417213290880862 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | | | | | | | THE KING AND I (TOURING) | THE KING AND I (TOURING) | 576551199408481941 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| ASTORPLACETHEATRE_NEWYORK_NY | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 2162646414594 67031 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LEADERBANKPAVILION_BOSTON_MA | 0 | 1 | R&B, FUNK & SOUL | R&B, FUNK & SOUL \| ROCK \| AMERICAN \| BLUES \| FOLK & TRADITIONAL | 2 | | NATHANIEL RATELIFF & THE NIGHT SWEATS | NEWPORT FOLK PRESENTS NATHANIEL RATELIFF & THE NIGHT SWEATS\|DEER TICK | 72150142258213783 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| SAENGERTHEATREPENSACOLA_PENSACOLA_FL | | | | | | | NONE | LABELLE PERFORMING ARTS: TALE AS OLD AS TIME | 1945648036508173798 | 0 | 0 | PENSACOLA-FERRY PASS-BRENT, FL | | |
| MADISONSQUAREGARDEN_NEWYORK_NY | | | | | | | MADISON SQUARE GARDEN ALL ACCESS TOUR | MADISON SQUARE GARDEN TOUR EXPERIENCE | 4251489444728942651 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| HOUSEOFBLUESHOUSTON_HOUSTON_TX | | | | | | | KISS ALIKE | ROCK AND ROLL ALL NIGHT W/KISS ALIKE, HYSTERIMANIA & WE ARE 138 REVAMP | 4179433560529600355 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | | | | | | | THE COLOR PURPLE (TOURING) | THE COLOR PURPLE (TOURING) | 792725403284418372 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | | | | | | | MAT FRANCO | MAT FRANCO - MAGIC REINVENTED NIGHTLY | 4107375466413193248 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| WARNERTHEATRE_WASHINGTON_DC | | | | | | | DR. JORDAN PETERSON | DR. JORDAN PETERSON: 12 RULES FOR LIFE Â– AN ANTIDOTE TO CHAOS | 1513302340550945198 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314740971862261464 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| ROYALGEORGETHEATRE_CHICAGO_IL | | | | | | | THE ROSENKRANZ MYSTERIES | THE ROSENKRANZ MYSTERIES | 504496332933966682 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/8/2018 | DAYTONABEACHBANDSHELL_DAYTONABEACH_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DAYTONA BEACH BANDSHELL | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | AMPHITHEATER | |
| | 6/8/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| DJ QUIK | 6/8/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| | 6/8/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | |
| | 6/8/2018 | THEEVENTCENTERATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE EVENT CENTER AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | ARENA | |
| | 6/8/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | |
| RANDY HOUSER | 6/8/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB | |
| | 6/8/2018 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| DAVE CHAPPELLE | 6/8/2018 | THELYRICBALTIMORE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE LYRIC BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER | |
| NICK SWARDSON | 6/8/2018 | THEPAGEANT_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PAGEANT | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB | |
| | 6/8/2018 | KELLERAUDITORIUM_PORTLAND_OR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KELLER AUDITORIUM | PORTLAND | OR | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | THEATER | |
| | 6/8/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| SLEEP | 6/8/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WILTERN | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | |
| | 6/8/2018 | THEWELLMONTTHEATER_MONTCLAIR_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE WELLMONT THEATER | MONTCLAIR | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | |
| | 6/8/2018 | ACRISURESTADIUM_PITTSBURGH_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ACRISURE STADIUM | PITTSBURGH | PA | PITTSBURGH, PA | STADIUM | |
| | 6/8/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | |
| | 6/8/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| KESHA | 6/8/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | |
| | 6/8/2018 | HARBORBALLROOMATHORSESHOECASINOBALTIMORE_BALTIMORE_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR BALLROOM AT HORSESHOE CASINO BALTIMORE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | | |
| JENNIFER LOPEZ | 6/8/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 6/8/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER | |
| FRANK TURNER | 6/8/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | |
| POCO | 6/8/2018 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT THE GOLDEN NUGGET | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | |
| | 6/8/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COBB'S COMEDY CLUB | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB | |
| | 6/8/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/9/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | KOKABOOTHAMPHITHEATRE_CARY_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | NEALSBLAISDELLARENA_HONOLULU_HI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 6/9/2018 | MRESORTANDSPA_HENDERSON_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | WINSTONSALEMFAIRGROUNDS_WINSTONSALEM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRIAN MCKNIGHT | 6/9/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/9/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | MUSICCITYCENTER_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAROON 5 | 6/9/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/9/2018 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | MONTGOMERYPERFORMINGARTSCENTRE_MONTGOMERY_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | STONESOCCERSTADIUM_GREENVILLE_SC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/9/2018 | PENNANDTELLERTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent |
|---|---|---|---|---|---|---|---|---|
| CHRISETTE MICHELE | 6/10/2018 | SOUNDBOARDTHEATER_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| DIANA KRALL | 6/10/2018 | HOYTSHERMANPLACE_DESMOINES_IA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| LISA FISCHER | 6/10/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| FARRUKO | 6/10/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | THEROSE_PASADENA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| ALISON KRAUSS | 6/10/2018 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| GEOFF TATE | 6/10/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| PAT BENATAR & NEIL GIRALDO | 6/10/2018 | DECCSYMPHONYHALL_DULUTH_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| | 6/10/2018 | CABLEDAHMERARENA_INDEPENDENCE_MO | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER |
| STEVE EARLE | 6/10/2018 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/11/2018 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAYLEY KIYOKO | 6/11/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | KIMBERLYCLARKTHEATERFOXCITIESPAC_APPLETON_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | GENERALJACKSON_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAD WOLVES | 6/11/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/11/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TECH N9NE | 6/11/2018 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| VANCE JOY | 6/11/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/11/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCLANE STADIUM | WACO | TX | WACO, TX | STADIUM | | 45140 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB | | 700 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| KIMBERLY CLARK THEATER FOX CITIES PAC | APPLETON | WI | APPLETON, WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC | | 26000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| GENERAL JACKSON | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | | 15217 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLB | 41084 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB | | 350 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| STATE THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER | | 2181 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| OLD NATIONAL EVENTS PLAZA | EVANSVILLE | IN | EVANSVILLE, IN | CONFERENCE CENTER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| PALACE THEATRE ALBANY | ALBANY | NY | ALBANY-SCHENECTADY-TROY, NY | THEATER | | 2800 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |
| MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | MCLANE STADIUM TOURS | MCLANE STADIUM TOURS | 864783705350158845 | 0 | 0 | WACO, TX | | |
| | | | | | | MASTERS OF ILLUSION (VEGAS) | MASTERS OF ILLUSION (VEGAS) | 4107374424624360638 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 0 | 1 | POP | POP \| ALTERNATIVE \| ELECTRONIC | 1 | | HAYLEY KIYOKO | HAYLEY KIYOKO - EXPECTATIONS NORTH AMERICAN TOUR | 1008898992384632267 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 504495734475340990 | 0 | 0 | APPLETON, WI | | |
| | | | | | | HIGH ROLLER WHEEL AT THE LINQ | HIGH ROLLER WHEEL AT THE LINQ | 4107374475639358914 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | GENERAL JACKSON CRUISE BUFFET | GENERAL JACKSON EVENING CRUISE FEAT: MUSIC CITY NIGHTS | 1945647787238451779 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | | | | | | THUNDER FROM DOWN UNDER | THUNDER FROM DOWN UNDER | 3314741224801388186 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NORFOLK TIDES | NORFOLK TIDES VS. GWINNETT STRIPERS | 72150144209786929 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | | | | | | SOLO: A STAR WARS STORY | SOLO: A STAR WARS STORY AN IMAX 3D EXPERIENCE | 144208245489752161 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | ATLANTA BRAVES STADIUM TOUR | TOURS: SUNTRUST PARK | 1008898837200385466 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| 0 | 1 | METAL | METAL | 13 | | BAD WOLVES | WHAT'S IN YOUR HEAD TOUR WITH BAD WOLVES AND FROM ASHES TO NEW | 360380950881601120 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | NONE | SPOTLIGHT AWARDS SHOWCASE | 432438399064852802 | 0 | 0 | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | | |
| | | | | | | PERFECT CRIME | PERFECT CRIME | 3458857060152846347 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 1 | | TECH N9NE | TECH N9NE'S PLANET TOUR 2018 | 360380537499883486 | 0 | 0 | EVANSVILLE, IN | | |
| 0 | 1 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 1 | | VANCE JOY | VANCE JOY | 92666063034607 | 0 | 0 | ALBANY-SCHENECTADY-TROY, NY | | |
| | | | | | | JABBAWOCKEEZ | JABBAWOCKEEZ | 3314740971833818266 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | ABSINTHE | ABSINTHE | 4107375462965875324 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2377993360249917202 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | MERCEDES-BENZ STADIUM TOUR | MERCEDES-BENZ STADIUM TOUR | 1008899184557386992 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/13/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | BUTLERSTADIUM_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE CHAPPELLE | 6/13/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/13/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | COBBSCOMEDYCLUB_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | PINEKNOBMUSICTHEATRE_CLARKSTON_MI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/13/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/13/2018 | CLOWESMEMORIALHALL_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/13/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERIC NAM | 6/13/2018 | FIRSTAVENUE_MINNEAPOLIS_MN | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TECH N9NE | 6/13/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/13/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/13/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| POISON | 6/13/2018 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/13/2018 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PAT BENATAR & NEIL GIRALDO | 6/13/2018 | CHMAYOPRESENTATIONHALL_ROCHESTER_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | PHILADELPHIAMILLS_OAKS_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | PAYPALPARK_SANJOSE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SNOW THA PRODUCT | 6/13/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUG LOVES MOVIES | 6/13/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOE BUDDEN | 6/13/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHEN STILLS | 6/13/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOGIC | 6/13/2018 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/13/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHANIA TWAIN | 6/13/2018 | ENTERPRISECENTER_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MATTHEW SWEET | 6/13/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/13/2018 | MIAMIDADECOUNTYAUDITORIUM_MIAMI_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MATISYAHU | 6/13/2018 | SEACRETS_OCEANCITY_MD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DEF LEPPARD | 6/13/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/13/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NIPSEY HUSSLE | 6/13/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/13/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUA LIPA | 6/13/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RAY LAMONTAGNE | 6/13/2018 | BANKPLUSAMPHITHEATERATSNOWDENGROVE_SOUTHAVEN_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 6/13/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/13/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLD CAVE | 6/13/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/13/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/14/2018 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LANDMARK THEATRE | SYRACUSE | NY | SYRACUSE, NY | THEATER |
| | 6/14/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| THIRD DAY | 6/14/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| KESHA | 6/14/2018 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER |
| | 6/14/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| YANNI | 6/14/2018 | ABRAHAMCHAVEZTHEATRE_ELPASO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ABRAHAM CHAVEZ THEATRE | EL PASO | TX | EL PASO, TX | THEATER |
| ANDERS OSBORNE | 6/14/2018 | DRMARTINLUTHERKINGJRMEMORIALPARK_ROCHESTER_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR. MARTIN LUTHER KING, JR. MEMORIAL PARK | ROCHESTER | NY | ROCHESTER, NY | OUTDOOR VENUE |
| ATERCIOPELADOS | 6/14/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/14/2018 | THESHOWROOMATTURNINGSTONERESORTCASINO_VERONA_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHOWROOM AT TURNING STONE RESORT CASINO | VERONA | NY | UTICA-ROME, NY | THEATER |
| | 6/14/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 6/14/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE |
| | 6/14/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE BLACK DAHLIA MURDER | 6/14/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| HAYLEY KIYOKO | 6/14/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| | 6/14/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/14/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/14/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALNUT STREET THEATRE | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER |
| JENNIFER LOPEZ | 6/14/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PH LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/14/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/14/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/14/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/14/2018 | KIMBERLYCLARKTHEATERFOXCITIESPAC_APPLETON_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KIMBERLY CLARK THEATER FOX CITIES PAC | APPLETON | WI | APPLETON, WI | |
| | 6/14/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| | 6/14/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| DARYL HALL & JOHN OATES | 6/14/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 6/14/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/15/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAVE MATTHEWS BAND | 6/15/2018 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN MICHAEL MONTGOMERY | 6/15/2018 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| RANDY HOUSER | 6/15/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TED LEO AND THE PHARMACISTS | 6/15/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2018 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOHN CAPARULO | 6/15/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2018 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WASHED OUT | 6/15/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2018 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KOOL & THE GANG | 6/15/2018 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| COREY SMITH | 6/15/2018 | CONEDENIMENTERTAINMENTCENTER_GREENSBORO_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/15/2018 | SOUTHSIDEBALLROOM_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/15/2018 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIRTY SECONDS TO MARS | 6/15/2018 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/15/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL ENGVALL | 6/16/2018 | KANSASSTARARENA_MULVANE_KS | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | KANSAS STAR ARENA | MULVANE | KS | WICHITA, KS | ARENA |
| THE MAGNETIC FIELDS | 6/16/2018 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/16/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 6/16/2018 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 6/16/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| AVANT | 6/16/2018 | IPCASINORESORTSPA_BILOXI_MS | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IP CASINO RESORT SPA | BILOXI | MS | GULFPORT-BILOXI, MS | MISC |
| TED LEO AND THE PHARMACISTS | 6/16/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/16/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE SPINNERS | 6/16/2018 | THEEDGEPAVILION_LAUGHLIN_NV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EDGE PAVILION | LAUGHLIN | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | CLUB |
| | 6/16/2018 | BELTERRACASINORESORTANDSPA_FLORENCE_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELTERRA CASINO RESORT AND SPA | FLORENCE | IN | | |
| CHRIS STAPLETON | 6/16/2018 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | BRANDON AMPHITHEATER | BRANDON | MS | JACKSON, MS | AMPHITHEATER |
| | 6/16/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 6/16/2018 | AMERICANBANKCENTERSELENAAUDITORIUM_CORPUSCHRISTI_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN BANK CENTER SELENA AUDITORIUM | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | THEATER |
| | 6/16/2018 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | AMPHITHEATER |
| | 6/16/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/16/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| SAMMY KERSHAW | 6/16/2018 | COUSHATTAENTERTAINMENTCENTER_KINDER_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COUSHATTA ENTERTAINMENT CENTER | KINDER | LA | | THEATER |
| | 6/16/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 6/16/2018 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 6/16/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| ROBBY KRIEGER | 6/16/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| THE REVIVALISTS | 6/16/2018 | NORTHCHARLESTONPERFORMINGARTSCENTER_NORTHCHARLESTON_SC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NORTH CHARLESTON PERFORMING ARTS CENTER | NORTH CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | THEATER |
| | 6/16/2018 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA BOOGIE NIGHTS | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGA... | | | | | | | | | | | | | | | | | | | LAS VEGAS-HENDERSON-NORTH LAS | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/16/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK THEATRE | AUBURN HILLS | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 6/16/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 6/16/2018 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| HOMBRES G | 6/16/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE PAVILION AT TOYOTA MUSIC FACTORY | IRVING | TX | DALLAS-FORT WORTH-ARLINGTON, TX | AMPHITHEATER |
| | 6/16/2018 | SHEASPERFORMINGARTSCENTER_BUFFALO_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SHEA'S PERFORMING ARTS CENTER | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | THEATER |
| REO SPEEDWAGON | 6/16/2018 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIVEPOINT AMPHITHEATRE | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| KABIR SINGH | 6/16/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |
| | 6/16/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/16/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 6/16/2018 | PEABODYAUDITORIUM_DAYTONABEACH_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEABODY AUDITORIUM | DAYTONA BEACH | FL | DELTONA-DAYTONA BEACH-ORMOND BEACH, FL | THEATER |
| | 6/16/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 6/16/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| | 6/16/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/16/2018 | KOKABOOTHAMPHITHEATRE_CARY_NC | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | KOKA BOOTH AMPHITHEATRE | CARY | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 6/16/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| THE CLARKS | 6/16/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH | PA | PITTSBURGH, PA | AMPHITHEATER |
| | 6/16/2018 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DETROIT OPERA HOUSE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | THEATER |
| | 6/16/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/16/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 6/16/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| YELLOW CLAW | 6/16/2018 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE POOL AT TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | CLUB |
| | 6/16/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/16/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/16/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 6/16/2018 | RICHMONDCOLISEUM_RICHMOND_VA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | RICHMOND COLISEUM | RICHMOND | VA | RICHMOND, VA | ARENA |
| | 6/16/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER |
| CHARLEY PRIDE | 6/16/2018 | RIVERDOMEATHORSESHOECASINOHOTEL_BOSSIERCITY_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIVERDOME AT HORSESHOE CASINO HOTEL | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | THEATER |
| MICHAEL BLACKSON | 6/16/2018 | HIPPODROMETHEATRE_BALTIMORE_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIPPODROME THEATRE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/17/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKIE BEVERLY | 6/17/2018 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/17/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2018 | IOWASPEEDWAY_NEWTON_IA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| U2 | 6/17/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/17/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/17/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ABORTED | 6/17/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/17/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/17/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/17/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| POISON | 6/17/2018 | JIFFYLUBELIVE_BRISTOW_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| MICHAEL FRANTI & SPEARHEAD | 6/17/2018 | MARYHILLWINERY_GOLDENDALE_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/19/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 |
| JACKSON BROWNE | 6/19/2018 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| WHY DON'T WE | 6/19/2018 | FMKIRBYCENTERFORTHEPERFORMINGARTS_WILKESBARRE_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| LOGIC | 6/19/2018 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/19/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| PAUL SIMON | 6/19/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 |
| 5 SECONDS OF SUMMER | 6/19/2018 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 |
| | 6/19/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/19/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/20/2018 | TPCRIVERHIGHLANDS_CROMWELL_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TPC RIVER HIGHLANDS | CROMWELL | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | |
| | 6/20/2018 | BUTLERSTADIUM_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUTLER STADIUM | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | |
| | 6/20/2018 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RALPH FREUD PLAYHOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| TOO MANY ZOOZ | 6/20/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| MARK PRESTON | 6/20/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER |
| | 6/20/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/20/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/20/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| KENNY CHESNEY | 6/20/2018 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER |
| | 6/20/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/20/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/20/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/20/2018 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PNC MUSIC PAVILION | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | AMPHITHEATER |
| | 6/20/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/20/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ROBERT CRAY | 6/20/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| ALY & AJ | 6/20/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/20/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| LEVITY | 6/20/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/20/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SLAYER | 6/20/2018 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| | 6/20/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/20/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| YES | 6/20/2018 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 6/20/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/20/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 6/20/2018 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| | 6/20/2018 | PALACEOFFINEARTS_SANFRANCISCO_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE OF FINE ARTS | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | OUTDOOR VENUE |
| | 6/20/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 6/20/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 6/20/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| LAKE STREET DIVE | 6/20/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH | CLUB |
| MONDO COZMO | 6/20/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/20/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 6/20/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| | 6/20/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/20/2018 | STIFELTHEATRE_STLOUIS_MO | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STIFEL THEATRE | ST LOUIS | MO | ST. LOUIS, MO-IL | THEATER |
| | 6/20/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER |
| | 6/20/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| GLENN MILLER ORCHESTRA | 6/20/2018 | JACOBSMUSICCENTER_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACOBS MUSIC CENTER | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| | 6/20/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/21/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 6/21/2018 | ASUGAMMAGE_TEMPE_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASU GAMMAGE | TEMPE | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| SLOAN | 6/21/2018 | ARMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| U2 | 6/21/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| | 6/21/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| AWOLNATION | 6/21/2018 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/21/2018 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/21/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/21/2018 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/21/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/21/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| WANNA ONE | 6/21/2018 | PROVIDENTCREDITUNIONEVENTCENTER_SANJOSE_CA | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 |
| HOMBRES G | 6/21/2018 | EAGLEBANKARENA_FAIRFAX_VA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 |
| ALVAREZ KINGS | 6/21/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/21/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/21/2018 | THEMARYLANDTHEATRE_HAGERSTOWN_MD | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| THE SPECIALS | 6/21/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| KEVIN HART | 6/21/2018 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 |
| | 6/21/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/21/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 |
| NEWSBOYS | 6/21/2018 | MACONCITYAUDITORIUM_MACON_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/22/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/22/2018 | ACKERMANGRANDBALLROOM_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/22/2018 | LEXINGTONOPERAHOUSE_LEXINGTON_KY | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| DEAD & COMPANY | 6/22/2018 | ALPINEVALLEYMUSICTHEATRE_EASTTROY_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 |
| | 6/22/2018 | 24THSTREETPARK_VIRGINIABEACH_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/22/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/22/2018 | GEORGIATECHMCCAMISHPAVILION_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/22/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/22/2018 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/22/2018 | THEWAYNEKRISTINELUEDERSFLORENTINEOPERACENTER_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/22/2018 | MEADOWBROOKTHEATRE_AUBURNHILLS_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/22/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |
| | 6/22/2018 | HERSHEYTHEATRE_HERSHEY_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/22/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| CODE ORANGE | 6/22/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| TRAVIS GARLAND | 6/22/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/22/2018 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JA RULE | 6/22/2018 | PALACETHEATREALBANY_ALBANY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| ALANIS MORISSETTE | 6/22/2018 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/22/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/22/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/22/2018 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONAL HARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/22/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/22/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| | 6/22/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/22/2018 | STUDIOTWORIFFECENTER_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| LOGAN HENDERSON | 6/22/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| JAKE PAUL | 6/22/2018 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/22/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/22/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/22/2018 | TPCRIVERHIGHLANDS_CROMWELL_CT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/22/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/22/2018 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/22/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/22/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/22/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | [illegible] |
| DAVE CHAPPELLE | 6/22/2018 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | [illegible] |
| | 6/22/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | 6/22/2018 | EXTRAMILEARENA_BOISE_ID | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | [illegible] |
| | 6/22/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYCLEF JEAN | 6/23/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2018 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2018 | HARDROCKLIVEBILOXI_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEELY DAN | 6/23/2018 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TI | 6/23/2018 | THEPOOLATTALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LUKE BRYAN | 6/23/2018 | RAYMONDJAMESSTADIUM_TAMPA_FL | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THIRD DAY | 6/23/2018 | RYMANAUDITORIUM_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEVIN HART | 6/23/2018 | FIVEPOINTAMPHITHEATRE_IRVINE_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| INSOMNIUM | 6/23/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2018 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/23/2018 | SONOMARACEWAY_SONOMA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2018 | NASSAUVETERANSMEMORIALCOLISEUM_UNIONDALE_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 6/23/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2018 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2018 | CORONADOTHEATRE_ROCKFORD_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CITY IN THE CLOUDS | 6/23/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/23/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CODE ORANGE | 6/23/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| MAC KING | 6/23/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/23/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REO SPEEDWAGON | 6/24/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/24/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| MICHAEL FRANTI & SPEARHEAD | 6/24/2018 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 |
| | 6/24/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| STEVE MILLER BAND | 6/24/2018 | PIERSIXPAVILION_BALTIMORE_MD | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| WHY DON'T WE | 6/24/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| PARAMORE | 6/24/2018 | THERIVERSTAGEATPENNSLANDING_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 |
| SNOW THA PRODUCT | 6/24/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| YES | 6/24/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | BUTLERSTADIUM_HOUSTON_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| ALY & AJ | 6/24/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |
| | 6/24/2018 | TUCSONARENA_TUCSON_AZ | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 1 |
| | 6/24/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/24/2018 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 6/24/2018 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONAL HARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | |
| | 6/24/2018 | RALPHFREUDPLAYHOUSE_LOSANGELES_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RALPH FREUD PLAYHOUSE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| | 6/24/2018 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| | 6/24/2018 | ULSTERPERFORMINGARTSCENTER_KINGSTON_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ULSTER PERFORMING ARTS CENTER | KINGSTON | NY | KINGSTON, NY | THEATER |
| | 6/24/2018 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | USF THEATRE 1 | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | |
| | 6/24/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| SOCIAL DISTORTION | 6/24/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 6/24/2018 | WEATHERTECHRACEWAYLAGUNASECA_SALINAS_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEATHERTECH RACEWAY LAGUNA SECA | SALINAS | CA | SALINAS, CA | RACETRACK |
| | 6/24/2018 | CHARLINEMCCOMBSEMPIRETHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLINE MCCOMBS EMPIRE THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| JONATHAN BUTLER | 6/24/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| STEVEN TYLER | 6/24/2018 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| | 6/25/2018 | KIMBERLYCLARKTHEATERFOXCITIESPAC_APPLETON_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KIMBERLY CLARK THEATER FOX CITIES PAC | APPLETON | WI | APPLETON, WI | |
| | 6/25/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| KATHY GRIFFIN | 6/25/2018 | RADIOCITYMUSICHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | RADIO CITY MUSIC HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| JESSE MCCARTNEY | 6/25/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 6/25/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 6/25/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| VIOLENT FEMMES | 6/25/2018 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY THE BAY | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | AMPHITHEATER |
| | 6/25/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AWAKENING THEATER AT WYNN LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/25/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/25/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/25/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 6/25/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |
| | 6/25/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| POUYA | 6/25/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 6/25/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/25/2018 | COLUMBIATOWNSHIPAUDITORIUM_COLUMBIA_SC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | COLUMBIA TOWNSHIP AUDITORIUM | COLUMBIA | SC | COLUMBIA, SC | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold, total_face_value, total_fees_outside … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/26/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CIRQUE DU SOLEIL: THE BEATLES LOVE | CIRQUE DU SOLEIL: THE BEATLES LOVE | 3314741035024093931 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/26/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FROZEN (NY) | FROZEN (NY) | 3458855759923256758 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| POISON | 6/26/2018 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER | | 21600 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ROCK | ROCK \| METAL | 0 | | POISON | POISON WITH SPECIAL GUESTS CHEAP TRICK AND POP EVIL | 92932811805105 | 0 | 0 | BATAVIA, NY | 43 | -78 |
| | 6/26/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | ABSINTHE | ABSINTHE | 4107375462967906968 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/26/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 625 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP | 504495997502114099 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 6/26/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 2264 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BRIT FLOYD | BRIT FLOYD | 4179433263962618764 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | 6/26/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107375415037081596 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| DARYL HALL & JOHN OATES | 6/26/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KIA CENTER | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | ARENA | NBA | 20000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | DARYL HALL & JOHN OATES | DARYL HALL & JOHN OATES AND TRAIN | 2450050774872929973 | 0 | 0 | ORLANDO-KISSIMMEE-SANFORD, FL | 28 | -81 |
| | 6/26/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | FREDERIC DA SILVA | PARANORMAL - THE MINDREADING MAGIC SHOW | 4107374566578361588 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/26/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | JURASSIC WORLD: FALLEN KINGDOM | JURASSIC WORLD: FALLEN KINGDOM AN IMAX 3D EXPERIENCE | 144208366981319356 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | 6/26/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | BAZ - A MUSICAL TOUR DE FORCE | BAZ - A MUSICAL TOUR DE FORCE | 1657415690050217121 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 6/26/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | | 15217 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NORFOLK TIDES | NORFOLK TIDES VS. GWINNETT STRIPERS | 72150144211949646 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 6/26/2018 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAIN PARK | CLEVELAND HEIGHTS | OH | | OUTDOOR VENUE | | 2517 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | MOVIES AT CAIN PARK - THE WIZ | 360380834972342537 | 0 | 0 | | | |
| | 6/26/2018 | KIMBERLYCLARKTHEATERFOXCITIESPAC_APPLETON_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KIMBERLY CLARK THEATER FOX CITIES PAC | APPLETON | WI | APPLETON, WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 504495734478749085 | 0 | 0 | APPLETON, WI | | |
| TIM MCGRAW | 6/26/2018 | BROOKSHIREGROCERYARENA_BOSSIERCITY_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | BROOKSHIRE GROCERY ARENA | BOSSIER CITY | LA | SHREVEPORT-BOSSIER CITY, LA | ARENA | | 14000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | COUNTRY | COUNTRY | 1 | | TIM MCGRAW | TIM MCGRAW & FAITH HILL SOUL2SOUL THE WORLD TOUR 2018 | 1945646731214273332 | 0 | 0 | SHREVEPORT-BOSSIER CITY, LA | 33 | -94 |
| | 6/26/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | SHEAR MADNESS | SHEAR MADNESS | 72150578647630500 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | 6/26/2018 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | DAYTON DRAGONS | DAYTON DRAGONS VS. GREAT LAKES LOONS | 1585359816918724830 | 0 | 0 | DAYTON-KETTERING-BEAVERCREEK, OH | | |
| | 6/27/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | NONE | GRAMMY MUSEUM EXPERIENCE PRUDENTIAL CENTER | 144206807049785009 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | 6/27/2018 | KIMBERLYCLARKTHEATERFOXCITIESPAC_APPLETON_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KIMBERLY CLARK THEATER FOX CITIES PAC | APPLETON | WI | APPLETON, WI | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MENOPAUSE THE MUSICAL | MENOPAUSE THE MUSICAL | 504495734479076776 | 0 | 0 | APPLETON, WI | | |
| BRANFORD MARSALIS | 6/27/2018 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ARETHA FRANKLIN AMPHITHEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | | BRANFORD MARSALIS | BRANFORD MARSALIS | 576553393190288894 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| SAM SMITH | 6/27/2018 | BARCLAYSCENTER_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BARCLAYS CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NBA | 19000 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | POP | POP | 38 | | SAM SMITH | SAM SMITH: THE THRILL OF IT ALL TOUR | 91524026812895 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| HELMET | 6/27/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | CLUB | | 1700 | LIVE NATION | OPERATED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OPERATED | | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | | HELMET | HELMET | 576553875814312773 | 0 | 0 | GRAND RAPIDS-WYOMING-KENTWOOD, MI | | |
| | 6/27/2018 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM | | 31760 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | COLUMBUS CLIPPERS | COLUMBUS CLIPPERS VS. LOUISVILLE BATS | 360379860519907063 | 0 | 0 | COLUMBUS, OH | | |
| STYX | 6/27/2018 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | LEADER BANK PAVILION | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | AMPHITHEATER | | 5000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | ROCK | ROCK \| FOLK & TRADITIONAL | 1 | | STYX | STYX / JOAN JETT & THE BLACKHEARTS WITH SPECIAL GUESTS TESLA | 72150260917944464 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| YANNI | 6/27/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | | 2515 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | 0 | 0 | INSTRUMENTAL | INSTRUMENTAL | 0 | | YANNI | YANNI 25 - ACROPOLIS ANNIVERSARY CONCERT TOUR | 360379817937374249 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 6/27/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER | | 2967 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | THE KING AND I (TOURING) | THE KING AND I | 720667078620029480 | 0 | 0 | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | | |
| | 6/27/2018 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER | | 2351 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | MISS CALIFORNIA COMPETITION | MISS CALIFORNIA COMPETITION | 2017705824461159019 | 0 | 0 | FRESNO, CA | | |

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/28/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA |
| DIRTY HEADS | 6/28/2018 | VILLAHISPANAATEXPONEWMEXICO_ALBUQUERQUE_NM | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VILLA HISPANA AT EXPO NEW MEXICO | ALBUQUERQUE | NM | ALBUQUERQUE, NM | CONFERENCE CEN |
| YO GOTTI | 6/28/2018 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| | 6/28/2018 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE | HOLLYWOOD | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 6/28/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DIAMOND RIO | 6/28/2018 | HARRAHSRESORTSOUTHERNCALIFORNIA_VALLEYCENTER_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S RESORT SOUTHERN CALIFORNIA | VALLEY CENTER | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | MISC |
| | 6/28/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| | 6/28/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 6/28/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE CALLING | 6/28/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/28/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| CODY JOHNS | 6/28/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| JESSE MCCARTNEY | 6/28/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/28/2018 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS CENTER | LAFAYETTE | LA | LAFAYETTE, LA | THEATER |
| | 6/28/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JANELLE MONáE | 6/28/2018 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | THE GREEK THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 6/28/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 6/28/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/28/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| | 6/28/2018 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| JAMES TAYLOR | 6/28/2018 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN FAMILY INSURANCE AMPHITHEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | AMPHITHEATER |
| | 6/28/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| RUSSELL DICKERSON | 6/28/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES DALLAS | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | CLUB |
| | 6/28/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 6/28/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER |
| THE FLAMING LIPS | 6/28/2018 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO | KANSAS CITY, MO-KS | THEATER |
| | 6/28/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 6/28/2018 | MGMNORTHFIELDPARK_NORTHFIELD_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MGM NORTHFIELD PARK | NORTHFIELD | OH | AKRON, OH | CLUB |
| | 6/28/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/28/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 6/28/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUNT-FONTANNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/28/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/28/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| LONESTAR | 6/28/2018 | AMERISTARCASINOHOTELKANSASCITY_KANSASCITY_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERISTAR CASINO HOTEL KANSAS CITY | KANSAS CITY | MO | KANSAS CITY, MO-KS | MISC |
| | 6/28/2018 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LONG BEACH CONVENTION CENTER / BEVERLY O'NEILL THEATER | LONG BEACH | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | |
| MADISEN WARD AND THE MAMA BEAR | 6/28/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE FOUNDRY | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| RAY LAMONTAGNE | 6/28/2018 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MAINE SAVINGS AMPHITHEATER | BANGOR | ME | BANGOR, ME | AMPHITHEATER |
| MICHAEL CHE | 6/28/2018 | WARNERTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WARNER THEATRE | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER |
| | 6/28/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| LOGIC | 6/28/2018 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RIVERBEND MUSIC CENTER | CINCINNATI | OH | CINCINNATI, OH-KY-IN | AMPHITHEATER |
| | 6/28/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 6/28/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| | 6/28/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/28/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/28/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| PIGEONS PLAYING PING PONG | 6/28/2018 | DRMARTINLUTHERKINGJRMEMORIALPARK_ROCHESTER_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR. MARTIN LUTHER KING, JR. MEMORIAL PARK | ROCHESTER | NY | ROCHESTER, NY | OUTDOOR VENUE |
| MAGIC SWORD | 6/28/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RECORDBAR | KANSAS CITY | MO | KANSAS CITY, MO-KS | CLUB |
| | 6/28/2018 | ORPHEUMTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| HELMET | 6/28/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DELMAR HALL | ST LOUIS | MO | ST. LOUIS, MO-IL | CLUB |
| | 6/28/2018 | UNIVERSOULCIRCUSNATIONALHARBOR_NATIONALHARBOR_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UNIVERSOUL CIRCUS NATIONAL HARBOR | NATIONAL HARBOR | MD | | |
| | 6/28/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/28/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/28/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 6/28/2018 | CLEOPATRASBARGEATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLEOPATRA'S BARGE AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ALY & AJ | 6/28/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARADISE ROCK CLUB | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/28/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/28/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/28/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/28/2018 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| SUGARLAND | 6/28/2018 | CHIHEALTHCENTEROMAHA_OMAHA_NE | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CHI HEALTH CENTER OMAHA | OMAHA | NE | OMAHA, NE-IA | ARENA |
| | 6/28/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| PAT BENATAR & NEIL GIRALDO | 6/28/2018 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| POST MALONE | 6/28/2018 | HOLLYWOODBOWL_LOSANGELES_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD BOWL | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 6/28/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| LOUIS FUTON | 6/28/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/28/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 6/28/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| STYX | 6/28/2018 | EMPOWERFCUAMPHITHEATREATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EMPOWER FCU AMPHITHEATER AT LAKEVIEW | SYRACUSE | NY | SYRACUSE, NY | AMPHITHEATER |
| | 6/28/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| SAM MORRIL | 6/28/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| | 6/28/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EIFFEL TOWER VIEWING DECK AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| AVERAGE WHITE BAND | 6/28/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/28/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JAMES M. NEDERLANDER THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 6/28/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRAH'S LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/28/2018 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 6/28/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 6/28/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JOHNNYSWIM | 6/28/2018 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK | AR | LITTLE ROCK-NORTH LITTLE ROCK-CONWAY, AR | THEATER |
| | 6/28/2018 | SAMMYSSHOWROOMATHARRAHSRENO_RENO_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMMY'S SHOWROOM AT HARRAH'S RENO | RENO | NV | RENO, NV | |
| | 6/28/2018 | SANDIEGOCIVICTHEATRE_SANDIEGO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | SAN DIEGO CIVIC THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| CHRIS BROWN | 6/28/2018 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX | | AMPHITHEATER |
| | 6/28/2018 | SAROYANTHEATRE_FRESNO_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAROYAN THEATRE | FRESNO | CA | FRESNO, CA | THEATER |
| | 6/28/2018 | TPCPOTOMACATAVENELFARM_POTOMAC_MD | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TPC POTOMAC AT AVENEL FARM | POTOMAC | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| EDDIE MONEY | 6/28/2018 | TIOGADOWNSCASINORESORT_NICHOLS_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIOGA DOWNS CASINO RESORT | NICHOLS | NY | BINGHAMTON, NY | MISC |
| EAGLES | 6/28/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| YEARS & YEARS | 6/28/2018 | THEBELASCO_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE BELASCO | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 6/28/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/28/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/28/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| RASCAL FLATTS | 6/28/2018 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER |
| | 6/28/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| THE PRETENDERS | 6/28/2018 | HACKENSACKMERIDIANHEALTHTHEATRE_REDBANK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HACKENSACK MERIDIAN HEALTH THEATRE | RED BANK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/28/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| CHRIS STAPLETON | 6/28/2018 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER | DARIEN CENTER | NY | BATAVIA, NY | AMPHITHEATER |
| | 6/28/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHURCHILL DOWNS | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | OUTDOOR VENUE |
| | 6/28/2018 | PARAMOUNTTHEATREOAKLAND_OAKLAND_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE OAKLAND | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 6/28/2018 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CLIMATE PLEDGE ARENA | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | ARENA |
| KATHY GRIFFIN | 6/28/2018 | THECHICAGOTHEATRE_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE CHICAGO THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| LOS CAFRES | 6/28/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| JOHN CAPARULO | 6/28/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/28/2018 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | |
| CHASE RICE | 6/28/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| JOHN LEGUIZAMO | 6/28/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NEW JERSEY PERFORMING ARTS CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/28/2018 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| HAVE MERCY | 6/28/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 6/28/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARL PALMER | 6/29/2018 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHRIS STAPLETON | 6/29/2018 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/29/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 6/29/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/29/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/29/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/29/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REIK | 6/29/2018 | FOXPERFORMINGARTSCENTER_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REO SPEEDWAGON | 6/29/2018 | DOSEQUISPAVILION_DALLAS_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CANNED HEAT | 6/29/2018 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWEN STEFANI | 6/29/2018 | PHLIVE_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 6/29/2018 | STACHE_FORTLAUDERDALE_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GEORGE THOROGOOD | 6/29/2018 | PROMENADEPAVILION_TOLEDO_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| HANK WILLIAMS, JR. | 6/29/2018 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | 6/29/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6/29/2018 | UNITEDCENTER_CHICAGO_IL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOHN LEGUIZAMO | 6/29/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SAM HUNT | 6/29/2018 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARYL HALL & JOHN OATES | 6/30/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| MADDIE & TAE | 6/30/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 6/30/2018 | BLAISDELLCONCERTHALL_HONOLULU_HI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLAISDELL CONCERT HALL | HONOLULU | HI | URBAN HONOLULU, HI | THEATER |
| | 6/30/2018 | STANFORDSTADIUM_STANFORD_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | STANFORD STADIUM | STANFORD | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | STADIUM |
| YOUNGBOY NEVER BROKE AGAIN | 6/30/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 6/30/2018 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | |
| | 6/30/2018 | EDDIEROBINSONSTADIUM_GRAMBLING_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EDDIE ROBINSON STADIUM | GRAMBLING | LA | RUSTON, LA | |
| | 6/30/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| | 6/30/2018 | USBANKSTADIUM_MINNEAPOLIS_MN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | US BANK STADIUM | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | STADIUM |
| JETHRO TULL | 6/30/2018 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER |
| SALMAN KHAN | 6/30/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA |
| STL GLD | 6/30/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIGHTON MUSIC HALL | ALLSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 6/30/2018 | LIBERTYHALL_LAWRENCE_KS | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LIBERTY HALL | LAWRENCE | KS | LAWRENCE, KS | |
| MAC KING | 6/30/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 6/30/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/30/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 6/30/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 6/30/2018 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RONALD REAGAN BUILDING AND INTERNATIONAL TRADE CENTER | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | |
| | 6/30/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 6/30/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 6/30/2018 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | |
| | 6/30/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN PERFORMING ARTS CENTER | ENGLEWOOD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 6/30/2018 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| SOPHIE B. HAWKINS | 6/30/2018 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB |
| | 6/30/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE PARAMOUNT | HUNTINGTON | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 6/30/2018 | CAESARSATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAESARS ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 6/30/2018 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | MESQUITE ARENA | MESQUITE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 6/30/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/30/2018 | BOJANGLESCOLISEUM_CHARLOTTE_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | BOJANGLES COLISEUM |
| CULTURE CLUB | 6/30/2018 | YUENGLINGCENTER_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | YUENGLING CENTER |
| | 6/30/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM |
| STEELY DAN | 6/30/2018 | SARATOGAPERFORMINGARTSCENTER_SARATOGASPRINGS_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SARATOGA PERFORMING ARTS |
| | 6/30/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE |
| | 6/30/2018 | BELMONTPARK_ELMONT_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELMONT PARK |
| | 6/30/2018 | HEYMANNPERFORMINGARTSCENTER_LAFAYETTE_LA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEYMANN PERFORMING ARTS |
| | 6/30/2018 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK |
| ALICIA VILLARREAL | 6/30/2018 | STAROFTHEDESERTARENA_PRIMM_NV | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | STAR OF THE DESERT ARENA |
| | 6/30/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT CITYWALK |
| WIDESPREAD PANIC | 6/30/2018 | MUDISLANDAMPHITHEATER_MEMPHIS_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUD ISLAND AMPHITHEATER |
| | 6/30/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SONY HALL |
| LINDA EDER | 6/30/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY |
| MARY CHAPIN CARPENTER | 6/30/2018 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE |
| | 6/30/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER HOTEL AND CASINO |
| | 6/30/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE |
| | 6/30/2018 | SUPERSTAGE_AUSTIN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPER STAGE |
| | 6/30/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFO |
| | 6/30/2018 | LYRICTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYRIC THEATRE |
| | 6/30/2018 | PATGARRETTAMPHITHEATER_BETHEL_PA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PAT GARRETT AMPHITHEATER |
| ANDREW DICE CLAY | 6/30/2018 | STGEORGETHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. GEORGE THEATRE |
| KENNY CHESNEY | 6/30/2018 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | EMPOWER FIELD AT MILE HIGH |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HATSUNE MIKU | 7/1/2018 | SANJOSECIVIC_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| POPTONE | 7/1/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PARAMORE | 7/1/2018 | EVERWISEAMPHITHEATERATWHITERIVERSTATEPARK_INDIANAPOLIS_IN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| LOGIC | 7/1/2018 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/1/2018 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/1/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/1/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/1/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2018 | WANGTHEATRE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/1/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAT BENATAR & NEIL GIRALDO | 7/1/2018 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| DAVE MATTHEWS BAND | 7/1/2018 | AMERICANFAMILYINSURANCEAMPHITHEATER_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/1/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2018 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/1/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN JOSE CIVIC | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER | | 2850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| EVERWISE AMPHITHEATER AT WHITE RIVER STATE PARK | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER | | 6000 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| RUOFF MUSIC CENTER | NOBLESVILLE | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER | | 24147 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ROYAL GEORGE THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MUSIC HALL AT FAIR PARK | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | THEATER | | 3420 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AZTEC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER | | 1500 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SONY HALL | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL | 71000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| WANG THEATRE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER | | 3600 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | | 850 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BMO PAVILION | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | AMPHITHEATER | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMERICAN FAMILY INSURANCE AMPHITHEATER | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | AMPHITHEATER | | 23000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUCA DI BEPPO AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER | | 400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC \| METAL | 0 | | HATSUNE MIKU | HATSUNE MIKU | 2017705145030353388 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| | 0 | 0 | ROCK | ROCK | 0 | | POPTONE | POPTONE FT. MEMBERS OF BAUHAUS, LOVE & ROCKETS, TONE ON TAIL | 1513302602541582785 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| PUNK | 0 | | PARAMORE | PARAMORE: THE AFTER LAUGHTER SUMMER TOUR (TOUR 5) | 360380765940182951 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | | |
| | 1 | 1 | HIP-HOP & RAP | HIP-HOP & RAP | 35 | | LOGIC | LOGIC PRESENTS: BOBBY TARANTINO VS. EVERYBODY TOUR WITH NF AND KYLE | 360380783149153366 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| | | | | | | | NONE | 9TH ANNUAL COMICONN | 2089763069350320940 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| | | | | | | | LATE NITE CATECHISM | LATE NITE CATECHISM | 504496066863859340 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | DISNEY PRESENTS THE LION KING (TOURING) | DISNEY PRESENTS THE LION KING (TOURING) | 864783753828334413 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | TRIXIE MATTEL | TRIXIE MATTEL - NOW WITH MOVING PARTS TOUR | 4179433290745675668 | 0 | 0 | SAN ANTONIO-NEW BRAUNFELS, TX | | |
| | | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107374290539919935 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | MAGIQUE | KEVIN & CARUSO MAGIQUE GRAND ILLUSIONS | 144208117441014088 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | | MEAN GIRLS (NY) | MEAN GIRLS (NY) | 3458855934783265062 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | HARLEM GOSPEL CHOIR | HARLEM GOSPEL CHOIR - SUNDAY GOSPEL BRUNCH - ALL YOU CAN EAT BUFFET | 93041675755498 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | MERCEDES-BENZ STADIUM TOUR | MERCEDES-BENZ STADIUM TOUR | 1008899184597889028 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | | |
| | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2377993357148556918 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | DAVID BLAINE | DAVID BLAINE LIVE | 72150325924574050 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | | NIRVANNA - TRIBUTE TO NIRVANA | NIRVANNA - TRIBUTE TO NIRVANA | 93097416440470 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | ROCK | ROCK | 0 | | PAT BENATAR & NEIL GIRALDO | PAT BENATAR & NEIL GIRALDO | 504496176959599839 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| | 0 | 1 | POP | POP \| ROCK | 3 | | DAVE MATTHEWS BAND | DAVE MATTHEWS BAND | 504495710192957767 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | 43 | -88 |
| | | | | | | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657416003825984455 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | NEW ORLEANS BABY CAKES | NEW ORLEANS BABY CAKES VS. OKLAHOMA CITY DODGERS | 1945647680786369210 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | | | | | | | TONY N' TINA'S WEDDING | TONY N' TINA'S WEDDING | 4107376051532927133 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | CHIPPENDALES | CHIPPENDALES | 4107375415039048271 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEAD & COMPANY | 7/3/2018 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CHRIS BROWN | 7/3/2018 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/3/2018 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/3/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/3/2018 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/3/2018 | KINONORTHSTADIUM_TUCSON_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/3/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/3/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/3/2018 | GOLDEN1CENTER_SACRAMENTO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/3/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/3/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/3/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| IMAGINE DRAGONS | 7/3/2018 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 22000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| LAKEWOOD AMPHITHEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | AMPHITHEATER | | 12000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| SMART FINANCIAL CENTRE | SUGAR LAND | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 6400 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| SOUND WAVES | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | THEATER | | 1368 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KINO NORTH STADIUM | TUCSON | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARRIOTT THEATRE IN LINCOLNSHIRE | LINCOLNSHIRE | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | | 1820 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| GOLDEN 1 CENTER | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | ARENA | NBA | 17608 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1747 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| VETERANS UNITED HOME LOANS AMPHITHEATER | VIRGINIA BEACH | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | AMPHITHEATER | | 20000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |

| tickets_sold / total_face_value / total_fees_outside / total_consumer_payments / total_face_value_fees / total_fees_ticketer / web_tickets_sold / web_total_face_value / web_total_face_value_fees / web_total_fees_outside / web_total_consumer_payments / web_total_fees / web_total_fees_ticketer / web_credit_card_fees / web_artist_set_price / web_uplift / web_facility_fee / web_processing_fees / web_service_fees / web_promoter_bumps / web_taxes / season_total_face_value / season_tickets_sold / season_total_face_value_fees / season_total_fees_outside / season_total_consumer_payments / season_total_fees_ticketer / other_tickets_sold / other_total_face_value / other_total_face_value_fees / other_total_fees_outside / other_total_consumer_payments / other_total_fees_ticketer / comp_tickets_sold |
|---|
| [redacted] |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | | | 0 | | DEAD & COMPANY | DEAD & COMPANY | 2017705201538202510 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| 1 | 1 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 48 | | CHRIS BROWN | CHRIS BROWN PRESENTS: HEARTBREAK ON A FULL MOON TOUR | 100889185892707043 | 0 | 0 | ATLANTA-SANDY SPRINGS-ROSWELL, GA | 34 | -84 |
| | | | | | | DAN AND PHIL | DAN AND PHIL | 4179432172178204541 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | CRAZY GIRLS | CRAZY GIRLS | 4107374619924373625 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | HOWIE MANDEL | HOWIE MANDEL | 144208326943124606 | 0 | 0 | ATLANTIC CITY-HAMMONTON, NJ | | |
| | | | | | | FC TUCSON | FC TUCSON VS. ALBUQUERQUE SOL FC | 1801532818727129858 | 0 | 0 | PHOENIX-MESA-CHANDLER, AZ | | |
| | | | | | | MARRIOTT THEATRE PRESENTS: MURDER FOR TWO | MARRIOTT THEATRE PRESENTS: MURDER FOR TWO | 504495051178123951 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | NONE | CIRCOVIA | 1945648002185846962 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| | | | | | | SACRAMENTO KINGS | HEAT VS. LAKERS & KINGS VS. WARRIORS | 2017705824521321632 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | 39 | -121 |
| | | | | | | ALADDIN - THE MUSICAL | ALADDIN | 216264572826633128 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | SHEAR MADNESS | SHEAR MADNESS | 72150841041587268 | 0 | 0 | BOSTON-CAMBRIDGE-NEWTON, MA-NH | | |
| | | | | | | PIFF THE MAGIC DRAGON (LAS VEGAS) | PIFF THE MAGIC DRAGON (LAS VEGAS) | 4107374290540575301 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| 1 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 52 | | IMAGINE DRAGONS | IMAGINE DRAGONS: EVOLVE TOUR | 72150312485149276 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | 37 | -76 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/5/2018 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2018 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| OHIO PLAYERS | 7/5/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/5/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/5/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2018 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2018 | LONGBEACHCONVENTIONCENTERBEVERLYONEILLTHEATER_LONGBEACH_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| PEKING DUK | 7/5/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| STEVE MILLER BAND | 7/5/2018 | MAINESAVINGSAMPHITHEATER_BANGOR_ME | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/5/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| JESSE MCCARTNEY | 7/5/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/5/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/5/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOO FIGHTERS | 7/6/2018 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MERRIWEATHER POST PAVILION | COLUMBIA | MD |
| MIKE JONES | 7/6/2018 | AZTECTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AZTEC THEATRE | SAN ANTONIO | TX |
| | 7/6/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC |
| | 7/6/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS | TX |
| | 7/6/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAY RESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV |
| FOREIGNER | 7/6/2018 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ASCEND AMPHITHEATER | NASHVILLE | TN |
| THE BLACK DAHLIA MURDER | 7/6/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ANAHEIM | ANAHEIM | CA |
| | 7/6/2018 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | ORLEANS ARENA | LAS VEGAS | NV |
| RASCAL FLATTS | 7/6/2018 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH | NY |
| BILL MAHER | 7/6/2018 | LUCASOILLIVE_THACKERVILLE_OK | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL LIVE | THACKERVILLE | OK |
| | 7/6/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN |
| | 7/6/2018 | ROYALGEORGETHEATRE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROYAL GEORGE THEATRE | CHICAGO | IL |
| JANELLE MONáE | 7/6/2018 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | BMO PAVILION | MILWAUKEE | WI |
| | 7/6/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEIL SIMON THEATRE | NEW YORK | NY |
| | 7/6/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN |
| | 7/6/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| | 7/6/2018 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA |
| | 7/6/2018 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD |
| XSCAPE | 7/6/2018 | PAYCOMCENTER_OKLAHOMACITY_OK | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PAYCOM CENTER | OKLAHOMA CITY | OK |
| | 7/6/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA |
| | 7/6/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THEATRE OF LIVING ARTS | PHILADELPHIA | PA |
| | 7/6/2018 | PARISTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARIS THEATER | LAS VEGAS | NV |
| | 7/6/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL |
| | 7/6/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JERRY SEINFELD | 7/7/2018 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/7/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/7/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TREVOR NOAH | 7/7/2018 | THEORPHEUMTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/7/2018 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ASLEEP AT THE WHEEL | 7/7/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2018 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/7/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2018 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2018 | JOHNFWOLFECOLUMBUSCOMMONS_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/7/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/7/2018 | UNIVERSOULCIRCUSDALLASREDBIRDMALL_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PREMIER THEATER AT FOXWOODS RESORTS CASINO | LEDYARD | CT | NORWICH-NEW LONDON-WILLIMANTIC, CT | THEATER | | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | MLB/MLS | 46537 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE ORPHEUM THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2000 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER | | 4500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB | | 1000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOLLYWOOD CASINO | GRANTVILLE | PA | HARRISBURG-CARLISLE, PA | MISC | | 450 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | | 971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB | | 1750 | LIVE NATION | LEASED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER | | 1820 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM | | 10480 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 2703 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JOHN F. WOLFE COLUMBUS COMMONS | COLUMBUS | OH | COLUMBUS, OH | OUTDOOR VENUE | | 6803 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NEIL SIMON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1445 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA | NHL | 16755 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| UNIVERSOUL CIRCUS - DALLAS - RED BIRD MALL | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | 0 | 0 | COMEDY & SPOKEN WORD | COMEDY & SPOKEN WORD | 0 | | JERRY SEINFELD | JERRY SEINFELD | 2089763146610121708 | 0 | 0 | NORWICH-NEW LONDON-WILLIMANTIC, CT | | |
| | | | | | | | DOLBY THEATRE GUIDED TOUR | DOLBY THEATRE GUIDED TOUR | 648611437760297194 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | YANKEE STADIUM TOURS | YANKEE STADIUM TOURS | 2089761914667082241 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | | | 0 | | TREVOR NOAH | TREVOR NOAH | 648611438438607631 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | NONE | VIETNAMESE CONCERT - DIEP KUC TINH HE | 2017705719807022804 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| | 0 | 0 | COUNTRY | COUNTRY | 0 | | ASLEEP AT THE WHEEL | ASLEEP AT THE WHEEL | 72150549885470202 | 0 | 0 | PORTLAND-SOUTH PORTLAND, ME | | |
| | | | | | | | BLUE OYSTER CULT | BLUE OYSTER CULT | 1585359649854087000 | 0 | 0 | HARRISBURG-CARLISLE, PA | | |
| | | | | | | | DRURY LANE THEATRE PRESENTS: CAT ON A HOT TIN ROOF | DRURY LANE THEATRE PRESENTS: CAT ON A HOT TIN ROOF | 504496018248576022 | 0 | 0 | | | |
| | | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314742013732002848 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | DJ SKYWALKA | #ABOUTLASTNIGHT WITH THE PINK HOUSE PARTY IN THE FOUNDATION ROOM | 4179433646010487908 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| | | | | | | | NONE | CIRCOVIA | 1945648002175492012 | 0 | 0 | GULFPORT-BILOXI, MS | | |
| | | | | | | | ROME BRAVES | ROME BRAVES VS. AUGUSTA GREENJACKETS | 1008897863481795381 | 0 | 0 | ROME, GA | | |
| | | | | | | | ON YOUR FEET (TOURING) | ON YOUR FEET (TOURING) | 792726142584245082 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | MICHAEL CAVANAUGH | COLUMBUS SYMPHONY PICNIC WITH THE POPS - THE MUSIC OF BILLY JOEL | 3603809807812111077 | 0 | 0 | COLUMBUS, OH | | |
| | | | | | | | ANGELS IN AMERICA (NY) | ANGELS IN AMERICA (NY): PART 1 - MILLENNIUM APPROACHES | 2162642762630522274 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | | | | | | | DA-BANGG THE TOUR | DA-BANGG RELOADED | 1442081138016823888 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 864784242396075130 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/8/2018 | NAOMIBRUTONTHEATRE_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NAOMI BRUTON THEATRE | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX |
| GEORGE THOROGOOD & THE DESTROYERS | 7/8/2018 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ECQ BALLROOM & CONFERENCE CENTER | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA |
| | 7/8/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| BABY JESUS | 7/8/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC |
| CULTURE CLUB | 7/8/2018 | CONCRETESTREETAMPHITHEATER_CORPUSCHRISTI_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CONCRETE STREET AMPHITHEATER | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX |
| | 7/8/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |
| KABIR SINGH | 7/8/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA |
| HATSUNE MIKU | 7/8/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | H-E-B CENTER AT CEDAR PARK | CEDAR PARK | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX |
| | 7/8/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA |
| | 7/8/2018 | CFGBANKARENA_BALTIMORE_MD | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CFG BANK ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD |
| | 7/8/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAVID COPPERFIELD THEATER AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV |
| | 7/8/2018 | HENRYMAIERFESTIVALPARK_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HENRY MAIER FESTIVAL PARK | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| | 7/8/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ |
| | 7/8/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA |
| | 7/8/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN |
| JOHN BUTLER TRIO | 7/8/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CLEVELAND | CLEVELAND | OH | CLEVELAND, OH |
| | 7/8/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA |
| | 7/8/2018 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FAU - STUDIO ONE | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL |
| CHEAP TRICK | 7/8/2018 | BMOPAVILION_MILWAUKEE_WI | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | BMO PAVILION | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI |
| COHEED AND CAMBRIA | 7/8/2018 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | DAILY'S PLACE | JACKSONVILLE | FL | JACKSONVILLE, FL |
| | 7/8/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ |

| std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold | total_face_value | total_fees_outside | total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEATER | | 1730 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | |
| MISC | | 550 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| CLUB | | 700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| AMPHITHEATER | | 13000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| CLUB | | 250 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | | | | | |
| ARENA | MINOR | 8000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| MISC | | 1200 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| ARENA | OTHER | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| OUTDOOR VENUE | | 57433 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |

| f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | THE BLACK ACADEMY OF ARTS AND LETTERS | LAURA Y GERARDO FLORES LAZOS | 864783923978386468 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| 0 | 0 | COUNTRY | COUNTRY \| ROCK \| BLUES | 0 | | GEORGE THOROGOOD & THE DESTROYERS | GEORGE THOROGOOD & THE DESTROYERS | 1080956899700009609 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | IN & OF ITSELF | IN & OF ITSELF | 3458857117021389563 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | ROCK | ROCK | 0 | | BABY JESUS | THE BABY TALK TOUR FEAT. BABY JESUS | 3242685004440041560 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| 0 | 0 | POP | POP \| R&B, FUNK & SOUL \| ROCK \| EUROPEAN | 0 | | CULTURE CLUB | BOY GEORGE & CULTURE CLUB WITH THOMPSON TWINS' TOM BAILEY | 4179433575836365537 | 0 | 0 | CORPUS CHRISTI, TX | 28 | -97 |
| | | | | | | STOMP (NY) | STOMP (NY) | 3458855966157579782 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| 0 | 0 | | | 0 | | KABIR SINGH | 2018 PUNCH LINE SUMMER COMEDY BASH STARRING DJ COOCH AND KABIR SINGH | 2017705868442849098 | 0 | 0 | SACRAMENTO-ROSEVILLE-FOLSOM, CA | | |
| 0 | 0 | POP | POP \| HIP-HOP & RAP \| ELECTRONIC \| METAL | 0 | | HATSUNE MIKU | HATSUNE MIKU | 4179432975797534394 | 0 | 0 | AUSTIN-ROUND ROCK-SAN MARCOS, TX | 31 | -98 |
| | | | | | | IVAN PECEL | IVAN PECEL | 7206690614597448869 | 0 | 0 | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | | |
| | | | | | | CIRQUE DU SOLEIL: CRYSTAL | CIRQUE DU SOLEIL: CRYSTAL | 1513302166966774569 | 0 | 0 | BALTIMORE-COLUMBIA-TOWSON, MD | 39 | -77 |
| | | | | | | DAVID COPPERFIELD | DAVID COPPERFIELD | 3314742013732461602 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | NONE | SUMMERFEST 2018: $14 WEEKDAY GENERAL ADMISSION TICKET | 5044948719363855971 | 0 | 0 | MILWAUKEE-WAUKESHA, WI | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW DICE CLAY | 7/10/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| IMAGINE DRAGONS | 7/10/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| COUNTING CROWS | 7/10/2018 | NORTHISLANDCREDITUNIONAMPHITHEATRE_CHULAVISTA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/10/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIMMY BUFFETT | 7/10/2018 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/10/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | SNHUARENA_MANCHESTER_NH | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | 7/10/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 7/10/2018 | CONSTELLATIONBRANDSMARVINSANDSPERFORMINGARTSCENTERCMAC_CANANDAIGUA_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/10/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| JILL SCOTT | 7/10/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/10/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARCADE FIRE | 7/10/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/10/2018 | CADALICPALACETHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | CITIZENSOPERAHOUSE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THEORY OF A DEADMAN | 7/10/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/10/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TED NUGENT | 7/10/2018 | PACKARDMUSICHALL_WARREN_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 DOORS DOWN | 7/10/2018 | MIZNERPARKAMPHITHEATER_BOCARATON_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/10/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | INTERCOSTADIUM_ORLANDO_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | LALLIANCENEWYORKFLORENCEGOULDTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEEZER | 7/10/2018 | THEPAVILIONATSTARLAKE_BURGETTSTOWN_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JESSE MCCARTNEY | 7/10/2018 | DELMARHALL_STLOUIS_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KESHA | 7/10/2018 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| FOREIGNER | 7/10/2018 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/10/2018 | MACONCOLISEUM_MACON_GA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| ZAC CLARK | 7/10/2018 | RECORDBAR_KANSASCITY_MO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | CLIMATEPLEDGEARENA_SEATTLE_WA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/10/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/10/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/10/2018 | PARKWAYBANKSPORTSCOMPLEX_ROSEMONT_IL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TAYLOR SWIFT | 7/10/2018 | NORTHWESTSTADIUM_LANDOVER_MD | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/10/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/10/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/11/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE GET UP KIDS | 7/11/2018 | PARADISEROCKCLUB_BOSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| JOHN MORELAND | 7/11/2018 | BIJOUTHEATRE_KNOXVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2018 | JAMESMNEDERLANDERTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2018 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| OS MUTANTES | 7/11/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| FREDDIE MCGREGOR | 7/11/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| TED NUGENT | 7/11/2018 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2018 | SEATGEEKSTADIUM_BRIDGEVIEW_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 |
| COHEED AND CAMBRIA | 7/11/2018 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| RADIOHEAD | 7/11/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| ALISON KRAUSS | 7/11/2018 | SMARTFINANCIALCENTRE_SUGARLAND_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/11/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| DEAD & COMPANY | 7/11/2018 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDSEY STIRLING | 7/12/2018 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/13/2018 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| ARMORED SAINT | 7/13/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | CANNONSBURGSKIAREA_BELMONT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | GEORGIATECHMCCAMISHPAVILION_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| MIRANDA LAMBERT | 7/13/2018 | RIVERBENDMUSICCENTER_CINCINNATI_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/13/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | MCCOYCENTER_NEWALBANY_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | CHARLESTONCOLISEUMCONVENTIONCENTER_CHARLESTON_WV | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/13/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| LEGADO 7 | 7/13/2018 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 |
| | 7/13/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | TENNESSEETHEATRE_KNOXVILLE_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | THEFOUNDRY_PHILADELPHIA_PA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/13/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| MUSIQ SOULCHILD | 7/13/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| RY COODER | 7/13/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/13/2018 | MCKELLINGONCANYONAMPHITHEATRE_ELPASO_TX | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MCKELLIGON CANYON AMPHITHEATRE | EL PASO | TX | EL PASO, TX | AMPHITHEATER | |
| | 7/13/2018 | CLARENCEMUSECAFETHEATER_DALLAS_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLARENCE MUSE CAFE THEATER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| MS. LAURYN HILL | 7/13/2018 | THERIVERSTAGEATPENNSLANDING_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | THE RIVERSTAGE AT PENN'S LANDING | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | |
| | 7/13/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | STATE FARM STADIUM | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM | NFL |
| | 7/13/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | MLB |
| | 7/13/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC | GREENSBORO-HIGH POINT, NC | ARENA | |
| | 7/13/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM | MLS/NFL |
| OH WONDER | 7/13/2018 | NEWPORTMUSICHALL_COLUMBUS_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEWPORT MUSIC HALL | COLUMBUS | OH | COLUMBUS, OH | THEATER | |
| | 7/13/2018 | CDMESPECIALEVENTSBANQUETS_FRANKFORT_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CD & ME SPECIAL EVENTS & BANQUETS | FRANKFORT | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 7/13/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE | |
| FRANKIE VALLI & THE FOUR SEASONS | 7/13/2018 | GRANDSIERRARESORTANDCASINO_RENO_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GRAND SIERRA RESORT AND CASINO | RENO | NV | RENO, NV | THEATER | |
| JOHN BUTLER TRIO | 7/13/2018 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | THEATER | |
| | 7/13/2018 | THESTONEPONY_ASBURYPARK_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STONE PONY | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB | |
| | 7/13/2018 | OLDNATIONALCENTRE_INDIANAPOLIS_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | OLD NATIONAL CENTRE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | THEATER | |
| | 7/13/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | |
| | 7/13/2018 | THEBEARSDENSHOWROOM_NIAGARAFALLS_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BEAR'S DEN SHOWROOM | NIAGARA FALLS | NY | BUFFALO-CHEEKTOWAGA, NY | CLUB | |
| | 7/13/2018 | AURENETHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | AU-RENE THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | |
| | 7/13/2018 | THESHRINEONAIRLINE_METAIRIE_LA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SHRINE ON AIRLINE | METAIRIE | LA | NEW ORLEANS-METAIRIE, LA | | |
| | 7/13/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | | |
| | 7/13/2018 | FLAGLERCREDITUNIONSTADIUM_BOCARATON_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLAGLER CREDIT UNION STADIUM | BOCA RATON | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| | 7/13/2018 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UPTOWN THEATRE | NAPA | CA | NAPA, CA | THEATER | |
| | 7/13/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| ARMS AKIMBO | 7/13/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE TERAGRAM BALLROOM | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB | |
| BETWEEN THE BURIED AND ME | 7/13/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/14/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/14/2018 | HARRAHSRESORTSOCALCOURTYARD_VALLEYCENTER_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOGIC | 7/14/2018 | MODACENTER_PORTLAND_OR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/14/2018 | LUNTFONTANNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLLEEN BALLINGER | 7/14/2018 | LANDMARKTHEATRE_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ISLEY BROTHERS | 7/14/2018 | MABLEHOUSEBARNESAMPHITHEATRE_MABLETON_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOUR TOPS | 7/14/2018 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 7/14/2018 | MCLANESTADIUM_WACO_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | SPORTSILLUSTRATEDSTADIUM_HARRISON_NJ | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | CAJUNDOMECONVENTIONCENTER_LAFAYETTE_LA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | CSUNCALSTATENORTHRIDGE_NORTHRIDGE_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 DOORS DOWN | 7/14/2018 | MISSISSIPPICOASTCOLISEUM_BILOXI_MS | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/14/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/14/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| [illegible] | | | | | | | | | | | | | | | | | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/15/2018 | HOUSEOFBLUESCLEVELAND_CLEVELAND_OH | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| WEEZER | 7/15/2018 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/15/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | NEILSIMONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| VACATIONER | 7/15/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE PILLOWS | 7/15/2018 | MOORETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REBELUTION | 7/15/2018 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BRITNEY SPEARS | 7/15/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/15/2018 | SIOUXFALLSSTADIUM_SIOUXFALLS_SD | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE PILLOWS | 7/15/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/15/2018 | FAUSTUDIOONE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | HARRAHSCHEROKEECENTERASHEVILLE_ASHEVILLE_NC | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | 7/15/2018 | WESTCHESTERCOUNTYCENTER_WHITEPLAINS_NY | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | FAUUNIVERSITYTHEATRE_BOCARATON_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | GEORGIATECHMCCAMISHPAVILION_ATLANTA_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/15/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/16/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL |
| | 7/16/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY |
| | 7/16/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA |
| | 7/16/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV |
| | 7/16/2018 | CYNTHIAWOODSMITCHELLPAVILION_THEWOODLANDS_TX | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CYNTHIA WOODS MITCHELL PAVILION | THE WOODLANDS | TX |
| THE PRETENDERS | 7/16/2018 | STATETHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE | MINNEAPOLIS | MN |
| | 7/16/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV |
| | 7/16/2018 | THESANTANDERARENA_READING_PA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE SANTANDER ARENA | READING | PA |
| | 7/16/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| | 7/16/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |
| | 7/16/2018 | THETOWNHALL_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE TOWN HALL | NEW YORK | NY |
| | 7/16/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV |
| MODEST MOUSE | 7/16/2018 | TIVOLITHEATRE_CHATTANOOGA_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TIVOLI THEATRE | CHATTANOOGA | TN |
| | 7/16/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY |
| | 7/16/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 7/16/2018 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM |
| SEETHER | 7/16/2018 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | UPTOWN THEATER | KANSAS CITY | MO |
| DEVON ALLMAN | 7/16/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME |
| | 7/16/2018 | HEARTHEALTHPARK_SACRAMENTO_CA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HEART HEALTH PARK | SACRAMENTO | CA |
| | 7/16/2018 | SOUTHSHOREROOMATHARRAHSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUTH SHORE ROOM AT HARRAH'S LAKE TAHOE | STATELINE | NV |
| | 7/16/2018 | VTHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | V THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV |
| | 7/17/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ |
| | 7/17/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY |
| | 7/17/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/18/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK |
| | 7/18/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK |
| | 7/18/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE |
| | 7/18/2018 | TDPAVILIONATTHEMANN_PHILADELPHIA_PA | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD PAVILION AT THE MANN | PHILADELPHIA |
| PANIC! AT THE DISCO | 7/18/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PPG PAINTS ARENA | PITTSBURGH |
| | 7/18/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL |
| | 7/18/2018 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK | NASHVILLE |
| BONEY JAMES | 7/18/2018 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ARETHA FRANKLIN AMPHITHEATRE | DETROIT |
| | 7/18/2018 | HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOBBY CENTER FOR THE PERFORMING ARTS | HOUSTON |
| | 7/18/2018 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAIN PARK | CLEVELAND HEIGHTS |
| | 7/18/2018 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS |
| | 7/18/2018 | KASTLESSTADIUMATTHESMITHCENTER_WASHINGTON_DC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KASTLES STADIUM AT THE SMITH CENTER | WASHINGTON |
| CHRIS BROWN | 7/18/2018 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION | CAMDEN |
| | 7/18/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 7/18/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINETTA LANE THEATRE | NEW YORK |
| WEEZER | 7/18/2018 | NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | NORTHWELL AT JONES BEACH THEATER | WANTAGH |
| | 7/18/2018 | CSITHEEXPERIENCEATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CSI: THE EXPERIENCE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS |
| | 7/18/2018 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BLOSSOM MUSIC CENTER | CUYAHOGA FALLS |
| ROB ZOMBIE | 7/18/2018 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | RUOFF MUSIC CENTER | NOBLESVILLE |
| DEVON ALLMAN | 7/18/2018 | BEACONTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BEACON THEATRE | NEW YORK |
| | 7/18/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM |
| GRETA VAN FLEET | 7/18/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE | PITTSBURGH |
| PARAMORE | 7/18/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD |
| | 7/18/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS |
| PAT BENATAR & NEIL GIRALDO | 7/18/2018 | MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARK C SMITH CONCERT HALL | HUNTSVILLE |
| BIG SOMETHING | 7/18/2018 | MADISONTHEATER_COVINGTON_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MADISON THEATER | COVINGTON |

| bw_venue_id | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDRODGERSTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1319 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ASTORPLACETHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 298 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| AMATUROTHEATER_FORTLAUDERDALE_FL | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER | | 584 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TDPAVILIONATTHEMANN_PHILADELPHIA_PA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 14000 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED |
| PPGPAINTSARENA_PITTSBURGH_PA | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | IL | BLOOMINGTON, IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FIRSTHORIZONPARK_NASHVILLE_TN | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER | | 6000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | THEATER | | 2677 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAINPARK_CLEVELANDHEIGHTS_OH | OH | | OUTDOOR VENUE | | 2517 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| HUNTINGTONPARK_COLUMBUS_OH | OH | COLUMBUS, OH | STADIUM | | 31760 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| KASTLESSTADIUMATTHESMITHCENTER_WASHINGTON_DC | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | NJ | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER | | 25000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MINETTALANETHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 391 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 13855 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| CSITHEEXPERIENCEATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | OH | AKRON, OH | AMPHITHEATER | | 23000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| RUOFFMUSICCENTER_NOBLESVILLE_IN | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | AMPHITHEATER | | 24147 | LIVE NATION | OWNED - ACQUIRED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| BEACONTHEATRE_NEWYORK_NY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2800 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CAROLINATHEATRECINEMA_DURHAM_NC | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| STAGEAE_PITTSBURGH_PA | PA | PITTSBURGH, PA | AMPHITHEATER | | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEKIAFORUM_INGLEWOOD_CA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA | | 17505 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | AL | HUNTSVILLE, AL | THEATER | | 1955 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MADISONTHEATER_COVINGTON_KY | KY | CINCINNATI, OH-KY-IN | CLUB | | 1250 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| bw_venue_id | tickets_sold, total_face_value, total_fees_outside … total_fees_ticketer, comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDRODGERSTHEATRE_NEWYORK_NY | [redacted] | | | | | | | HAMILTON (NY) | HAMILTON (NY) | 216264050007555721 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| ASTORPLACETHEATRE_NEWYORK_NY | [redacted] | | | | | | | BLUE MAN GROUP | BLUE MAN GROUP AT THE ASTOR PLACE THEATRE | 216265333777515354 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| AMATUROTHEATER_FORTLAUDERDALE_FL | [redacted] | | | | | | | DISNEY'S CINDERELLA KIDS | DISNEY'S CINDERELLA KIDS: A SUMMER THEATER CAMP PRODUCTION | 936841964779710793 | 0 | 0 | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | | |
| TDPAVILIONATTHEMANN_PHILADELPHIA_PA | [redacted] | | | | | | | THE PHILADELPHIA ORCHESTRA | BERNSTEIN: BROADWAY & BEYOND W/THE PHILADELPHIA ORCHESTRA | 144207859604499975 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| PPGPAINTSARENA_PITTSBURGH_PA | [redacted] | 1 | 1 | POP | POP \| ROCK \| PUNK | 17 | | PANIC! AT THE DISCO | PANIC! AT THE DISCO: PRAY FOR THE WICKED TOUR W ARIZONA, HAYLEY KIYOKO | 158535992568552734 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | [redacted] | | | | | | | ILLINOIS SHAKESPEARE FESTIVAL | IMPROVISED SHAKESPEARE | 504495055874442857 | 0 | 0 | BLOOMINGTON, IL | | |
| FIRSTHORIZONPARK_NASHVILLE_TN | [redacted] | | | | | | | NASHVILLE SOUNDS | NASHVILLE SOUNDS VS. OMAHA STORM CHASERS | 194564776909137600 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | [redacted] | 0 | 0 | JAZZ & STANDARDS | JAZZ & STANDARDS | 0 | | BONEY JAMES | BONEY JAMES | 576553393192254994 | 0 | 0 | DETROIT-WARREN-DEARBORN, MI | | |
| HOBBYCENTERFORTHEPERFORMINGARTS_HOUSTON_TX | [redacted] | | | | | | | ANDREW LLOYD WEBBER'S LOVE NEVER DIES - THE PHANTOM RETURNS | ANDREW LLOYD WEBBER'S LOVE NEVER DIES - THE PHANTOM RETURNS (TOURING) | 4179431472103174080 | 0 | 0 | HOUSTON-PASADENA-THE WOODLANDS, TX | | |
| CAINPARK_CLEVELANDHEIGHTS_OH | [redacted] | | | | | | | NONE | MOVIES AT CAIN PARK - MARY POPPINS | 360380835048954817 | 0 | 0 | | | |
| HUNTINGTONPARK_COLUMBUS_OH | [redacted] | | | | | | | COLUMBUS CLIPPERS | COLUMBUS CLIPPERS VS. LEHIGH VALLEY IRONPIGS | 360379860523446084 | 0 | 0 | COLUMBUS, OH | | |
| KASTLESSTADIUMATTHESMITHCENTER_WASHINGTON_DC | [redacted] | | | | | | | WASHINGTON KASTLES | WASHINGTON KASTLES V ORANGE COUNTY BREAKERS | 1513302503042015349 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | [redacted] | 1 | 1 | POP | POP \| R&B, FUNK & SOUL \| HIP-HOP & RAP | 46 | | CHRIS BROWN | CHRIS BROWN PRESENTS: HEARTBREAK ON A FULL MOON TOUR | 144208057036484274 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | 40 | -75 |
| KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | [redacted] | | | | | | | CIRQUE DU SOLEIL: KA | CIRQUE DU SOLEIL: KA | 3314741027763294240 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MINETTALANETHEATRE_NEWYORK_NY | [redacted] | | | | | | | GIRLS AND BOYS | GIRLS AND BOYS | 3458857506944459308 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| NORTHWELLATJONESBEACHTHEATER_WANTAGH_NY | [redacted] | 0 | 1 | POP | POP \| ROCK \| ALTERNATIVE | 3 | | WEEZER | WEEZER / PIXIES | 2089761898664763406 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | 41 | -74 |
| CSITHEEXPERIENCEATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | [redacted] | | | | | | | CSI - THE EXPERIENCE | CSI - THE EXPERIENCE | 3314742018892830599 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | [redacted] | | | | | | | VANS WARPED TOUR | VANS WARPED TOUR PRESENTED BY JOURNEYS | 360380697914936205 | 0 | 0 | AKRON, OH | 41 | -82 |
| RUOFFMUSICCENTER_NOBLESVILLE_IN | [redacted] | 0 | 0 | ROCK | ROCK \| METAL | 0 | | ROB ZOMBIE | ROB ZOMBIE & MARILYN MANSON: TWINS OF EVIL | 360380753315212755 | 0 | 0 | INDIANAPOLIS-CARMEL-GREENWOOD, IN | 40 | -86 |
| BEACONTHEATRE_NEWYORK_NY | [redacted] | 0 | 0 | ROCK | ROCK | 0 | | DICKEY BETTS | DICKEY BETTS WITH MARSHALL TUCKER BAND & DEVON ALLMAN FEAT DUANE BETTS | 4251490948446969620 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| CAROLINATHEATRECINEMA_DURHAM_NC | [redacted] | | | | | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS - HEARTS BEAT LOUD | 3242685103834496475 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| STAGEAE_PITTSBURGH_PA | [redacted] | 0 | 1 | ROCK | ROCK | 1 | | GRETA VAN FLEET | GRETA VAN FLEET | 1585359774226741688 | 0 | 0 | PITTSBURGH, PA | | |
| THEKIAFORUM_INGLEWOOD_CA | [redacted] | 0 | 0 | POP | POP \| ROCK \| ALTERNATIVE \| ELECTRONIC \| PUNK | 0 | | PARAMORE | PARAMORE & FOSTER THE PEOPLE | 648611140059891167 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | 34 | -118 |
| CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | [redacted] | | | | | | | MAGIC MIKE LIVE | MAGIC MIKE LIVE | 1657416003828016124 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| MARKCSMITHCONCERTHALL_HUNTSVILLE_AL | [redacted] | 0 | 0 | ROCK | ROCK | 0 | | PAT BENATAR & NEIL GIRALDO | PAT BENATAR & NEIL GIRALDO | 2305935872744784622 | 0 | 0 | HUNTSVILLE, AL | | |
| MADISONTHEATER_COVINGTON_KY | [redacted] | 0 | 0 | ROCK | ROCK | 0 | | BIG SOMETHING | BIG SOMETHING | 1585360311165603221 | 0 | 0 | CINCINNATI, OH-KY-IN | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/19/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/19/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/19/2018 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LYNN MEMORIAL AUDITORIUM | LYNN | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 7/19/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| ANDY MINEO | 7/19/2018 | MERCURYBALLROOM_LOUISVILLE_KY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MERCURY BALLROOM | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | CLUB |
| | 7/19/2018 | PUNCHLINESACRAMENTO_SACRAMENTO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SACRAMENTO | SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | CLUB |
| CHRIS BROWN | 7/19/2018 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE XFINITY CENTER | MANSFIELD | MA | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER |
| RICH HOMIE QUAN | 7/19/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UNDERGROUND | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| | 7/19/2018 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUDITORIUM THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| STRAIGHT NO CHASER | 7/19/2018 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SANTANDER PERFORMING ARTS CENTER | READING | PA | READING, PA | THEATER |
| | 7/19/2018 | MICHAELJHAGANARENA_PHILADELPHIA_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL J HAGAN ARENA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | ARENA |
| | 7/19/2018 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 7/19/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE PSYCHEDELIC FURS | 7/19/2018 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | PACIFIC AMPHITHEATRE | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | AMPHITHEATER |
| | 7/19/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| BECK | 7/19/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | MADISON SQUARE GARDEN | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 7/19/2018 | BLUEOCEANMUSICHALL_SALISBURY_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE OCEAN MUSIC HALL | SALISBURY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 7/19/2018 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS | GULFPORT-BILOXI, MS | |
| LEE BRICE | 7/19/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| THE ACACIA STRAIN | 7/19/2018 | PORTCITYMUSICHALL_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PORT CITY MUSIC HALL | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| KATHY GRIFFIN | 7/19/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| ARCADE FIRE | 7/19/2018 | THERIVERSTAGEATPENNSLANDING_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | THE RIVERSTAGE AT PENN'S LANDING | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 7/19/2018 | GENERALJACKSON_NASHVILLE_TN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GENERAL JACKSON | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | |
| BETWEEN THE BURIED AND ME | 7/19/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/20/2018 | APOLLOTHEATER_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 |
| BIG BAD VOODOO DADDY | 7/20/2018 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2018 | NRGSTADIUM_HOUSTON_TX | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 |
| | 7/20/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| NAS | 7/20/2018 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| SAM SMITH | 7/20/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/20/2018 | ASBURYPARKCONVENTIONHALL_ASBURYPARK_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2018 | MICHAELJHAGANARENA_PHILADELPHIA_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| RASCAL FLATTS | 7/20/2018 | MIDFLORIDACREDITUNIONAMPHITHEATRE_TAMPA_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 |
| GAITHER VOCAL BAND | 7/20/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| KANSAS | 7/20/2018 | DEADWOODMOUNTAINGRANDEVENTCENTER_DEADWOOD_SD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| JAMEY JOHNSON | 7/20/2018 | MCGRATHAMPHITHEATRE_CEDARRAPIDS_IA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 |
| X AMBASSADORS | 7/20/2018 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| THE ROOTS | 7/20/2018 | FILLMOREAUDITORIUM_DENVER_CO | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2018 | MINETTALANETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2018 | THESANTANDERPERFORMINGARTSCENTER_READING_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| MS. LAURYN HILL | 7/20/2018 | MICHIGANLOTTERYAMPHITHEATREATFREEDOMHILL_STERLINGHEIGHTS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 |
| DISPATCH | 7/20/2018 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| COLOR ME BADD | 7/20/2018 | HOLLYWOODCASINO_GRANTVILLE_PA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2018 | CANNONSBURGSKIAREA_BELMONT_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/20/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/21/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | ECQBALLROOMCONFERENCECENTER_TACOMA_WA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| LADY A | 7/21/2018 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/21/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | WALNUTSTREETTHEATRE_PHILADELPHIA_PA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| GIN BLOSSOMS | 7/21/2018 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| THE ISLEY BROTHERS | 7/21/2018 | IRONSTONEAMPHITHEATRE_MURPHYS_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | ADVENTISTHEALTHARENA_STOCKTON_CA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 1 | 0 |
| | 7/21/2018 | THEGREEKTHEATRE_LOSANGELES_CA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | FLAGLERCREDITUNIONSTADIUM_BOCARATON_FL | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | ORLEANSARENA_LASVEGAS_NV | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 0 |
| | 7/21/2018 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | HEBCENTERATCEDARPARK_CEDARPARK_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 |
| | 7/21/2018 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | HOUSEOFBLUESDALLAS_DALLAS_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| JEFF DUNHAM | 7/21/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/21/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | CHAMPIONSATKEENETRACEGOLFCLUB_NICHOLASVILLE_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | NEWMARKTHEATRE_PORTLAND_OR | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | KNOXVILLECIVICAUDITORIUMANDCOLISEUM_KNOXVILLE_TN | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | DALLASEVENTCENTERINFARMERSBRANCH_FARMERSBRANCH_TX | 0 | CLUB | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| A$AP FERG | 7/21/2018 | SAINTANDREWSHALL_DETROIT_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 7/21/2018 | ALLANGSTADIUM_STPETERSBURG_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/21/2018 | JACKSONVILLECENTERFORTHEPERFORMINGARTSMORANTHEATER_JACKSONVILLE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JACKSONVILLE CENTER FOR THE PERFORMING ARTS MORAN THEATER | JACKSONVILLE | FL | JACKSONVILLE, FL | THEATER |
| | 7/21/2018 | BLUEMANGROUPTHEATREATUNIVERSALCITYWALK_ORLANDO_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BLUE MAN GROUP THEATRE AT UNIVERSAL CITYWALK | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | |
| | 7/21/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/21/2018 | KINGSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | KINGS THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/21/2018 | FEDEXFORUM_MEMPHIS_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FEDEXFORUM | MEMPHIS | TN | MEMPHIS, TN-MS-AR | ARENA |
| | 7/21/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| MICHAEL BLACKSON | 7/21/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASONIC | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| DEF LEPPARD | 7/21/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 7/21/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/21/2018 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| | 7/21/2018 | THEBACKROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BACK ROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/21/2018 | DORTFINANCIALCENTER_FLINT_MI | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DORT FINANCIAL CENTER | FLINT | MI | FLINT, MI | ARENA |
| CHRISTOPHER CROSS | 7/21/2018 | TALKINGSTICKRESORT_SCOTTSDALE_AZ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TALKING STICK RESORT | SCOTTSDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | MISC |
| | 7/21/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER |
| COHEED AND CAMBRIA | 7/21/2018 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CONEY ISLAND AMPHITHEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER |
| | 7/21/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/21/2018 | JAMESLKNIGHTCENTER_MIAMI_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | JAMES L KNIGHT CENTER | MIAMI | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 7/21/2018 | AMERICANBANKCENTEREXHIBITHALL_CORPUSCHRISTI_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMERICAN BANK CENTER EXHIBIT HALL | CORPUS CHRISTI | TX | CORPUS CHRISTI, TX | CONFERENCE CEN |
| | 7/21/2018 | UTEPDINNERTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | UTEP DINNER THEATRE | EL PASO | TX | EL PASO, TX | |
| | 7/21/2018 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 7/21/2018 | TROPICANABOOGIENIGHTS_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA BOOGIE NIGHTS | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| THE SMASHING PUMPKINS | 7/21/2018 | KFCYUMCENTER_LOUISVILLE_KY | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | KFC YUM! CENTER | LOUISVILLE | KY | LOUISVILLE/JEFFERSON COUNTY, KY-IN | ARENA |
| | 7/21/2018 | ADVENTHEALTHSTADIUM_ROME_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ADVENTHEALTH STADIUM | ROME | GA | ROME, GA | STADIUM |
| IMAGINE DRAGONS | 7/21/2018 | THEKIAFORUM_INGLEWOOD_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | THE KIA FORUM | INGLEWOOD | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | ARENA |
| STOKLEY | 7/21/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ORPHEUM THEATRE | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 7/21/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 7/21/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/21/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/22/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/22/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| BUDDY GUY | 7/22/2018 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/22/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/22/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/22/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/22/2018 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/22/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/22/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/22/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/22/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/22/2018 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| JEREMY CAMP | 7/22/2018 | THECORBINARENA_CORBIN_KY | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 |
| SEETHER | 7/22/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/22/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| DOO WOP | 7/22/2018 | RWJBARNABASHEALTHARENA_TOMSRIVER_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| TEDESCHI TRUCKS BAND | 7/22/2018 | PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/22/2018 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| GUCCI MANE | 7/22/2018 | SKYLACREDITUNIONAMPHITHEATRE_CHARLOTTE_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 |
| SILVESTRE DANGOND | 7/22/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 |
| | 7/22/2018 | BANKOFAMERICASTADIUM_CHARLOTTE_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| | 7/22/2018 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 |
| CULTURE CLUB | 7/22/2018 | SYNOVUSBANKAMPHITHEATERATCHASTAINPARK_ATLANTA_GA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/24/2018 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/24/2018 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/24/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YANNI | 7/24/2018 | DEVOSPERFORMANCEHALL_GRANDRAPIDS_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/24/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2018 | HARRAHSRESORTCASINOATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHAKA KHAN | 7/24/2018 | LAURATURNERCONCERTHALL_NASHVILLE_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2018 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE CHAINSMOKERS | 7/24/2018 | HOLLYWOODPALLADIUM_LOSANGELES_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PHISH | 7/24/2018 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/24/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2018 | STATEFARMSTADIUM_GLENDALE_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| LA SANTA CECILIA | 7/24/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 7/24/2018 | MICHAELJHAGANARENA_PHILADELPHIA_PA | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2018 | WELLSMETZTHEATRE_BLOOMINGTON_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROD STEWART | 7/24/2018 | HARDROCKLIVE_HOLLYWOOD_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/24/2018 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/24/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| DAVE MATTHEWS BAND | 7/24/2018 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET LOUNGE AT HOUSE OF BLUES | 7/25/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB | | 1800 | LIVE NATION | OWNED | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED | [redacted] | 0 | 0 | | | 0 | | JET LOUNGE AT HOUSE OF BLUES | JET LOUNGE AT HOUSE OF BLUES | 1945647929268873503 | 0 | 0 | NEW ORLEANS-METAIRIE, LA | | |
| | 7/25/2018 | SAXETHEATERATPLANETHOLLYWOODINSIDETHEMIRACLEMILEMALL_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAXE THEATER AT PLANET HOLLYWOOD INSIDE THE MIRACLE MILE MALL | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | VEGAS! THE SHOW | VEGAS! THE SHOW | 1657416479287503122 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | 7/25/2018 | METLIFESTADIUM_EASTRUTHERFORD_NJ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | METLIFE STADIUM | EAST RUTHERFORD | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM | NFL | 82500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | INTERNATIONAL CHAMPIONS CUP NORTH AMERICA | INTERNATIONAL CHAMPIONS CUP: MANCHESTER CITY V LIVERPOOL FC | 92989035608044 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 7/25/2018 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | MISSISSIPPI BRAVES | MISSISSIPPI BRAVES VS. MOBILE BAYBEARS | 1945646520520026555 | 0 | 0 | JACKSON, MS | | |
| | 7/25/2018 | ROSEMONTTHEATRE_ROSEMONT_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSEMONT THEATRE | ROSEMONT | IL | | THEATER | | 4400 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | DAN AND PHIL | DAN AND PHIL | 288322085678230407 | 0 | 0 | | | |
| | 7/25/2018 | EXACTECHARENA_GAINESVILLE_FL | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXACTECH ARENA | GAINESVILLE | FL | GAINESVILLE, FL | ARENA | COLLEGE | 10500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PAW PATROL LIVE! THE GREAT PIRATE ADVENTURE | PAW PATROL LIVE! "THE GREAT PIRATE ADVENTURE" | 2450051001092903725 | 0 | 0 | GAINESVILLE, FL | | |
| | 7/25/2018 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM | | 14511 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | SALT LAKE BEES | SALT LAKE BEES VS. MEMPHIS REDBIRDS | 2161820578295460422 | 0 | 0 | SALT LAKE CITY-MURRAY, UT | | |
| 311 | 7/25/2018 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE | MOUNTAIN VIEW | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | AMPHITHEATER | | 22000 | LIVE NATION | LEASED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED | [redacted] | 0 | 0 | ROCK | ROCK \| ALTERNATIVE \| REGGAE \| METAL | 0 | | 311 | 311 & THE OFFSPRING: NEVER-ENDING SUMMER TOUR | 2017705555100804532 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| | 7/25/2018 | ILLINOISSTATEUNIVERSITYCENTERFORTHEPERFORMINGARTS_NORMAL_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE UNIVERSITY CENTER FOR THE PERFORMING ARTS | NORMAL | IL | BLOOMINGTON, IL | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | ILLINOIS SHAKESPEARE FESTIVAL | IMPROVISED SHAKESPEARE | 504495055874770555 | 0 | 0 | BLOOMINGTON, IL | | |
| | 7/25/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC | | 275 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CAROLINA THEATRE FILMS | CAROLINA THEATRE FILMS - LEAVE NO TRACE | 3242685128869366322 | 0 | 0 | DURHAM-CHAPEL HILL, NC | | |
| MICHAEL FRANTI | 7/25/2018 | SEACRETS_OCEANCITY_MD | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEACRETS | OCEAN CITY | MD | OCEAN PINES, MD | MISC | | 5000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | HIP-HOP & RAP | HIP-HOP & RAP \| REGGAE | 0 | | MICHAEL FRANTI | MICHAEL FRANTI | 1513302885977188194 | 0 | 0 | OCEAN PINES, MD | | |
| | 7/25/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM | MLB | 63308 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | COLORADO ROCKIES | COLORADO ROCKIES VS. HOUSTON ASTROS | 2161820389658795331 | 0 | 0 | DENVER-AURORA-CENTENNIAL, CO | | |
| | 7/25/2018 | TRUISTSTADIUM_WINSTONSALEM_NC | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUIST STADIUM | WINSTON SALEM | NC | WINSTON-SALEM, NC | STADIUM | COLLEGE | 5500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WINSTON-SALEM DASH | WINSTON-SALEM DASH VS. FREDERICK KEYS | 1008898248497178198 | 0 | 0 | WINSTON-SALEM, NC | | |
| | 7/25/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ST. JAMES THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 1710 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | FROZEN (NY) | FROZEN (NY) | 3458855793001894502 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| LUKE BRYAN | 7/25/2018 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | LAKE TAHOE OUTDOOR ARENA | STATELINE | NV | GARDNERVILLE RANCHOS, NV-CA | AMPHITHEATER | | 9300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 1 | 1 | COUNTRY | COUNTRY | 52 | | LUKE BRYAN | LUKE BRYAN: WHAT MAKES YOU COUNTRY TOUR 2018 | 1657417360412938067 | 0 | 0 | GARDNERVILLE RANCHOS, NV-CA | 39 | -120 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venu... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REBA MCENTIRE | 7/26/2018 | OHIOEXPOCENTER_COLUMBUS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OHIO EXP... |
| | 7/26/2018 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMA... |
| TORY LANEZ | 7/26/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE UND... |
| BLACKMORE'S NIGHT | 7/26/2018 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S P... |
| JOE BONAMASSA | 7/26/2018 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHR... |
| | 7/26/2018 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR &... |
| | 7/26/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S D... |
| ERIC ROBERSON | 7/26/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMO... |
| | 7/26/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWO... HOTEL &... |
| TOBY KEITH | 7/26/2018 | PINEWOODBOWLTHEATER_LINCOLN_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | PINEWOO... |
| | 7/26/2018 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BETHEL W... |
| LORD HURON | 7/26/2018 | STAGEAE_PITTSBURGH_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | STAGE AE... |
| | 7/26/2018 | LUXORHOTELANDCASINOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HO... |
| | 7/26/2018 | VIEJASARENA_SANDIEGO_CA | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VIEJAS AR... |
| | 7/26/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE... VEGAS |
| | 7/26/2018 | BERGENPERFORMINGARTSCENTER_ENGLEWOOD_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BERGEN P... |
| | 7/26/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL... MANDALA... |
| | 7/26/2018 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVL... |
| | 7/26/2018 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR B... |
| | 7/26/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES... |
| | 7/26/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA... |
| BILL BURR | 7/26/2018 | BAYOUMUSICCENTER_HOUSTON_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BAYOU M... |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/27/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| YANNI | 7/27/2018 | PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2018 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FEMI KUTI | 7/27/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2018 | ATLANTAMOTORSPEEDWAY_HAMPTON_GA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JASON ALDEAN | 7/27/2018 | BRANDONAMPHITHEATER_BRANDON_MS | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 7/27/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2018 | PUNCHLINEPHILLY_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2018 | DAVIDCOPPERFIELDTHEATERATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2018 | RONALDREAGANBUILDINGANDINTERNATIONALTRADECENTER_WASHINGTON_DC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2018 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| G. LOVE | 7/27/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2018 | USFTHEATRE1_TAMPA_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2018 | COBBENERGYPERFORMINGARTSCENTRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 7/27/2018 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7/27/2018 | SAMESAUTOARENA_LAREDO_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOHN CAPARULO | 7/27/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/28/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK |
| | 7/28/2018 | THECANYONSANTACLARITA_SANTACLARITA_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON SANTA CLARITA | SANTA CLARITA |
| SHANIA TWAIN | 7/28/2018 | DELTACENTER_SALTLAKECITY_UT | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DELTA CENTER | SALT LAKE CITY |
| | 7/28/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE |
| | 7/28/2018 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE MUSEUM AT BETHEL WOODS | BETHEL |
| TAYLOR SWIFT | 7/28/2018 | GILLETTESTADIUM_FOXBOROUGH_MA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | GILLETTE STADIUM | FOXBOROUGH |
| | 7/28/2018 | HOLLYWOODCASINOAMPHITHEATRE_MARYLANDHEIGHTS_MO | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HOLLYWOOD CASINO AMPHITHEATRE | MARYLAND HEIGHTS |
| | 7/28/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO |
| | 7/28/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE | NEW YORK |
| DAVE MATTHEWS BAND | 7/28/2018 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH |
| | 7/28/2018 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LAZY E ARENA | GUTHRIE |
| EDDIE B | 7/28/2018 | ROBINSONCENTER_LITTLEROCK_AR | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ROBINSON CENTER | LITTLE ROCK |
| | 7/28/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK |
| | 7/28/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | DOLBY THEATRE | LOS ANGELES |
| BEACH HOUSE | 7/28/2018 | BUCKHEADTHEATRE_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BUCKHEAD THEATRE | ATLANTA |
| | 7/28/2018 | GLCLIVEAT20MONROE_GRANDRAPIDS_MI | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GLC LIVE AT 20 MONROE | GRAND RAPIDS |
| JASON MRAZ | 7/28/2018 | MEADOWBROOKAMPHITHEATRE_ROCHESTERHILLS_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | MEADOW BROOK AMPHITHEATRE | ROCHESTER HILLS |
| | 7/28/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS |
| | 7/28/2018 | MUSICHALLATFAIRPARK_DALLAS_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC HALL AT FAIR PARK | DALLAS |
| | 7/28/2018 | VYSTARVETERANSMEMORIALARENA_JACKSONVILLE_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | VYSTAR VETERANS MEMORIAL ARENA | JACKSONVILLE |
| | 7/28/2018 | IOWASPEEDWAY_NEWTON_IA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IOWA SPEEDWAY | NEWTON |
| | 7/28/2018 | CHANDLERCENTERFORTHEARTS_CHANDLER_AZ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHANDLER CENTER FOR THE ARTS | CHANDLER |
| | 7/28/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS |
| JACK INGRAM | 7/28/2018 | EQTPARK_WASHINGTON_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EQT PARK | WASHINGTON |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LADY A | 7/28/2018 | XFINITYTHEATRE_HARTFORD_CT | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | XFINITY THEATRE | HARTFORD | CT | HARTFORD-WEST HARTFORD-EAST HARTFORD, CT | AMPHITHEATER |
| | 7/28/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM |
| FIVE FINGER DEATH PUNCH | 7/29/2018 | ISLETAAMPHITHEATER_ALBUQUERQUE_NM | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ISLETA AMPHITHEATER | ALBUQUERQUE | NM | ALBUQUERQUE, NM | AMPHITHEATER |
| | 7/29/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALACE THEATRE NEW YORK | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| HANK WILLIAMS, JR. | 7/29/2018 | ROSEMUSICCENTERATTHEHEIGHTS_HUBERHEIGHTS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ROSE MUSIC CENTER AT THE HEIGHTS | HUBER HEIGHTS | OH | | AMPHITHEATER |
| | 7/29/2018 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASHMAN FIELD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 7/29/2018 | AUDITORIUMTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUDITORIUM THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| HOP ALONG | 7/29/2018 | TAFTTHEATRE_CINCINNATI_OH | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TAFT THEATRE | CINCINNATI | OH | CINCINNATI, OH-KY-IN | THEATER |
| JEEZY | 7/29/2018 | ARETHAFRANKLINAMPHITHEATRE_DETROIT_MI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | ARETHA FRANKLIN AMPHITHEATRE | DETROIT | MI | DETROIT-WARREN-DEARBORN, MI | AMPHITHEATER |
| | 7/29/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/29/2018 | ALABAMATHEATRE_BIRMINGHAM_AL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ALABAMA THEATRE | BIRMINGHAM | AL | BIRMINGHAM, AL | THEATER |
| | 7/29/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| SUBLIME WITH ROME | 7/29/2018 | ILANICOWLITZBALLROOM_RIDGEFIELD_WA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILANI COWLITZ BALLROOM | RIDGEFIELD | WA | PORTLAND-VANCOUVER-HILLSBORO, OR-WA | MISC |
| | 7/29/2018 | THEGASLIGHTTHEATER_STLOUIS_MO | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE GASLIGHT THEATER | ST LOUIS | MO | ST. LOUIS, MO-IL | |
| | 7/29/2018 | SUTTERHEALTHPARK_WESTSACRAMENTO_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUTTER HEALTH PARK | WEST SACRAMENTO | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | STADIUM |
| | 7/29/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | CLUB |
| | 7/29/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BARRETT LAKE | DULZURA | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | |
| | 7/29/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 7/29/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 7/29/2018 | ARIZONAFINANCIALTHEATRE_PHOENIX_AZ | 0 | THEATER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ARIZONA FINANCIAL THEATRE | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | THEATER |
| BANDA MS | 7/29/2018 | TOYOTAARENA_ONTARIO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TOYOTA ARENA | ONTARIO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | ARENA |
| | 7/29/2018 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CCNB AMPHITHEATRE AT HERITAGE PARK | SIMPSONVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | AMPHITHEATER |
| | 7/29/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE SECOND STAGE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | |
| | 7/29/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/29/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O.A.R. | 7/29/2018 | HOUSEOFBLUESHOUSTON_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES HOUSTON | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 7/29/2018 | FREKAVLITHEATER_THOUSANDOAKS_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRE KAVLI THEATER | THOUSAND OAKS | CA | OXNARD-THOUSAND OAKS-VENTURA, CA | THEATER |
| | 7/29/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/29/2018 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| | 7/29/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES CHICAGO | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | CLUB |
| | 7/29/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/29/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LUXOR HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/29/2018 | PALAZZOTHEATREATTHEVENETIANRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PALAZZO THEATRE AT THE VENETIAN RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/30/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUGSY'S CABARET AT FLAMINGO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/30/2018 | COOLRAYFIELD_LAWRENCEVILLE_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COOLRAY FIELD | LAWRENCEVILLE | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| ZZ TOP | 7/30/2018 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHATEAU STE MICHELLE WINERY | WOODINVILLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER |
| | 7/30/2018 | PHXARENA_PHOENIX_AZ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PHX ARENA | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| | 7/30/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 7/30/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW YORK-NEW YORK THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/30/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 7/30/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| SHOSHANA BEAN | 7/30/2018 | APOLLOTHEATER_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | APOLLO THEATER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| MY BLOODY VALENTINE | 7/30/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE PHILADELPHIA | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 7/30/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| | 7/30/2018 | MICHAELJACKSONONETHEATREATMANDALAYBAYRESORTANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MICHAEL JACKSON ONE THEATRE AT MANDALAY BAY RESORT AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CLAIRO | 7/30/2018 | THEBASEMENT_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BASEMENT | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| | 7/30/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| BLUES TRAVELER | 7/30/2018 | MUSICPIER_OCEANCITY_NJ | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MUSIC PIER | OCEAN CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | CLUB |
| | 7/30/2018 | DELMARFAIRGROUNDS_DELMAR_CA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | DEL MAR FAIRGROUNDS | DEL MAR | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | OUTDOOR VENUE |
| THREE DAYS GRACE | 7/30/2018 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 7/30/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | MISC |
| | 7/30/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |
| | 7/30/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 7/30/2018 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHOCTAW POKER SERIES | DURANT | OK | DURANT, OK | |
| THOMAS DOLBY | 7/30/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BIRCHMERE | ALEXANDRIA | VA | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB |
| | 7/30/2018 | HERTZARENA_ESTERO_FL | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | HERTZ ARENA | ESTERO | FL | CAPE CORAL-FORT MYERS, FL | ARENA |
| | 7/30/2018 | MATFRANCOTHEATERATTHELINQ_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MAT FRANCO THEATER AT THE LINQ | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| JAY-Z | 7/30/2018 | LINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | STADIUM |
| | 7/30/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 7/30/2018 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS | JACKSON, MS | |
| JOE BONAMASSA | 7/30/2018 | SANJOSECENTERFORTHEPERFORMINGARTS_SANJOSE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAN JOSE CENTER FOR THE PERFORMING ARTS | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | THEATER |
| | 7/30/2018 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DAY AIR BALLPARK | DAYTON | OH | DAYTON-KETTERING-BEAVERCREEK, OH | |
| | 7/30/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/30/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| | 7/30/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/30/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | JABBAWOCKEEZ THEATER AT MGM GRAND HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| ANIMAL COLLECTIVE | 7/30/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER | OAKLAND | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | THEATER |
| | 7/30/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 7/30/2018 | CHIPPENDALESTHEATER_LASVEGAS_NV | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHIPPENDALES THEATER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | THEATER |
| | 7/30/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/30/2018 | HUNTINGTONPARK_COLUMBUS_OH | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HUNTINGTON PARK | COLUMBUS | OH | COLUMBUS, OH | STADIUM |
| BAZZI | 7/30/2018 | IRVINGPLAZA_NEWYORK_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | IRVING PLAZA | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | CLUB |
| | 7/30/2018 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASHMAN FIELD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 7/30/2018 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| THE ENGLISH BEAT | 7/30/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA | NEW ORLEANS-METAIRIE, LA | CLUB |
| | 7/30/2018 | KEMBALIVE_COLUMBUS_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | KEMBA LIVE! | COLUMBUS | OH | COLUMBUS, OH | AMPHITHEATER |
| WALK THE MOON | 7/30/2018 | SUMTURAMPHITHEATER_PAPILLION_NE | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUMTUR AMPHITHEATER | PAPILLION | NE | OMAHA, NE-IA | AMPHITHEATER |
| | 7/30/2018 | FISERVFORUM_MILWAUKEE_WI | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FISERV FORUM | MILWAUKEE | WI | MILWAUKEE-WAUKESHA, WI | ARENA |
| | 7/30/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KA THEATRE AT MGM GRAND HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7/31/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | NYCB THEATRE AT WESTBURY | WESTBURY | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/31/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MINSKOFF THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/31/2018 | THEDLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE D LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/31/2018 | THECHICAGOTHEATRETOUREXPERIENCE_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CHICAGO THEATRE TOUR EXPERIENCE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | |
| | 7/31/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/31/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| PHISH | 7/31/2018 | GERMANIAINSURANCEAMPHITHEATER_AUSTIN_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GERMANIA INSURANCE AMPHITHEATER | AUSTIN | TX | AUSTIN-ROUND ROCK-SAN MARCOS, TX | AMPHITHEATER |
| | 7/31/2018 | HIGHROLLER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HIGH ROLLER | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 7/31/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 7/31/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 7/31/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AMATURO THEATER | FORT LAUDERDALE | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | THEATER |
| | 7/31/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | TRUIST PARK | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | STADIUM |
| | 7/31/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DARYL ROTH THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 7/31/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| THE SMASHING PUMPKINS | 7/31/2018 | TDGARDEN_BOSTON_MA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TD GARDEN | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | ARENA |
| DAUGHTRY | 7/31/2018 | WESTHERRAUDITORIUMTHEATRE_ROCHESTER_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WEST HERR AUDITORIUM THEATRE | ROCHESTER | NY | ROCHESTER, NY | THEATER |
| | 7/31/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | |
| HALESTORM | 7/31/2018 | CHESAPEAKEEMPLOYERSINSURANCEARENA_BALTIMORE_MD | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | CHESAPEAKE EMPLOYERS INSURANCE ARENA | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | ARENA |
| KENNY WAYNE SHEPHERD | 7/31/2018 | PARAMOUNTTHEATRE_ASBURYPARK_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAMOUNT THEATRE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 7/31/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD | DENVER | CO | DENVER-AURORA-CENTENNIAL, CO | STADIUM |
| | 7/31/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM | JACKSONVILLE | FL | JACKSONVILLE, FL | STADIUM |
| | 7/31/2018 | HOLLYWOODPANTAGESTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOLLYWOOD PANTAGES THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER |
| | 7/31/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | STADIUM |
| THE SPILL CANVAS | 7/31/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| | 7/31/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DR2 | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| HE IS WE | 8/1/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE MASQUERADE | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | CLUB |
| | 8/1/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | "O" THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| CREEDENCE CLEARWATER REVISITED | 8/1/2018 | PENNSPEAK_JIMTHORPE_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PENN'S PEAK | JIM THORPE | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | CLUB |
| | 8/1/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/1/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/1/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| | 8/1/2018 | THESPIEGELTENTATCAESARSPALACE_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE SPIEGELTENT AT CAESARS PALACE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/1/2018 | ANTHONYCOOLSSHOWROOMATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ANTHONY COOLS SHOWROOM AT PARIS LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| YANNI | 8/1/2018 | WINDCREEKEVENTCENTER_BETHLEHEM_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | WIND CREEK EVENT CENTER | BETHLEHEM | PA | ALLENTOWN-BETHLEHEM-EASTON, PA-NJ | THEATER |
| | 8/1/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| COUNTING CROWS | 8/1/2018 | ITHINKFINANCIALAMPHITHEATRE_WESTPALMBEACH_FL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | ITHINK FINANCIAL AMPHITHEATRE | WEST PALM BEACH | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| | 8/1/2018 | AZURAAMPHITHEATER_BONNERSPRINGS_KS | 1 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AZURA AMPHITHEATER | BONNER SPRINGS | KS | KANSAS CITY, MO-KS | AMPHITHEATER |
| ROD STEWART | 8/1/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| | 8/1/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/1/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 8/1/2018 | AUGUSTWILSONTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AUGUST WILSON THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/1/2018 | SCHOTTENSTEINCENTER_COLUMBUS_OH | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SCHOTTENSTEIN CENTER | COLUMBUS | OH | COLUMBUS, OH | ARENA |
| TORY LANEZ | 8/1/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOGART'S | CINCINNATI | OH | CINCINNATI, OH-KY-IN | CLUB |
| | 8/1/2018 | PEPSIPLAZAATLINCOLNFINANCIALFIELD_PHILADELPHIA_PA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PEPSI PLAZA AT LINCOLN FINANCIAL FIELD | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | |
| | 8/1/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| AGAINST ME! | 8/1/2018 | ABMUSICBAR_COLUMBUS_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | A&R MUSIC BAR | COLUMBUS | OH | COLUMBUS, OH | CLUB |
| STONE TEMPLE PILOTS | 8/1/2018 | HARDROCKLIVEATETESSARENA_ATLANTICCITY_NJ | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | HARD ROCK LIVE AT ETESS ARENA | ATLANTIC CITY | NJ | ATLANTIC CITY-HAMMONTON, NJ | ARENA |
| | 8/1/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/1/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | STADIUM |
| | 8/1/2018 | RIOGRANDECREDITUNIONFIELDATISOTOPESPARK_ALBUQUERQUE_NM | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO GRANDE CREDIT UNION FIELD AT ISOTOPES PARK | ALBUQUERQUE | NM | ALBUQUERQUE, NM | STADIUM |
| | 8/1/2018 | PRUDENTIALCENTER_NEWARK_NJ | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | PRUDENTIAL CENTER | NEWARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | ARENA |
| | 8/1/2018 | PETERMARTINWEGETHEATRE_GRANDRAPIDS_MI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PETER MARTIN WEGE THEATRE | GRAND RAPIDS | MI | GRAND RAPIDS-WYOMING-KENTWOOD, MI | |
| | 8/1/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| JAKE SHIMABUKURO | 8/1/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE QUEEN | WILMINGTON | DE | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 8/1/2018 | CHAMPIONSHIPSOCCERSTADIUM_IRVINE_CA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHAMPIONSHIP SOCCER STADIUM | IRVINE | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | STADIUM |
| | 8/1/2018 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSIRE | 8/2/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| LIL UGLY MANE | 8/2/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| LYLE LOVETT | 8/2/2018 | CROUSEHINDSTHEATER_SYRACUSE_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/2/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/2/2018 | MINSKOFFTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/2/2018 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 1 | |
| | 8/2/2018 | VETERANSMEMORIALCOLISEUM_MADISON_WI | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | |
| PIMPINELA | 8/2/2018 | MAJESTICTHEATRE_DALLAS_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/2/2018 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/2/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/2/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | |
| | 8/2/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/2/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/2/2018 | DRMARTINLUTHERKINGJRMEMORIALPARK_ROCHESTER_NY | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/2/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/2/2018 | THEWILTERN_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/2/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| | 8/2/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |
| GARY CLARK JR. | 8/2/2018 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/3/2018 | EXHIBITIONHALL_HONOLULU_HI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXHIBITION HALL |
| | 8/3/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | DRURY LANE THEATRE |
| LAUREN ALAINA | 8/3/2018 | PARAGONCASINORESORT_MARKSVILLE_LA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PARAGON CASINO RESORT |
| | 8/3/2018 | FIRESTONECOUNTRYCLUB_AKRON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRESTONE COUNTRY CLUB |
| | 8/3/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC |
| | 8/3/2018 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIRST HORIZON PARK |
| G-EAZY | 8/3/2018 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | TALKING STICK RESORT AMPHITHEATRE |
| | 8/3/2018 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE |
| AMERICA | 8/3/2018 | SILVERLEGACYRESORTCASINO_RENO_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER LEGACY RESORT CASINO |
| KEITH URBAN | 8/3/2018 | FREEDOMMORTGAGEPAVILION_CAMDEN_NJ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FREEDOM MORTGAGE PAVILION |
| | 8/3/2018 | EXCALIBURHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EXCALIBUR HOTEL AND CASINO |
| TOTO | 8/3/2018 | FOXTHEATER_OAKLAND_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | FOX THEATER |
| | 8/3/2018 | GEORGESTEINBRENNERFIELD_TAMPA_FL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GEORGE STEINBRENNER FIELD |
| CAMILO SEPTIMO | 8/3/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO |
| | 8/3/2018 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHOCTAW POKER SERIES |
| GEORGE THOROGOOD & THE DESTROYERS | 8/3/2018 | TERRACESHOWROOM_ANDERSON_IN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TERRACE SHOWROOM |
| | 8/3/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GRAMERCY THEATRE |
| LYFE JENNINGS | 8/3/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS |
| MAC KING | 8/3/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM |
| JOHN CAPARULO | 8/3/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S SHOWROOM |
| | 8/3/2018 | MILITARYCIRCLEMALL_NORFOLK_VA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MILITARY CIRCLE MALL |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/4/2018 | HOOSIERLOTTERYGRANDSTAND_INDIANAPOLIS_IN | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOOSIER LOTTERY GRANDSTAND | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | |
| | 8/4/2018 | SARATOGARACECOURSE_SARATOGASPRINGS_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SARATOGA RACE COURSE | SARATOGA SPRINGS | NY | ALBANY-SCHENECTADY-TROY, NY | RACETRACK |
| | 8/4/2018 | ACSLOUNGESOBOBACASINO_SANJACINTO_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ACS LOUNGE - SOBOBA CASINO | SAN JACINTO | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | |
| EDDIE B | 8/4/2018 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CANNON CENTER FOR THE PERFORMING ARTS | MEMPHIS | TN | MEMPHIS, TN-MS-AR | THEATER |
| | 8/4/2018 | CENTERSTAGETHEATER_ATLANTA_GA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CENTER STAGE THEATER | ATLANTA | GA | ATLANTA-SANDY SPRINGS-ROSWELL, GA | THEATER |
| | 8/4/2018 | CHOCTAWPOKERSERIES_DURANT_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHOCTAW POKER SERIES | DURANT | OK | DURANT, OK | |
| O.A.R. | 8/4/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES ORLANDO | ORLANDO | FL | ORLANDO-KISSIMMEE-SANFORD, FL | CLUB |
| | 8/4/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| THE SWORD | 8/4/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AURA | PORTLAND | ME | PORTLAND-SOUTH PORTLAND, ME | CLUB |
| | 8/4/2018 | THEVENUEATTHUNDERVALLEYCASINORESORT_LINCOLN_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE VENUE AT THUNDER VALLEY CASINO RESORT | LINCOLN | CA | SACRAMENTO-ROSEVILLE-FOLSOM, CA | THEATER |
| | 8/4/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAU RIVAGE THEATRE | BILOXI | MS | GULFPORT-BILOXI, MS | THEATER |
| KURT BRAUNOHLER | 8/4/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO | SAN FRANCISCO | CA | SAN FRANCISCO-OAKLAND-FREMONT, CA | CLUB |
| | 8/4/2018 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| | 8/4/2018 | CREDITUNIONOFTEXASEVENTCENTER_ALLEN_TX | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CREDIT UNION OF TEXAS EVENT CENTER | ALLEN | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| | 8/4/2018 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | OC FAIR & EVENT CENTER | COSTA MESA | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | OUTDOOR VENUE |
| | 8/4/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/4/2018 | THECANYONAGOURAHILLS_AGOURAHILLS_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CANYON AGOURA HILLS | AGOURA HILLS | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | CLUB |
| KEVIN HART | 8/4/2018 | AMALIEARENA_TAMPA_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMALIE ARENA | TAMPA | FL | TAMPA-ST. PETERSBURG-CLEARWATER, FL | ARENA |
| | 8/4/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 8/4/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ASTOR PLACE THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| SLAYER | 8/4/2018 | EMPOWERFCUAMPHITHEATERATLAKEVIEW_SYRACUSE_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | EMPOWER FCU AMPHITHEATER AT LAKEVIEW | SYRACUSE | NY | SYRACUSE, NY | AMPHITHEATER |
| | 8/4/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEDERLANDER THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/4/2018 | BEAUMONTCIVICCENTER_BEAUMONT_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BEAUMONT CIVIC CENTER | BEAUMONT | TX | BEAUMONT-PORT ARTHUR, TX | |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/4/2018 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2018 | MESQUITEARENA_MESQUITE_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 8/4/2018 | JUBILEETHEATERATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2018 | OTHEATREATBELLAGIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2018 | DOLBYTHEATRE_LOSANGELES_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/4/2018 | CHATEAUSTEMICHELLEWINERY_WOODINVILLE_WA | 0 | AMPHITHEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/4/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE SMASHING PUMPKINS | 8/4/2018 | PPGPAINTSARENA_PITTSBURGH_PA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/4/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERES HAMMOND | 8/4/2018 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2018 | THEATREOFLIVINGARTS_PHILADELPHIA_PA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2018 | PNCFIELD_MOOSIC_PA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/4/2018 | THEMUSEUMATBETHELWOODS_BETHEL_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIRST HORIZON PARK | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | STADIUM | | 10000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| MESQUITE ARENA | MESQUITE | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA | MINOR | 8257 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| JUBILEE THEATER AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 'O' THEATRE AT BELLAGIO LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DOLBY THEATRE | LOS ANGELES | CA | LOS ANGELES-LONG BEACH-ANAHEIM, CA | THEATER | | 3332 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CHATEAU STE MICHELLE WINERY | WOODINVILLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | AMPHITHEATER | | 4500 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | |
| THE FILLMORE SILVER SPRING | SILVER SPRING | MD | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | THEATER | | 1100 | LIVE NATION | LEASED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | LEASED |
| PPG PAINTS ARENA | PITTSBURGH | PA | PITTSBURGH, PA | ARENA | NHL | 19758 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB | | 2700 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER | | 549 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THEATRE OF LIVING ARTS | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | THEATER | | 1000 | LIVE NATION | OWNED - ACQUIRED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | OWNED |
| PNC FIELD | MOOSIC | PA | SCRANTON--WILKES-BARRE, PA | STADIUM | | 11327 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| DRURY LANE THEATRE | OAKBROOK TERRACE | IL | | THEATER | | 971 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| THE MUSEUM AT BETHEL WOODS | BETHEL | NY | MONTICELLO, NY | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | NASHVILLE SOUNDS | NASHVILLE SOUNDS VS. SACRAMENTO RIVER CATS | 1945647766815354757 | 0 | 0 | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | | |
| | | | | | | | MESQUITE CHAMPIONSHIP RODEO | MESQUITE CHAMPIONSHIP RODEO | 864784052864250694 | 0 | 0 | DALLAS-FORT WORTH-ARLINGTON, TX | | |
| | | | | | | | MASTERS OF ILLUSION (VEGAS) | MASTERS OF ILLUSION (VEGAS) | 4107376000336287568 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | CIRQUE DU SOLEIL : O | CIRQUE DU SOLEIL : "O" | 3314741031376876766 | 0 | 0 | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | | |
| | | | | | | | DOLBY THEATRE GUIDED TOUR | DOLBY THEATRE GUIDED TOUR | 648611649787754413 | 0 | 0 | LOS ANGELES-LONG BEACH-ANAHEIM, CA | | |
| | | | | | | | CHRIS BOTTI | CHATEAU STE. MICHELLE FESTIVAL OF JAZZ | 1080956668250512589 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | | | | | | | STRANGELOVE: THE DEPECHE MODE EXPERIENCE | STRANGELOVE - THE DEPECHE MODE EXPERIENCE | 1513302502304726130 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 0 | 1 | ROCK | ROCK \| ALTERNATIVE \| METAL | 0 | | THE SMASHING PUMPKINS | THE SMASHING PUMPKINS: SHINY AND OH SO BRIGHT TOUR | 1585359744944343703 | 0 | 0 | PITTSBURGH, PA | 40 | -80 |
| | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323547226944508686 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 0 | 0 | ROCK | ROCK \| REGGAE | 0 | | BERES HAMMOND | BERES HAMMOND & FRIENDS LIVE PRESENTED BY TRINIFLY PROMOTIONS | 144208087341050582 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | HEARTBREAK HOTEL (CHICAGO) | HEARTBREAK HOTEL (CHICAGO) | 504495802898394076 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | | | | | | | BOX OF RAIN | BOX OF RAIN | 144208305719230025 | 0 | 0 | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | | |
| | | | | | | | SCRANTON/WILKES-BARRE RAILRIDERS | SCRANTON WILKES-BARRE RAILRIDERS VS. BUFFALO BISONS | 144208018925990765 | 0 | 0 | SCRANTON--WILKES-BARRE, PA | | |
| | | | | | | | DRURY LANE THEATRE PRESENTS: CAT ON A HOT TIN ROOF | DRURY LANE THEATRE PRESENTS: CAT ON A HOT TIN ROOF | 504496018258996429 | 0 | 0 | | | |
| | | | | | | | MUSEUM AT BETHEL WOODS | THE MUSEUM AT BETHEL WOODS: STORY OF 60S & WOODSTOCK | 93337778230736 | 0 | 0 | MONTICELLO, NY | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/5/2018 | THESPACEATWESTBURYTHEATER_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2018 | PHARREVENTSCENTER_PHARR_TX | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2018 | DRURYLANETHEATRE_OAKBROOKTERRACE_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOYZ II MEN | 8/5/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BERES HAMMOND | 8/5/2018 | CONEYISLANDAMPHITHEATER_NEWYORK_NY | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REO SPEEDWAGON | 8/5/2018 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| YANNI | 8/5/2018 | LEADERBANKPAVILION_BOSTON_MA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | 8/5/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CULTURE CLUB | 8/5/2018 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PENTATONIX | 8/5/2018 | VETERANSUNITEDHOMELOANSAMPHITHEATER_VIRGINIABEACH_VA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| IMAGINE DRAGONS | 8/5/2018 | SMOOTHIEKINGCENTER_NEWORLEANS_LA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/5/2018 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEEL PULSE | 8/5/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2018 | COVELLICENTRE_YOUNGSTOWN_OH | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2018 | KIACENTER_ORLANDO_FL | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/5/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| SQUIRREL NUT ZIPPERS | 8/5/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2018 | MOHEGANSUNARENA_UNCASVILLE_CT | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/5/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/5/2018 | FIRSTHORIZONPARK_NASHVILLE_TN | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[illegible]

[redacted]

[illegible]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RISE AGAINST | 8/7/2018 | REDHATAMPHITHEATER_RALEIGH_NC | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | RED HAT AMPHITHEATER |
| | 8/7/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BUCA DI BEPPO AT HORSESHO[illegible] |
| | 8/7/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | PUNCH LINE SAN FRANCISCO |
| DAVID CROSS | 8/7/2018 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL |
| | 8/7/2018 | EVERBANKSTADIUM_JACKSONVILLE_FL | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EVERBANK STADIUM |
| | 8/7/2018 | RIOSHOWROOMATRIOLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIO SHOWROOM AT RIO LAS V[illegible] |
| | 8/7/2018 | THEPLAZATHEATRE_ELPASO_TX | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE PLAZA THEATRE |
| | 8/7/2018 | HARRAHSCABARETATHARRAHSLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARRAH'S CABARET AT HARRA[illegible] |
| TOTO | 8/7/2018 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HUMPHREY'S CONCERTS BY TH[illegible] |
| | 8/7/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR[illegible] |
| | 8/7/2018 | RICHARDRODGERSTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RICHARD RODGERS THEATRE |
| | 8/7/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA |
| REO SPEEDWAGON | 8/7/2018 | DARIENLAKEAMPHITHEATER_DARIENCENTER_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DARIEN LAKE AMPHITHEATER |
| SEETHER | 8/7/2018 | THEADMIRAL_OMAHA_NE | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE ADMIRAL |
| | 8/7/2018 | GUARANTEEDRATEFIELD_CHICAGO_IL | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | GUARANTEED RATE FIELD |
| | 8/7/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC |
| | 8/7/2018 | COORSFIELD_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | COORS FIELD |
| CHER | 8/7/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE THEATER AT MGM NATIO[illegible] |
| GREG WARREN | 8/7/2018 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SOUND WAVES |
| | 8/7/2018 | SUPERSTARTHEATER_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SUPERSTAR THEATER |
| WEEZER | 8/7/2018 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SHORELINE AMPHITHEATRE |
| | 8/7/2018 | HORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HORSESHOE LAS VEGAS |
| | 8/7/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TROPICANA ATLANTIC CITY |
| FRANZ FERDINAND | 8/7/2018 | STATETHEATRE_PORTLAND_ME | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | STATE THEATRE |

| tickets_sold | total_face_value | total_fees_outside | total_consumer_payments | total_face_value_fees | total_fees_ticketer | web_tickets_sold | web_total_face_value | web_total_face_value_fees | web_total_fees_outside | web_total_consumer_payments | web_total_fees | web_total_fees_ticketer | web_credit_card_fees | web_artist_set_price | web_uplift | web_facility_fee | web_processing_fees | web_service_fees | web_promoter_bumps | web_taxes | season_total_face_value | season_tickets_sold | season_total_face_value_fees | season_total_fees_outside | season_total_consumer_payments | season_total_fees_ticketer | other_tickets_sold | other_total_face_value | other_total_face_value_fees | other_total_fees_outside | other_total_consumer_payments | other_total_fees_ticketer | comp_tickets_sold |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIMPINELA | 8/9/2018 | BALBOATHEATRE_SANDIEGO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | BALBOA THEATRE | SAN DIEGO | CA | SAN DIEGO-CHULA VISTA-CARLSBAD, CA | THEATER |
| PUNCH BROTHERS | 8/9/2018 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAIN PARK | CLEVELAND HEIGHTS | OH | | OUTDOOR VENUE |
| | 8/9/2018 | CLUBDOMINAATTHEHARDROCKHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CLUB DOMINA AT THE HARD ROCK HOTEL & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/9/2018 | EUGENEONEILLTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | EUGENE O'NEILL THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/9/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/9/2018 | THEFILLMORECHARLOTTE_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE FILLMORE CHARLOTTE | CHARLOTTE | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | CLUB |
| THE DRIFTERS | 8/9/2018 | BOBHOPETHEATER_STOCKTON_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOB HOPE THEATER | STOCKTON | CA | STOCKTON-LODI, CA | THEATER |
| | 8/9/2018 | LUCASOILSTADIUM_INDIANAPOLIS_IN | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUCAS OIL STADIUM | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | STADIUM |
| | 8/9/2018 | SINCITYATPLANETHOLLYWOODRESORTCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SIN CITY AT PLANET HOLLYWOOD RESORT & CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/9/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CAROLINA THEATRE CINEMA | DURHAM | NC | DURHAM-CHAPEL HILL, NC | MISC |
| FIVE FINGER DEATH PUNCH | 8/9/2018 | CCNBAMPHITHEATREATHERITAGEPARK_SIMPSONVILLE_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | CCNB AMPHITHEATRE AT HERITAGE PARK | SIMPSONVILLE | SC | GREENVILLE-ANDERSON-GREER, SC | AMPHITHEATER |
| | 8/9/2018 | THELOVETHEATREATTHEMIRAGEHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE LOVE THEATRE AT THE MIRAGE HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| DIERKS BENTLEY | 8/9/2018 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | COASTAL CREDIT UNION MUSIC PARK | RALEIGH | NC | RALEIGH-CARY, NC | AMPHITHEATER |
| | 8/9/2018 | CHASEFIELD_PHOENIX_AZ | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CHASE FIELD | PHOENIX | AZ | PHOENIX-MESA-CHANDLER, AZ | STADIUM |
| | 8/9/2018 | CHICKASAWBRICKTOWNBALLPARK_OKLAHOMACITY_OK | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICKASAW BRICKTOWN BALLPARK | OKLAHOMA CITY | OK | OKLAHOMA CITY, OK | STADIUM |
| | 8/9/2018 | SAMSTOWNLIVE_LASVEGAS_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SAMS TOWN LIVE | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| | 8/9/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW AMSTERDAM THEATRE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER |
| | 8/9/2018 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SMITH'S BALLPARK | SALT LAKE CITY | UT | SALT LAKE CITY-MURRAY, UT | STADIUM |
| | 8/9/2018 | MANDALAYBAYRESORT_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MANDALAY BAY RESORT | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | MISC |
| | 8/9/2018 | CASHMANFIELD_LASVEGAS_NV | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CASHMAN FIELD | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | STADIUM |
| | 8/9/2018 | PARAMOUNTTHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PARAMOUNT THEATRE | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | THEATER |
| | 8/9/2018 | LUMENFIELD_SEATTLE_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | LUMEN FIELD | SEATTLE | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM |
| | 8/9/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD | BALTIMORE-COLUMBIA-TOWSON, MD | |
| JIM BREUER | 8/9/2018 | RIALTOSQUARETHEATRE_JOLIET_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RIALTO SQUARE THEATRE | JOLIET | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/9/2018 | CAPITALONEARENA_WASHINGTON_DC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CAPITAL ONE ARENA | WASHINGTON | DC | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | ARENA |
| AFTER 7 | 8/9/2018 | DELLMUSICCENTER_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | DELL MUSIC CENTER | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | AMPHITHEATER |
| | 8/9/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLES PLAYHOUSE | BOSTON | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/10/2018 | DARYLROTHTHEATRE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GORDON LIGHTFOOT | 8/10/2018 | NYCBTHEATREATWESTBURY_WESTBURY_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/10/2018 | DETROITOPERAHOUSE_DETROIT_MI | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF BECK | 8/10/2018 | RUOFFMUSICCENTER_NOBLESVILLE_IN | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JOAN OSBORNE | 8/10/2018 | CAINPARK_CLEVELANDHEIGHTS_OH | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2018 | DR2_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2018 | DURHAMPERFORMINGARTSCENTER_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/10/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2018 | THEUNDERGROUND_CHARLOTTE_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHITECHAPEL | 8/10/2018 | BOGARTS_CINCINNATI_OH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2018 | THEPLAYHOUSE_HUNTSVILLE_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIERKS BENTLEY | 8/10/2018 | PNCMUSICPAVILION_CHARLOTTE_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ENJOY | 8/10/2018 | THETERAGRAMBALLROOM_LOSANGELES_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2018 | HOUSEOFBLUESCHICAGO_CHICAGO_IL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/10/2018 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIXIES | 8/10/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| COUNTING CROWS | 8/10/2018 | HERSHEYPARKSTADIUM_HERSHEY_PA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| MAC KING | 8/10/2018 | HARRAHSSHOWROOM_LASVEGAS_NV | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| KENNY WAYNE SHEPHERD | 8/10/2018 | HARDROCKLIVEORLANDO_ORLANDO_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| PHISH | 8/10/2018 | COASTALCREDITUNIONMUSICPARK_RALEIGH_NC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| WILLIE NELSON | 8/10/2018 | HUMPHREYSCONCERTSBYTHEBAY_SANDIEGO_CA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BOYZ II MEN | 8/10/2018 | BEAURIVAGETHEATRE_BILOXI_MS | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JANET JACKSON | 8/10/2018 | LAKETAHOEOUTDOORARENA_STATELINE_NV | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| ZION & LENNOX | 8/10/2018 | SILVERSPURSARENA_KISSIMMEE_FL | 0 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 8/10/2018 | GREATCEDARSHOWROOM_LEDYARD_CT | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2018 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/10/2018 | STJAMESTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/11/2018 | REALRADIO1041_MAITLAND_FL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/11/2018 | THEFILLMOREMIAMIBEACHATJACKIEGLEASONTHEATER_MIAMI_FL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | BUGSYSCABARETATFLAMINGO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | CHURCHILLDOWNS_LOUISVILLE_KY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | BYLINEBANKARAGONBALLROOM_CHICAGO_IL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/11/2018 | SOUNDWAVES_ATLANTICCITY_NJ | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | ORPHEUMTHEATRE_MEMPHIS_TN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| TROMBONE SHORTY | 8/11/2018 | BETHELWOODSCENTERFORTHEARTS_BETHEL_NY | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/11/2018 | AVONDALEPARK_BIRMINGHAM_AL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | SAENGERTHEATRENEWORLEANS_NEWORLEANS_LA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| AARON NEVILLE | 8/11/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/11/2018 | EMPOWERFIELDATMILEHIGH_DENVER_CO | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BIG GIGANTIC | 8/11/2018 | MEZZANINE_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/11/2018 | BALLYSLAKETAHOE_STATELINE_NV | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | BRIGHTONMUSICHALL_ALLSTON_MA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRAD PAISLEY | 8/11/2018 | THEXFINITYCENTER_MANSFIELD_MA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TAYLOR SWIFT | 8/11/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| FELIPE ESPARZA | 8/11/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| REBELUTION | 8/11/2018 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| MIEL SAN MARCOS | 8/11/2018 | LYNNMEMORIALAUDITORIUM_LYNN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | BARRYPBONVILLAINCIVICCENTER_HOUMA_LA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/11/2018 | UTAHMOTORSPORTSCAMPUS_GRANTSVILLE_UT | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| INCUBUS | 8/11/2018 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type | std_venue_subtype | std_venue_capacity | venue_ownership | venue_ownership_type | f_LN_amp | f_analysis | f_analysis_22_23 | f_ln_promoted | f_aeg_promoted | f_ape_promoted | f_imp_promoted | f_jam_promoted | f_mammoth_promoted | f_nederland_promoted | f_outback_promoted | f_liveco_promoted | f_313_promoted | f_dw_promoted | f_monqui_promoted | f_other_promoted | source | venue_ownership_type_grouped | tickets_sold … comp_tickets_sold | f_top_artist_ye100_w26 | f_top_artist_ye100_w1 | std_artist_genre | std_artist_genre_all | std_artist_BB_weeks | std_artist_spotify_listeners | raw_artist | raw_event_name | event_id | is_promotion | f_drop_feeretention | std_venue_cbsa | std_venue_city_lat | std_venue_city_lon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O.A.R. | 8/11/2018 | THEEVENTCENTERATHOLLYWOODCASINO_CHARLESTOWN_WV | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE EVENT CENTER AT HOLLYWOOD CASINO | CHARLES TOWN | WV | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | CLUB | | 1500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | POP | POP \| ROCK | 0 | | O.A.R. | O.A.R. - JUST LIKE PARADISE TOUR | 1513302147854916629 | 0 | 0 | WASHINGTON-ARLINGTON-ALEXANDRIA, DC-VA-MD-WV | | |
| | 8/11/2018 | CHARLOTTEMOTORSPEEDWAY_CONCORD_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHARLOTTE MOTOR SPEEDWAY | CONCORD | NC | CHARLOTTE-CONCORD-GASTONIA, NC-SC | RACETRACK | | 14000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHARLOTTE MOTOR SPEEDWAY EVENTS | CIRCLE K BACK-TO-SCHOOL MONSTER TRUCK BASH | 1008898029267199687 | 0 | 0 | CHARLOTTE-CONCORD-GASTONIA, NC-SC | | |
| | 8/11/2018 | FIVEFLAGSCENTER_DUBUQUE_IA | 0 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FIVE FLAGS CENTER | DUBUQUE | IA | DUBUQUE, IA | ARENA | OTHER | 4000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | RISING STAR THEATRE COMPANY | RISING STAR THEATRE COMPANY: LI'L ABNER | 432438575661120854 | 0 | 0 | DUBUQUE, IA | | |
| DARK STAR ORCHESTRA | 8/11/2018 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE STONE PONY SUMMER STAGE | ASBURY PARK | NJ | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | AMPHITHEATER | | 4500 | LIVE NATION | EXCLUSIVELY BOOKED | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | ROCK | ROCK | 0 | | DARK STAR ORCHESTRA | DARK STAR ORCHESTRA | 92778764210518 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/11/2018 | LINDNERFAMILYTENNISCENTER_MASON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDNER FAMILY TENNIS CENTER | MASON | OH | CINCINNATI, OH-KY-IN | MISC | | 372600 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | WESTERN & SOUTHERN OPEN | GROUNDS PASS - WESTERN & SOUTHERN OPEN - NO ACCESS TO CENTER COURT | 1585360560722246698 | 0 | 0 | CINCINNATI, OH-KY-IN | | |
| BANDA MS | 8/11/2018 | SAPCENTERATSANJOSE_SANJOSE_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SAP CENTER AT SAN JOSE | SAN JOSE | CA | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | ARENA | NHL | 18500 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | 0 | 0 | | | 0 | | BANDA MS | BANDA MS | 2017705574534364272 | 0 | 0 | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | 37 | -122 |
| | 8/11/2018 | HAMMERSTEINBALLROOM_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HAMMERSTEIN BALLROOM | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | THEATER | | 2000 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | PLAY NYC | PLAY NYC | 93110400803059 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/11/2018 | RADIOCITYMUSICHALLTOUREXPERIENCE_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | RADIO CITY MUSIC HALL TOUR EXPERIENCE | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STAGE DOOR TOUR | RADIO CITY MUSIC HALL TOUR EXPERIENCE | 4323547226946474782 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/11/2018 | HARBORPARK_NORFOLK_VA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HARBOR PARK | NORFOLK | VA | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | STADIUM | | 15217 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | NORFOLK TIDES | NORFOLK TIDES VS. COLUMBUS CLIPPERS | 72150144221059373 | 0 | 0 | VIRGINIA BEACH-CHESAPEAKE-NORFOLK, VA-NC | | |
| | 8/11/2018 | ORPHEUMTHEATRENYC_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ORPHEUM THEATRE NYC | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | STOMP (NY) | STOMP (NY) | 3458855966139688293 | 0 | 0 | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | | |
| | 8/11/2018 | OUTERHARBORBUFFALO_BUFFALO_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | OUTER HARBOR BUFFALO | BUFFALO | NY | BUFFALO-CHEEKTOWAGA, NY | OUTDOOR VENUE | | 6922 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | UNIVERSOUL CIRCUS | UNIVERSOUL CIRCUS | 93276236365465 | 0 | 0 | BUFFALO-CHEEKTOWAGA, NY | | |
| | 8/11/2018 | CHICAGOARCHITECTURECENTERFIRSTLADY_CHICAGO_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHICAGO ARCHITECTURE CENTER - FIRST LADY | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | | -1 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CHICAGO ARCHITECTURE FOUNDATION CENTER RIVER CRUISE ABOARD C | CHICAGO ARCHITECTURE CENTER RIVER CRUISE ABOARD CHICAGO'S FIRST LADY | 2377993359648230491 | 0 | 0 | CHICAGO-NAPERVILLE-ELGIN, IL-IN | | |
| | 8/11/2018 | CHENEYSTADIUM_TACOMA_WA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CHENEY STADIUM | TACOMA | WA | SEATTLE-TACOMA-BELLEVUE, WA | STADIUM | | 13310 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | TACOMA DEFIANCE | SEATTLE SOUNDERS 2 VS. SAN ANTONIO FC | 1080956616170114384 | 0 | 0 | SEATTLE-TACOMA-BELLEVUE, WA | | |
| | 8/11/2018 | MARTINMARIETTACENTERFORTHEPERFORMINGARTS_RALEIGH_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MARTIN MARIETTA CENTER FOR THE PERFORMING ARTS | RALEIGH | NC | RALEIGH-CARY, NC | THEATER | | 2300 | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | [redacted] | | | | | | | CAROLINA MUSIC AWARDS | 11TH ANNIVERSARY CAROLINA MUSIC AWARDS | 1008899271684102494 | 0 | 0 | RALEIGH-CARY, NC | | |
| HOOTIE & THE BLOWFISH | 8/11/2018 | CREDITONESTADIUM_CHARLESTON_SC | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | CREDIT ONE STADIUM | CHARLESTON | SC | CHARLESTON-NORTH CHARLESTON, SC | AMPHITHEATER | | 11000 | AEG | EXCLUSIVELY BOOKED | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | EXCLUSIVELY BOOKED | [redacted] | 0 | 0 | POP | POP \| ROCK \| FOLK & TRADITIONAL | 0 | | HOOTIE AND THE BLOWFISH | HOOTIE & THE BLOWFISH | 1008899274887214228 | 0 | 0 | CHARLESTON-NORTH CHARLESTON, SC | 33 | -80 |

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/12/2018 | NEWYORKNEWYORKTHEATER_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| YURIDIA | 8/12/2018 | HOUSEOFBLUESANAHEIM_ANAHEIM_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | OLDNATIONALEVENTSPLAZA_EVANSVILLE_IN | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | WILSONTHEATERATVOGELHALL_MILWAUKEE_WI | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | HOUSEOFBLUESORLANDO_ORLANDO_FL | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| CHER | 8/12/2018 | THETHEATERATMGMNATIONALHARBOR_OXONHILL_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| CHARLIE PUTH | 8/12/2018 | PEARLTHEATER_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| WEEZER | 8/12/2018 | TALKINGSTICKRESORTAMPHITHEATRE_PHOENIX_AZ | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| JIM GAFFIGAN | 8/12/2018 | SAVEMARTCENTER_FRESNO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 |
| | 8/12/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | OCFAIREVENTCENTER_COSTAMESA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 1 | 0 | 0 |
| | 8/12/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| STEVE MILLER BAND | 8/12/2018 | PACIFICAMPHITHEATRE_COSTAMESA_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 0 | 1 |
| LUCINDA WILLIAMS | 8/12/2018 | ASCENDAMPHITHEATER_NASHVILLE_TN | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 |
| INCUBUS | 8/12/2018 | THEFILLMORESILVERSPRING_SILVERSPRING_MD | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | COXCONVENTIONCENTER_OKLAHOMACITY_OK | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | JABBAWOCKEEZTHEATERATMGMGRANDHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | PARKSTREETTHEATRE_COLUMBUS_OH | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | PHILANTHROPYTHEATRE_ELPASO_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| THE GREEN | 8/12/2018 | HARRAHSRESORTSOUTHERNCALIFORNIA_VALLEYCENTER_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | SMITHSBALLPARK_SALTLAKECITY_UT | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | CHARLESPLAYHOUSESECONDSTAGE_BOSTON_MA | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | NEWAMSTERDAMTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 8/12/2018 | AMATUROTHEATER_FORTLAUDERDALE_FL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |
| DAVID BYRNE | 8/12/2018 | PNCPAVILIONATRIVERBEND_CINCINNATI_OH | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATTILA | 8/14/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | HOUSE OF BLUES NEW ORLEANS | NEW ORLEANS | LA |
| | 8/14/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TOBY'S DINNER THEATRE COLUMBIA | COLUMBIA | MD |
| | 8/14/2018 | TMOBILEPARK_SEATTLE_WA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | T-MOBILE PARK | SEATTLE | WA |
| | 8/14/2018 | CIBCTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CIBC THEATRE | CHICAGO | IL |
| | 8/14/2018 | BONSECOURSWELLNESSARENA_GREENVILLE_SC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BON SECOURS WELLNESS ARENA | GREENVILLE | SC |
| | 8/14/2018 | LENAHORNETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LENA HORNE THEATRE | NEW YORK | NY |
| G-EAZY | 8/14/2018 | HUNTINGTONBANKPAVILIONATNORTHERLYISLAND_CHICAGO_IL | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | HUNTINGTON BANK PAVILION AT NORTHERLY ISLAND | CHICAGO | IL |
| OHGR | 8/14/2018 | HOUSEOFBLUESSANDIEGO_SANDIEGO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | HOUSE OF BLUES SAN DIEGO | SAN DIEGO | CA |
| GODSMACK | 8/14/2018 | SIMMONSBANKARENA_NORTHLITTLEROCK_AR | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | SIMMONS BANK ARENA | NORTH LITTLE ROCK | AR |
| LYLE LOVETT | 8/14/2018 | ATLANTASYMPHONYHALL_ATLANTA_GA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | ATLANTA SYMPHONY HALL | ATLANTA | GA |
| | 8/14/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV |
| | 8/14/2018 | IMAXTHEATREATTROPICANA_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAX THEATRE AT TROPICANA | ATLANTIC CITY | NJ |
| | 8/14/2018 | ALHIRSCHFELDTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | AL HIRSCHFELD THEATRE | NEW YORK | NY |
| | 8/14/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | YANKEE STADIUM | NEW YORK | NY |
| | 8/14/2018 | SEDGEFIELDCOUNTRYCLUB_GREENSBORO_NC | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SEDGEFIELD COUNTRY CLUB | GREENSBORO | NC |
| | 8/14/2018 | KEESLERFEDERALPARK_BILOXI_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | KEESLER FEDERAL PARK | BILOXI | MS |
| SAMMY KERSHAW | 8/14/2018 | MISSOURISTATEFAIRGROUNDS_SEDALIA_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | MISSOURI STATE FAIRGROUNDS | SEDALIA | MO |
| ROB ZOMBIE | 8/14/2018 | LAKEWOODAMPHITHEATER_ATLANTA_GA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LAKEWOOD AMPHITHEATER | ATLANTA | GA |
| | 8/14/2018 | LINDNERFAMILYTENNISCENTER_MASON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | LINDNER FAMILY TENNIS CENTER | MASON | OH |
| DRAKE | 8/14/2018 | LITTLECAESARSARENA_DETROIT_MI | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | LITTLE CAESARS ARENA | DETROIT | MI |
| | 8/14/2018 | GERSHWINTHEATER_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | GERSHWIN THEATER | NEW YORK | NY |
| | 8/14/2018 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | TRUSTMARK PARK | PEARL | MS |
| | 8/14/2018 | FLETCHERHALL_DURHAM_NC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FLETCHER HALL | DURHAM | NC |
| | 8/14/2018 | FIRSTHORIZONCOLISEUM_GREENSBORO_NC | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | FIRST HORIZON COLISEUM | GREENSBORO | NC |
| LUKE COMBS | 8/14/2018 | ILLINOISSTATEFAIR_SPRINGFIELD_IL | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | ILLINOIS STATE FAIR | SPRINGFIELD | IL |
| | 8/14/2018 | WALTERKERRTHEATRE_NEWYORK_NY | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | WALTER KERR THEATRE | NEW YORK | NY |
| | 8/14/2018 | MERCEDESBENZSTADIUM_ATLANTA_GA | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | MERCEDES-BENZ STADIUM | ATLANTA | GA |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/15/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | LUXORHOTELCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | NEWJERSEYPERFORMINGARTSCENTER_NEWARK_NJ | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2018 | TOBYSDINNERTHEATRECOLUMBIA_COLUMBIA_MD | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOBBY MCFERRIN | 8/15/2018 | THEWILBUR_BOSTON_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2018 | TRUISTPARK_ATLANTA_GA | 0 | STADIUM | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2018 | YANKEESTADIUM_NEWYORK_NY | 0 | STADIUM | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2018 | EMBASSYTHEATRE_FORTWAYNE_IN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | CAROLINATHEATRECINEMA_DURHAM_NC | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | PALACETHEATRENEWYORK_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | EIFFELTOWERVIEWINGDECKATPARISLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| THE ALARM | 8/15/2018 | PONTEVERDACONCERTHALL_PONTEVEDRABEACH_FL | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | TROPICANALASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | TRUSTMARKPARK_PEARL_MS | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | DAYAIRBALLPARK_DAYTON_OH | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | THEPAVILIONATTOYOTAMUSICFACTORY_IRVING_TX | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| THE GASLIGHT ANTHEM | 8/15/2018 | THEFILLMOREPHILADELPHIA_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/15/2018 | CHARLESPLAYHOUSE_BOSTON_MA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/15/2018 | ASTORPLACETHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 | std_venue_name | std_venue_city | std_venue_state | venue_cbsa | std_venue_type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/17/2018 | CASINOBALLROOM_HAMPTON_NH | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | CASINO BALLROOM | HAMPTON | NH | BOSTON-CAMBRIDGE-NEWTON, MA-NH | CLUB |
| SOF | 8/17/2018 | MAJESTICTHEATRE_SANANTONIO_TX | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | MAJESTIC THEATRE | SAN ANTONIO | TX | SAN ANTONIO-NEW BRAUNFELS, TX | THEATER |
| | 8/17/2018 | AMERICANAIRLINESCENTER_DALLAS_TX | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERICAN AIRLINES CENTER | DALLAS | TX | DALLAS-FORT WORTH-ARLINGTON, TX | ARENA |
| DEF LEPPARD | 8/17/2018 | AMERANTBANKARENA_SUNRISE_FL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | AMERANT BANK ARENA | SUNRISE | FL | | ARENA |
| | 8/17/2018 | BODIESTHEEXHIBITIONATLUXORHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BODIES: THE EXHIBITION AT LUXOR HOTEL AND CASINO | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| BLACK VIOLIN | 8/17/2018 | BALTIMORESOUNDSTAGE_BALTIMORE_MD | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BALTIMORE SOUNDSTAGE | BALTIMORE | MD | BALTIMORE-COLUMBIA-TOWSON, MD | CLUB |
| RASCAL FLATTS | 8/17/2018 | BLOSSOMMUSICCENTER_CUYAHOGAFALLS_OH | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BLOSSOM MUSIC CENTER | CUYAHOGA FALLS | OH | AKRON, OH | AMPHITHEATER |
| JOHN MICHAEL MONTGOMERY | 8/17/2018 | THESTAGEATCOCO_COCONUTCREEK_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE STAGE AT COCO | COCONUT CREEK | FL | MIAMI-FORT LAUDERDALE-WEST PALM BEACH, FL | AMPHITHEATER |
| ARTURO SANDOVAL | 8/17/2018 | THECABOT_BEVERLY_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE CABOT | BEVERLY | MA | BOSTON-CAMBRIDGE-NEWTON, MA-NH | THEATER |
| | 8/17/2018 | BRIDGESTONEARENA_NASHVILLE_TN | 1 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | BRIDGESTONE ARENA | NASHVILLE | TN | NASHVILLE-DAVIDSON--MURFREESBORO--FRANKLIN, TN | ARENA |
| DEADMAU5 | 8/17/2018 | THEARMORY_MINNEAPOLIS_MN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | THE ARMORY | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | ARENA |
| | 8/17/2018 | THETHEATERCENTER_NEWYORK_NY | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE THEATER CENTER | NEW YORK | NY | NEW YORK-NEWARK-JERSEY CITY, NY-NJ | |
| O.A.R. | 8/17/2018 | BOLDPOINTPARK_EASTPROVIDENCE_RI | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BOLD POINT PARK | EAST PROVIDENCE | RI | PROVIDENCE-WARWICK, RI-MA | AMPHITHEATER |
| NIGHT RANGER | 8/17/2018 | SILVERCREEKEVENTCENTER_NEWBUFFALO_MI | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | SILVER CREEK EVENT CENTER | NEW BUFFALO | MI | NILES, MI | THEATER |
| CHRIS LANE | 8/17/2018 | VARSITYTHEATER_MINNEAPOLIS_MN | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | VARSITY THEATER | MINNEAPOLIS | MN | MINNEAPOLIS-ST. PAUL-BLOOMINGTON, MN-WI | THEATER |
| | 8/17/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BRIAR STREET THEATRE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| PANIC! AT THE DISCO | 8/17/2018 | DESERTDIAMONDARENA_GLENDALE_AZ | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | DESERT DIAMOND ARENA | GLENDALE | AZ | PHOENIX-MESA-CHANDLER, AZ | ARENA |
| BAND OF HORSES | 8/17/2018 | THERITZ_RALEIGH_NC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | THE RITZ | RALEIGH | NC | RALEIGH-CARY, NC | CLUB |
| RICO NASTY | 8/17/2018 | THEBRONZEPEACOCK_HOUSTON_TX | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | THE BRONZE PEACOCK | HOUSTON | TX | HOUSTON-PASADENA-THE WOODLANDS, TX | CLUB |
| | 8/17/2018 | IMAGINESHOWROOMATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | IMAGINE SHOWROOM AT HORSESHOE LAS VEGAS | LAS VEGAS | NV | LAS VEGAS-HENDERSON-NORTH LAS VEGAS, NV | |
| THE SMASHING PUMPKINS | 8/17/2018 | GAINBRIDGEFIELDHOUSE_INDIANAPOLIS_IN | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | GAINBRIDGE FIELDHOUSE | INDIANAPOLIS | IN | INDIANAPOLIS-CARMEL-GREENWOOD, IN | ARENA |
| | 8/17/2018 | BELLSOCCERCOMPLEX_LEXINGTON_KY | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BELL SOCCER COMPLEX | LEXINGTON | KY | LEXINGTON-FAYETTE, KY | |
| ALL TIME LOW | 8/17/2018 | FRANKLINMUSICHALL_PHILADELPHIA_PA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | FRANKLIN MUSIC HALL | PHILADELPHIA | PA | PHILADELPHIA-CAMDEN-WILMINGTON, PA-NJ-DE-MD | CLUB |
| | 8/17/2018 | BROADWAYPLAYHOUSEATWATERTOWERPLACE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | BROADWAY PLAYHOUSE AT WATER TOWER PLACE | CHICAGO | IL | CHICAGO-NAPERVILLE-ELGIN, IL-IN | THEATER |
| | 8/17/2018 | PECHANGARESORTCASINO_TEMECULA_CA | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | PECHANGA RESORT CASINO | TEMECULA | CA | RIVERSIDE-SAN BERNARDINO-ONTARIO, CA | MISC |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNOW PATROL | 8/17/2018 | THEEVENTSCENTERATHARRAHSRESORTSOCAL_VALLEYCENTER_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2018 | PUNCHLINESANFRANCISCO_SANFRANCISCO_CA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JIM GAFFIGAN | 8/17/2018 | NORTHCHARLESTONCOLISEUM_NORTHCHARLESTON_SC | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| JASON MRAZ | 8/17/2018 | DAILYSPLACE_JACKSONVILLE_FL | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| FATHER JOHN MISTY | 8/17/2018 | UPTOWNTHEATER_KANSASCITY_MO | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/17/2018 | THESHOWROOMATTHEGOLDENNUGGET_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2018 | AURA_PORTLAND_ME | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LARRY THE CABLE GUY | 8/17/2018 | PREMIERTHEATERATFOXWOODSRESORTSCASINO_LEDYARD_CT | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| CHARLIE PUTH | 8/17/2018 | SHORELINEAMPHITHEATRE_MOUNTAINVIEW_CA | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/17/2018 | THEEVENTATGRATONRESORTCASINO_ROHNERTPARK_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/17/2018 | SONYHALL_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAM SMITH | 8/17/2018 | CHAIFETZARENA_STLOUIS_MO | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| NICK CANNON | 8/17/2018 | ALLSTATEARENA_ROSEMONT_IL | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/17/2018 | THEPARAMOUNT_HUNTINGTON_NY | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| BLACK MOTH SUPER RAINBOW | 8/17/2018 | THEMASQUERADE_ATLANTA_GA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| ERASURE | 8/17/2018 | THEMASONIC_SANFRANCISCO_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/17/2018 | GRAMERCYTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALL TIME LOW | 8/17/2018 | HIGHMARKSKYLINESTAGEATTHEMANN_PHILADELPHIA_PA | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| J. COLE | 8/17/2018 | FROSTBANKCENTER_SANANTONIO_TX | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/17/2018 | TROPICANAATLANTICCITY_ATLANTICCITY_NJ | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DREAMSTATE | 8/17/2018 | BILLGRAHAMCIVICAUDITORIUM_SANFRANCISCO_CA | 1 | ARENA | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | 8/17/2018 | HOUSEOFBLUESMYRTLEBEACH_NORTHMYRTLEBEACH_SC | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADAM EZRA GROUP | 8/17/2018 | THEQUEEN_WILMINGTON_DE | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]

| std_artist | event_date | bw_venue_id | f_mcv_8k_aa | std_venue_type_grouped | f_con_com | event_category_grouped | ticketer | ticketer_parent | event_year | event_month | f_amp_season | f_mcv_5k_aa | f_mcv_8k_all | f_mcv_10k_aa | f_mcv_5_events_aa | f_mcv_15_events_aa | f_mcv_500_2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/18/2018 | NEPTUNETHEATRE_SEATTLE_WA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/18/2018 | MARRIOTTTHEATREINLINCOLNSHIRE_LINCOLNSHIRE_IL | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2018 | HOUSEOFBLUESNEWORLEANS_NEWORLEANS_LA | 0 | CLUB | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WADE BOWEN | 8/18/2018 | EQTPARK_WASHINGTON_PA | 0 | STADIUM | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AUDRA MCDONALD | 8/18/2018 | MARTHASVINEYARDPERFORMINGARTSCENTER_VINEYARDHAVEN_MA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2018 | KATHEATREATMGMGRANDHOTELANDCASINO_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EDDIE B | 8/18/2018 | BJCCCONCERTHALL_BIRMINGHAM_AL | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2018 | BUCADIBEPPOATHORSESHOELASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLE SWINDELL | 8/18/2018 | MISSOURISTATEFAIRGROUNDS_SEDALIA_MO | 0 | OTHER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2018 | AWAKENINGTHEATERATWYNNLASVEGAS_LASVEGAS_NV | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2018 | MADISONSQUAREGARDEN_NEWYORK_NY | 1 | ARENA | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/18/2018 | UPTOWNTHEATRE_NAPA_CA | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2018 | MCALLENPERFORMINGARTSCENTER_MCALLEN_TX | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2018 | AMERICANBANKCENTEREXHIBITHALL_CORPUSCHRISTI_TX | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2018 | ORLEANSSHOWROOM_LASVEGAS_NV | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2018 | EARTHEXPOCONVENTIONCENTER_UNCASVILLE_CT | 0 | OTHER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRIBAL SEEDS | 8/18/2018 | RIVERSIDEMUNICIPALAUDITORIUM_RIVERSIDE_CA | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAKE | 8/18/2018 | MERRIWEATHERPOSTPAVILION_COLUMBIA_MD | 1 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 8/18/2018 | LAZYEARENA_GUTHRIE_OK | 0 | ARENA | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JEFF DANIELS | 8/18/2018 | BIRCHMERE_ALEXANDRIA_VA | 0 | CLUB | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| THE GASLIGHT ANTHEM | 8/18/2018 | THESTONEPONYSUMMERSTAGE_ASBURYPARK_NJ | 0 | AMPHITHEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/18/2018 | NEDERLANDERTHEATRE_NEWYORK_NY | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2018 | PANTAGESTHEATRE_MINNEAPOLIS_MN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2018 | BRIARSTREETTHEATRE_CHICAGO_IL | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2018 | HOWARDTHEATRE_WASHINGTON_DC | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| JERRY SEINFELD | 8/18/2018 | OVENSAUDITORIUM_CHARLOTTE_NC | 0 | THEATER | 1 | CONCERT/COMEDY | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | 8/18/2018 | BARRETTLAKE_DULZURA_CA | 0 | OTHER | 0 | SPORTS | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8/18/2018 | CANNONCENTERFORTHEPERFORMINGARTS_MEMPHIS_TN | 0 | THEATER | 0 | OTHER | TICKETMASTER | TICKETMASTER | 2018 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

[redacted]